# EXHIBIT 9-A

(Final Environmental Assessment - Appendix 17 available at: https://new.mta.info/ document/111056)

(document contained herein)

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 17, Environmental Justice

# CONTENTS

17A, Methodology

17B, Environmental Justice Profile of Study Areas: Maps

17C, Environmental Justice Profile of Study Areas: Tables

17D, Environmental Justice Profile of Study Areas:
Technical Memorandum – Considerations for Environmental Justice Communities
with Existing Pollution or Health Burdens

# 17A, Methodology

2023

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 8 of 495 PageID: 2067

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17A, Environmental Justice: Methodology

# Contents

17A.1  Introduction ........................................................................................... 17A-1

17A.2  Overview of Methodology ..................................................................... 17A-1

17A.3  Data Sources .......................................................................................... 17A-2

17A.4  Methodology for Identifying Study Areas ............................................. 17A-3
17A.4.1 TYPES OF STUDY AREAS ............................................................................ 17A-3
17A.4.2 REVIEW OF EFFECTS OF CBD TOLLING ALTERNATIVE TO IDENTIFY ENVIRONMENTAL JUSTICE
          STUDY AREAS ........................................................................................... 17A-4

17A.5  Methodology for Identifying Minority Populations ............................... 17A-4
17A.5.1 DEFINITIONS ............................................................................................ 17A-4
17A.5.2 MINORITY POPULATIONS IN LOCAL (NEIGHBORHOOD) STUDY AREA ........... 17A-5
17A.5.3 MINORITY POPULATIONS IN REGIONAL STUDY AREA ................................. 17A-5

17A.6  Methodology for Identifying Low-Income Populations ......................... 17A-7
17A.6.1 DEFINITIONS ............................................................................................ 17A-7
17A.6.2 LOW-INCOME POPULATIONS IN LOCAL (NEIGHBORHOOD) STUDY AREA ...... 17A-8
          17A.6.2.1  Approach .................................................................................. 17A-8
          17A.6.2.2  Rationale for Low-Income Threshold for Census Tracts ............. 17A-8
          Relationship to Federal Poverty Threshold ............................................... 17A-9
          Guidance from Federal, State, and Local Agencies Related to Populations in Poverty ........ 17A-10
             U.S. Environmental Protection Agency EJSCREEN ................................. 17A-10
             Guidance Related to Justice40 Initiative ............................................... 17A-10
             New York State Environmental Justice Policy ....................................... 17A-11
             New Jersey Environmental Justice Screen ............................................. 17A-11
             New York City Local Poverty Threshold ................................................ 17A-11
             New York City Environmental Justice Initiative ..................................... 17A-12
             New York City Fair Fares Program ........................................................ 17A-13
             Summary ........................................................................................... 17A-13
          Data Readily Available from the U.S. Census ............................................ 17A-13
          17A.6.2.3  Rationale for Reference Area for Census Tracts ......................... 17A-13
17A.6.3 LOW-INCOME POPULATIONS IN REGIONAL STUDY AREA ............................ 17A-14
          17A.6.3.1  Approach .................................................................................. 17A-14
          17A.6.3.2  Rationale for Methodology to Identify Low-Income Commuters ... 17A-14

## Tables

Table 17A-1.  Estimating Minority Workers Who Drive to the Manhattan CBD .................................. 17A-6
Table 17A-2.  2019 Federal Poverty Threshold by Family Size ....................................................... 17A-9
Table 17A-3.  Comparison of New York City and Federal Poverty Thresholds for 2019 ...................... 17A-12
Table 17A-4.  Comparison of New York City "Near Poverty" Threshold and Federal Poverty Threshold
              for 2019 ............................................................................................................. 17A-12

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17A, Environmental Justice: Methodology

## Acronyms

| | |
|---|---|
| ACS | American Community Survey |
| CBD | Central Business District |
| CEQ | Council on Environmental Quality |
| CP-29 | Commissioner Policy 29 |
| CTPP | Census Transportation Planning Package |
| EA | Environmental Assessment |
| EJ | Environmental Justice |
| FHWA | Federal Highway Administration |
| HHS | U.S. Department of Health and Human Services |
| NJDEP | New Jersey Department of Environmental Protection |
| NYSDEC | New York State Department of Environmental Conservation |
| NEPA | National Environmental Policy Act |
| SNAP | Supplemental Nutrition Assistance Program |
| USDOT | U.S. Department of Transportation |
| USEPA | U.S. Environmental Protection Agency |

## 17A.1    INTRODUCTION

Appendix 17 to the Environmental Assessment (EA) for the Central Business District (CBD) Tolling Program (the Project) presents supplemental information related to the environmental justice analysis conducted for the Project and summarized in **Chapter 17, "Environmental Justice,"** of the EA. Specifically, **Appendix 17A** provides more detailed information on the methodology used for the analysis. **Appendix 17B** provides detailed maps illustrating the locations of minority and low-income populations in the study areas and **Appendix 17C** includes tables with related census information for all census tracts in the study area.

This part of Appendix 17 (Appendix 17A) provides an overview of the methodology used for the environmental justice analysis and the data sources used **(Sections 17A.2 and 17A.3)**, followed by information on the methodology for identifying study areas for the analysis **(Section 17A.4)**, the methodology for identifying minority populations **(Section 17A.5)**, and the methodology for identifying low-income populations **(Section 17A.6)**.

## 17A.2    OVERVIEW OF METHODOLOGY

The environmental justice analysis evaluates the potential for disproportionately high and adverse effects to environmental justice populations, consistent with FHWA's 2011 *Guidance on Environmental Justice and the National Environmental Policy Act (NEPA)*, U.S. Department of Transportation (USDOT) Order 5610.2C, and FHWA Order 6640.23A. The following Federal regulatory and guidance documents were used for the environmental justice analysis:

- Executive Order 12898, Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations (February 1994)[1]
- USDOT Order 5610.2C, Department of Transportation Actions to Address Environmental Justice in Minority Populations and Low-Income Populations (May 2021)[2]
- USDOT, Environmental Justice Strategy (November 2016)[3]
- FHWA Order 6640.23A, FHWA Actions to Address Environmental Justice in Minority Populations and Low-Income Populations (June 2012)[4]
- FHWA, Guidance on Environmental Justice and NEPA (December 2011)[5]
- FHWA, Environmental Justice Reference Guide (April 2015)[6]

---

[1]   https://www.archives.gov/files/federal-register/executive-orders/pdf/12898.pdf.
[2]   https://www.transportation.gov/sites/dot.gov/files/Final-for-OST-C-210312-003-signed.pdf.
[3]   https://www.transportation.gov/transportation-policy/environmental-justice/environmental-justice-strategy.
[4]   https://www.fhwa.dot.gov/legsregs/directives/orders/664023a.cfm.
[5]   https://www.environment.fhwa.dot.gov/env_topics/ej/guidance_ejustice-nepa.aspx.
[6]   https://www.fhwa.dot.gov/environment/environmental_justice/publications/reference_guide_2015/index.cfm.

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17A, Environmental Justice: Methodology

- Federal Interagency Working Group on Environmental Justice & NEPA Committee, Promising Practices for Environmental Justice Methodologies in NEPA Reviews (March 2016)[7]

The following methodology was used to conduct the environmental justice analysis:

1. Review Project effects to identify appropriate study areas for analysis of environmental justice.

2. Identify existing minority and low-income (environmental justice) populations in the study areas.

3. Determine whether the Project would result in beneficial and/or adverse effects on the identified environmental justice populations. This includes consideration of measures to avoid, minimize, and/or mitigate any adverse effects of the Project as well as potential offsetting benefits to the affected environmental justice populations. Input from environmental justice populations regarding potential issues of concern and mitigation measures is an important part of this step.

4. If adverse effects would remain after implementation of measures to avoid, minimize, or otherwise mitigate adverse effects, and taking into account offsetting benefits, identify whether those effects would be predominately borne by environmental justice populations or are appreciably more severe or greater in magnitude on environmental justice populations than the adverse effect suffered by the non-minority or non-low-income population (these are considered disproportionately high and adverse effects).

5. If no disproportionately high and adverse effects are identified, the environmental justice evaluation is complete. If disproportionately high and adverse effects on environmental justice populations are anticipated, evaluate whether there is a further practicable mitigation measure or practicable alternative that would avoid or reduce the disproportionately high and adverse effects. As noted in FHWA's 2011 guidance, if there is a disproportionately high and adverse effect on an environmental justice population after taking benefits and mitigation into account, "FHWA will approve the proposed action only if it determines that no such practicable measures exist." In addition, FHWA will not approve the proposed action unless it determines "that there is a substantial need for a project, based on the overall public interest; and alternatives that would have less adverse effects on protected populations have either (a) adverse social, economic, environmental, or human health impacts that are more severe; or (b) would involve increased costs of an extraordinary magnitude."

6. In addition to assessing the potential for disproportionately high and adverse effects on environmental justice populations, the Project Sponsors must provide meaningful opportunities for environmental justice populations to provide input on the Project.

## 17A.3    DATA SOURCES

The environmental justice analysis is based on the conclusions of the other chapters of this EA, in combination with supplemental data on environmental conditions and information from the U.S. Census

---

[7]  The Project Sponsors reviewed this document in developing the analysis but used the guidance set forth in FHWA's 2011 Environmental Justice and NEPA. https://www.epa.gov/sites/production/files/2016-08/documents/nepa_promising_practices_document_2016.pdf.

Bureau. These conclusions were informed, in part, by concerns raised by the public during early public outreach for the Project in fall 2021.

Areas where residents are minority and/or low-income were identified using data from the U.S. Census Bureau 2015-2019 American Community Survey (ACS) 5-Year Estimates to identify census tracts that are low-income and/or minority. The 2015–2019 ACS 5-Year Estimates are the most current full set of demographic information, including racial and ethnic characteristics and household income and poverty status, available from the U.S. Census Bureau at the census tract level. The 2020 Census information now available does not include a full set of information.

Socioeconomic characteristics of the traveling public, including minority and low-income populations, were based on data from the U.S. Census Bureau's Census Transportation Planning Package (CTPP). The analysis of travel patterns in the regional study area focuses on low-income and minority people who travel to and from the Manhattan CBD to evaluate the effects of changing travel patterns on those people. The CTPP provides special tabulations, based on the U.S. Census Bureau ACS 5-Year Estimates, that are useful for transportation planning, including commuter flow data at varying geographic scales by mode of commute and household income. The CTPP data include information on commuter patterns for a range of income levels. The most recent CTPP is based on the 2012-2016 ACS 5-Year Estimates and has not been updated to reflect more recent ACS data.

Conclusions about the effects of the CBD Tolling Alternative on low-income and/or minority populations and potential measures to avoid, minimize, or mitigate those effects were informed by the early environmental justice public outreach for the Project in fall 2021. That outreach included public webinars to engage with environmental justice populations throughout the 28-county region, coordination with an Environmental Justice Technical Advisory Group, and meetings with an Environmental Justice Stakeholder Working Group.

## 17A.4    METHODOLOGY FOR IDENTIFYING STUDY AREAS

### 17A.4.1   Types of Study Areas

The environmental justice analysis evaluates two types of potential effects of the CBD Tolling Program, neighborhood effects and regional effects:

- **Local (Neighborhood) Effects:** These are effects on local communities. The potential neighborhood effects would be primarily related to diverted trips and changes in traffic patterns, and the potential resulting effects in terms of traffic congestion, air emissions, and noise.

- **Regional Effects:** These are effects on regional mobility. The analysis considers how implementation of the CBD Tolling Alternative would affect the regional population in terms of increased costs (tolls), changes in trip time, and changes in transit conditions.

To evaluate both types of effects of the CBD Tolling Program on environmental justice populations, two different study areas were used:

- **Local (Neighborhood) Study Area:** Based on a review of Project effects identified in other portions of the EA, this study area encompasses locations where localized effects (such as changes in traffic volumes, air emissions, or noise) would occur with the Project.

- **Regional Study Area:** The regional study area encompasses the 28-county study area that is the main catchment area for trips to and from the Manhattan CBD and the area where changes in travel patterns and mobility would occur.

## 17A.4.2   Review of Effects of CBD Tolling Alternative to Identify Environmental Justice Study Areas

Chapter 16, "Summary of Effects," of the EA provides a summary of the CBD Tolling Alternative's effects both locally and regionally. FHWA and the Project Sponsors reviewed those conclusions as well as concerns raised during public outreach for the Project to adjust the environmental analyses conducted for this EA and determine what Project effects have the potential to affect environmental justice populations. This informed selection of study areas for the environmental justice analysis and the topics to be considered in the analysis.

The information presented in **Chapters 4 through 15** of this EA describe the effects of implementation of the CBD Tolling Alternative on the general population and identify potential adverse effects and measures to avoid, minimize, or mitigate those effects.

In addition, during environmental justice public outreach conducted for the Project in fall 2021, members of the public raised a number of concerns related to the Project's potential for effects on environmental justice populations, and FHWA and the Project Sponsors reviewed those concerns and included them in the analysis of environmental justice. **Table 16-1 in Chapter 16, "Summary of Effects,"** of the EA identifies the overall effects of the Project, compares the effects of the range of tolling scenarios analyzed in the EA, and identifies the potential for adverse effects on the overall population. FHWA and the Project Sponsors reviewed those conclusions as well as concerns raised during public outreach for the Project to determine what Project effects have the potential to affect environmental justice populations. This informed selection of study areas for the environmental justice analysis and the topics to be considered in the analysis.

## 17A.5   METHODOLOGY FOR IDENTIFYING MINORITY POPULATIONS

## 17A.5.1   Definitions

USDOT Order 5610.2C and FHWA Order 6640.23A include the following definitions related to minority populations:

- **Minority**: a person who is Black or African American (not Hispanic), American Indian and Alaskan Native, Asian American, Native Hawaiian or other Pacific Islander, and Hispanic or Latino.

- **Minority population:** Any readily identifiable groups of minority persons who live in geographic proximity, and, if circumstances warrant, geographically dispersed/transient persons, who will be similarly affected by a proposed FHWA program, policy, or activity.

This analysis also includes people who identified themselves as "some other race" or "two or more races" in the U.S. Census Bureau 2015–2019 ACS 5-Year Estimates.

## 17A.5.2   Minority Populations in Local (Neighborhood) Study Area

Census tracts were considered to be minority if either: (1) at least 50 percent of the census tract's population identifies as minority; or (2) the percentage of population identifying as minority in the census block group exceeds the share of minority population in the county where that census tract is located.

## 17A.5.3   Minority Populations in Regional Study Area

The environmental justice analysis considers the Project's potential for effects on minority-population commuters, travelers, or individuals in specific industries, businesses, or other groups that could be affected by increased cost associated with accessing the Manhattan CBD. To identify minority populations among these groups, the Project Sponsors used worker flow information from the CTPP.

Data is available in the CTPP regarding mode of travel by racial/ethnic group, and this data was used to identify overall travel patterns for minority people who work in the Manhattan CBD. However, the CTPP does not have data on minority commuters' travel modes that also identifies the locations from which they travel. For this information, the Project Sponsors estimated the general locations from which minority commuters drive to the Manhattan CBD using a several-step process. For each census tract, information is available regarding travel modes for people who travel to work in Manhattan. The analysis assumed that the travel modes for all workers traveling to Manhattan from the tract also apply to the minority population in those tracts who are traveling to Manhattan for work. Using that assumption, the Project Sponsors estimated the number of minority people who commute to work in the Manhattan CBD by travel mode from each tract.

This methodology used data sets available in the CTPP in the first four steps before estimating in the final, fifth step:

1. Identify all census tracts in the 28-county region that are origins for minority people who work in the Manhattan CBD: the result is 4,311 census tracts.

2. For all tracts identified in step 1, identify all tracts that are origins for workers who drive to work in the Manhattan CBD: the result is 3,427 census tracts.

3. For all tracts identified in step 2, identify tracts that do not have any minority workers who drive to work, regardless of destination. The result is 25 tracts, which are then subtracted from those identified in step 2, leaving 3,402 census tracts with minority people who work in the Manhattan CBD and potentially could drive.

4. For the tracts identified in Step 3, identify tracts where all workers who commute to the Manhattan CBD drive. There are 31 such tracts, with 470 minority workers. Therefore those 470 minority workers drive to the Manhattan CBD. Similarly, identify tracts where all workers are minority or all drivers are minority. The result of this step is 8,764 minority auto commuters in 345 tracts.

5. For the remaining 3,060 census tracts, identify the percent of all workers who commute by car to the Manhattan CBD and identify the number of minority people who commute to the Manhattan CBD from the tract. Apply the auto share percentage to the minority workers, assuming that the same percentage of minority workers drives as the percentage of overall workers.

**Table 17A-1** provides a summary of the results using this approach.

**Table 17A-1.  Estimating Minority Workers Who Drive to the Manhattan CBD**

| STEP | SOURCE | RESULT |
|---|---|---|
| 1. Census tracts that are the origin for minority people who work in the Manhattan CBD | CTPP data on worker flows between census tracts, by race | Total minority workers in the Manhattan CBD<br>Identification of all census tracts as origins |
| 2. Census tracts that are origins for all workers who drive to the Manhattan CBD | CTPP data on worker flows between census tracts, by mode | Identification of specific census tracts from which people drive to work to the Manhattan CBD |
| 3. Census tracts where no minority workers drive to work | CTPP data on worker origins and mode to work, by race (no destinations) | Identification of specific census tracts from which no minority workers can drive to work in the Manhattan CBD |
| 4. Census tracts where all workers commute to the Manhattan CBD by driving, all workers are minority, or all drivers are minority. | CTPP data on worker flows, by race and/or by mode | Total minority commuters to the Manhattan CBD who drive from specific identified census tracts |
| 5. For remaining census tracts, apply overall worker mode share to the Manhattan CBD to minority people who work in the Manhattan CBD. | CTPP data on worker flows by mode applied to CTPP data on worker flows by race | Estimated number of minority workers who drive to the Manhattan CBD from remaining tracts |
| RESULTING TOTAL: | | **Estimated total of minority workers who drive to the Manhattan CBD and from which specific census tracts** |

## 17A.6    METHODOLOGY FOR IDENTIFYING LOW-INCOME POPULATIONS

### 17A.6.1   Definitions

USDOT Order 5610.2C and FHWA Order 6640.23A include the following definitions related to minority populations:

- **Low-Income:** A person whose household income is at or below the U.S. Department of Health and Human Services (HHS) poverty guidelines.

- **Low-Income Population:** Any readily identifiable groups of low-income persons who live in geographic proximity, and, if circumstances warrant, geographically dispersed/transient persons who will be similarly affected by a proposed FHWA program, policy, or activity.

The U.S. Census Bureau identifies households and household income. According to the U.S. Census Bureau, a household "includes all the persons who occupy a housing unit as their usual place of residence."[8]

The analysis for this Project used information on the number of households living in poverty from the U.S. Census Bureau 2015–2019 ACS 5-Year Estimates. The HHS poverty guidelines are based on annual statistical poverty thresholds from the U.S. Census Bureau.[9] The U.S. Census Bureau poverty thresholds are used to identify the population living in poverty for statistical purposes, while the HHS poverty guidelines are used to determine eligibility for Federal programs. Poverty thresholds vary by family size and composition, while poverty guidelines vary by household size and geographic location and both are updated annually.[10]

The environmental justice analysis used information from the U.S. Census Bureau's 2015-2019 ACS 5-Year Estimates to identify low-income census tracts in the study area. Information on the population with household incomes below the poverty thresholds as defined by the U.S. Census Bureau is available at a local (census tract) level, whereas information on the HHS poverty guideline is not. However, as the HHS poverty guidelines are based on the Census Bureau threshold, the latter is commonly used as a proxy for the former.

Based on a review of potential methodologies and consideration of a number of critical factors, the Project Sponsors in consultation with FHWA identified income thresholds to be used in identifying low-income populations that are appropriate for identifying low-income populations in the Project study area and reflect local conditions and cost of living in the study area.

---

[8]   https://www.census.gov/quickfacts/fact/note/US/HSD410219.
[9]   https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.
[10]   This approach is recommended in the Federal Interagency Working Group on Environmental Justice & NEPA Committee's *Promising Practices for Environmental Justice Methodologies in NEPA Reviews* (2016).

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17A, Environmental Justice: Methodology

## 17A.6.2   Low-Income Populations in Local (Neighborhood) Study Area

### *17A.6.2.1      Approach*

The Project Sponsors identified census tracts with low-income populations using a low-income threshold of twice the Federal poverty threshold. (More specifically, the Project Sponsors used data from the U.S. Census on the number of individuals in each census tract with household incomes up to 1.99 times the Federal poverty threshold. For simplicity, this analysis refers to that information as twice the Federal poverty threshold.) This income level was used to identify low-income census tracts as follows:

1.  The percentage of individuals with household incomes up to twice the Federal poverty threshold in each census tract was identified and compared to that percentage for a larger reference area. Census tracts with a higher percentage of population with household incomes at or below twice the Federal poverty threshold were considered low-income.

2.  The reference area for comparison was the regional 28-county study area.

The rationale for those two steps is described below.

### *17A.6.2.2      Rationale for Low-Income Threshold for Census Tracts*

Executive Order 12898, *Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations* (February 11, 1994), directs Federal agencies to identify and address, as appropriate, disproportionately high and adverse effects of Federal actions on minority and low-income populations. That document does not define "low-income." While the USDOT Order 5610.2C and FHWA Order 6640.23A define low-income populations as people living below the HHS poverty guideline, the 2011 FHWA guidance document notes that Project Sponsors may adopt a more inclusive threshold for low-income as long as it is inclusive of all persons at or below the Federal poverty guidelines.[11] The Project Sponsors used a threshold for identifying populations living in poverty that is specific to the Project context, recognizing that the level of income that constitutes poverty is higher in the New York metropolitan region than it is nationwide, given the higher cost of many items, and particularly housing, in the New York City area.

In identifying the low-income threshold of twice the Federal poverty threshold, the Project Sponsors considered the following factors, to ensure that the approach reflects the local context for the Project and employs an appropriate methodological approach:

*   The threshold used for identifying low-income census tracts should relate to the Federal poverty threshold, rather than to a specific household income level. The Federal poverty threshold incorporates consideration of household size and composition, which is important in identifying a household's economic strength.

---

[11]   The U.S. Census Bureau has established poverty thresholds to identify the population living in poverty, which are updated each year. These can be used to identify the population living in poverty in a specific location, such as a census tract. The HHS poverty guidelines are a simplified version of those Federal poverty thresholds that are used for administrative purposes—for instance, determining financial eligibility for certain Federal programs. https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

- The threshold used for identifying low-income census tracts should be consistent with relevant guidance developed by Federal, state, and local agencies.

- The threshold used for identifying low-income census tracts should be based on data that is readily available at a census tract level from the U.S. Census, without adjustments and estimations that might make the results difficult to explain or less clearly reliable.

These considerations are described below.

## Relationship to Federal Poverty Threshold

An important consideration in selecting the threshold for identifying low-income census tracts is that it should relate to the Federal poverty threshold, rather than to a specific household income level. The Federal poverty threshold incorporates consideration of household size and composition, which is important in identifying a household's economic strength.

The Federal poverty threshold varies by family size, number of children, and number of people over age 65. As shown **Table 17A-2**, for 2019, the poverty threshold ranged from a household income of $13,011 for a one-person household to $52,875 for a family of nine people or more.[12] The values shown in this table from the U.S. Census Bureau are weighted averages for the actual more detailed thresholds, which account for the age of the head of household and number of children in the family.

Table 17A-2.   2019 Federal Poverty Threshold by Family Size

| SIZE OF FAMILY UNIT | WEIGHTED AVERAGE THRESHOLD |
|---|---|
| One person | $13,011 |
| Two people | $16,521 |
| Three people | $20,335 |
| Four people | $26,172 |
| Five people | $31,021 |
| Six people | $35,129 |
| Seven people | $40,016 |
| Eight people | $44,461 |
| Nine people or more | $52,875 |

Source:   U.S. Census Bureau.
Note:   The poverty thresholds for each family size include specific amounts that vary depending on the age of the primary householder (under age 65 or over age 65) and the number of related children under 18 years old in the family.

Based on the information in **Table 17A-2**, identifying an income threshold that is not tied to household size and composition would not adequately represent the economic strength of households in a specific census tract.

---

[12]   Please note that the Project Sponsors used 2019 census data in the EA, since 2019 is the most recent year for which full sets of census data are available.

## Guidance from Federal, State, and Local Agencies Related to Populations in Poverty

The Project Sponsors reviewed a range of different Federal, state, and local programs, guidance, and policies related to identifying low-income populations and populations in poverty. Methodologies and approaches vary, depending on the purpose of the specific program or policy. A number of key programs and guidance documents support the use of twice the Federal poverty threshold in identifying low-income populations, including those described below.

### U.S. Environmental Protection Agency EJSCREEN

The U.S. Environmental Protection Agency (USEPA) has developed an environmental justice mapping and screening tool, EJSCREEN, that uses demographic information and environmental indicators to identify geographic areas of concern in environmental justice analyses for projects subject to approval by EPA (https://www.epa.gov/ejscreen). To identify low-income populations, the EPA screening tool identifies the percent of a census block group's population with household income less than or equal to twice the Federal poverty threshold.

The technical documentation for EPA's environmental justice screening tool explains the rationale for using twice the Federal poverty level (see Appendix B of the EJSCREEN Technical Documentation). [13] The explanation provided includes the following:

- "The effects of income on baseline health and probably on other aspects of susceptibility are not limited to those below the poverty thresholds—those from 1x to 2x poverty also have worse health overall than those with higher incomes . . . , and asthma rates, for example, begin to increase as income falls below twice the poverty threshold."

- "Many studies in various fields use 2x times poverty, and many others use 1x poverty; the same is true for prior EPA screening tools. There is precedent for both. However, a rationale often mentioned is that today's poverty thresholds are too low to adequately capture the populations adversely affected by low income levels, especially in high-cost areas. Some analysts have concluded that the amount of income actually required for basic living costs without government support is far higher than the current Federal poverty thresholds."

### Guidance Related to Justice40 Initiative

On January 27, 2021, President Biden signed Executive Order 14008, *Tackling the Climate Crisis at Home and Abroad*, which established an environmental justice initiative known as "Justice40." The Executive Order established a goal that for the Federal government's investments in certain areas, 40 percent of the overall benefits of these investments should benefit disadvantaged communities.

As part of the government-wide Justice40 initiative, the Council on Environmental Quality (CEQ), in partnership with the U.S. Digital Service, developed a geospatial Climate and Economic Justice Screening Tool. That screening tool includes interactive maps to assist agencies in defining and identifying disadvantaged communities at the census tract level. A preliminary version of the screening tool is currently

---

[13]   https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

available for public comment (https://screeningtool.geoplatform.gov/en/about). One of the factors the Climate and Economic Justice Screening Tool uses for identifying disadvantaged communities is related to low-income status, where the low-income population is defined as the percent of a census tract's population where household income is at or below twice the Federal poverty level.[14]

### New York State Environmental Justice Policy

In 2003, the New York State Department of Environmental Conservation (NYSDEC) issued a policy statement related to incorporating environmental justice concerns in the agency's permitting processes. That policy statement, *Commissioner Policy 29 (CP-29), Environmental Justice and Permitting,* is still in effect today. CP-29 identifies a low-income population to be a population with annual income less than the Federal poverty threshold.

### New Jersey Environmental Justice Screen

In 2020, New Jersey Governor Phil Murphy signed a statewide Environmental Justice Law, which requires the New Jersey Department of Environmental Protection (NJDEP) to evaluate the environmental and public health impacts of certain facilities on overburdened communities when reviewing certain permit applications. That law defines an overburdened community based on the percentage of low-income households, the percentage of minority residents, and/or the percentage of households with limited English proficiency. Low-income households are defined as those at or below twice the Federal poverty threshold as determined by the U.S. Census Bureau.[15]

### New York City Local Poverty Threshold

The City of New York produces and publishes each year its own poverty measure, which considers the higher cost of living in New York City relative to many other areas of the U.S. This information is available at https://www1.nyc.gov/site/opportunity/poverty-in-nyc/poverty-measure.page.

The New York City poverty measure is based on national data on family spending for necessities (food, clothing, shelter, and utilities), but is adjusted for family size and the higher cost of housing in New York City. It also reflects many factors that are in place to address local poverty, including nutrition assistance (the Federal Supplemental Nutrition Assistance Program [SNAP], free school meals, and the Special Supplemental Nutrition Program for Women, Infants, and Children), housing assistance (including public, subsidized, and rent-regulated apartments), and home heating assistance. It also reflects nondiscretionary spending, such as child-care and transit costs and out-of-pocket medical expenses.

Like the Federal threshold, the New York City poverty threshold varies depending on the size of the family and the number of children in the family. The annual report published in 2021, which presents poverty data for 2019 (the most recent report for which detailed appendices are available) presents a comparison of the Federal poverty threshold and New York City poverty threshold. That information is presented in **Table 17A-3**.

---

[14]   https://screeningtool.geoplatform.gov/en/methodology.
[15]   https://www.nj.gov/dep/ej/policy.html.

Appendix 17A. Environmental Justice Methodology

Table 17A-3.   Comparison of New York City and Federal Poverty Thresholds for 2019

| FAMILY SIZE | 2019 NEW YORK CITY POVERTY THRESHOLD | 2019 FEDERAL POVERTY THRESHOLD | RATIO OF NEW YORK CITY TO FEDERAL THRESHOLD |
|---|---|---|---|
| One Adult, No Children | $16,806 | $13,300 | 1.26 |
| Two Adults, No Children | $23,697 | $17,120 | 1.38 |
| One Adult, One Child | $25,360 | $17,622 | 1.44 |
| One Adult, Two Children | $30,108 | $20,598 | 1.46 |
| One Adult, Three Children | $34,552 | $26,107 | 1.33 |
| Two Adults, One Child | $31,917 | $20,578 | 1.55 |
| Two Adults, Two Children | $36,262 | $25,926 | 1.40 |
| Two Adults, Three Children | $40,394 | $30,510 | 1.32 |

Sources:   U.S. Census Bureau and Office of the Mayor, New York City Government Poverty Measures 2019, Appendix B, Defining a Poverty Threshold for New York City, Table B.3. https://www1.nyc.gov/site/opportunity/poverty-in-nyc/poverty-measure.page.

As defined in the report, the poverty threshold represents "the minimal socially acceptable measure of resources necessary for a family of a particular size." New York City also defines a "near-poverty" threshold for families that have incomes within 150 percent of the New York City poverty threshold. **Table 17A-4** presents the near-poverty thresholds as defined by New York City and their resulting ratio to the Federal poverty threshold for 2019. Based on the information from **Table 17A-2**, this near-poverty threshold aligns with the use of twice the Federal poverty threshold for identifying low-income households.

Table 17A-4.   Comparison of New York City "Near Poverty" Threshold and Federal Poverty Threshold for 2019

| FAMILY SIZE | 2019 NEW YORK CITY NEAR POVERTY THRESHOLD | 2019 FEDERAL POVERTY THRESHOLD | RATIO OF NEW YORK CITY TO FEDERAL THRESHOLD |
|---|---|---|---|
| One Adult, No Children | $25,209 | $13,300 | 1.90 |
| Two Adults, No Children | $35,545 | $17,120 | 2.08 |
| One Adult, One Child | $38,041 | $17,622 | 2.16 |
| One Adult, Two Children | $45,161 | $20,598 | 2.19 |
| One Adult, Three Children | $51,829 | $26,107 | 1.99 |
| Two Adults, One Child | $47,876 | $20,578 | 2.33 |
| Two Adults, Two Children | $54,393 | $25,926 | 2.10 |
| Two Adults, Three Children | $60,591 | $30,510 | 1.99 |

Source:   U.S. Census Bureau and Office of the Mayor, New York City Government Poverty Measures 2018, Appendix B, Defining a Poverty Threshold for New York City, Table B.7. https://www1.nyc.gov/site/opportunity/poverty-in-nyc/poverty-measure.page.

### New York City Environmental Justice Initiative

In addition to the local poverty measure that the City of New York developed and updates annually, in 2017 then-Mayor Bill de Blasio signed into law Local Law 60, which required that a citywide study of environmental justice be conducted and summarized in a report, the *Environmental Justice for All Report*. The law also required the creation of an online environmental justice portal with a mapping tool for environmental justice data.

In December 2021, the City published the proposed scope of work for the *Environmental Justice for All Report* for public review and comment (https://www1.nyc.gov/assets/sustainability/downloads/pdf/EJ-Report-Scope.pdf). As outlined in that scope, environmental justice areas will be identified in that report based on the presence of low-income or minority populations. Low-income populations are defined as populations with annual incomes less than the poverty threshold established by the U.S. Census Bureau.

## New York City Fair Fares Program

Also relevant for the analysis as a policy related to ability to pay for costs of travel, is New York City's "Fair Fares" program, a program developed by the City of New York to provide low-income New York City residents with half-price transit fares. This program provides a 50 percent discount for subway and local bus fares as well as the cost of Access-A-Ride paratransit trips. The Fair Fares program is available to eligible New York City residents with incomes at or below the Federal poverty level.

## Summary

A number of different programs for identifying economically disadvantaged populations for purposes of evaluating and addressing environmental justice and transportation equity support identifying low-income populations as people in households with incomes up to twice the Federal poverty threshold. At the Federal level, these include EPA's EJSCREEN and the preliminary guidance and screening tools developed for the Justice40 initiative. At the state level, they include New York State environmental justice thresholds for permitting and New Jersey's Environmental Justice Law. In New York City, a locally developed poverty measure reflecting the specific cost of living factors in the city is also consistent with a threshold at twice the Federal poverty level.

## Data Readily Available from the U.S. Census

Using twice the Federal poverty threshold as an indicator of low-income population is consistent with a goal of using a threshold that is based on data that is readily available at a census tract level from the U.S. Census, without adjustments and estimations that might make the results difficult to explain or less clearly reliable. The U.S. Census includes information on the number of individuals with household incomes at or below the Federal poverty threshold at the census tract level. It also includes information about the number of individuals with household incomes of up to twice (1.99 times) the Federal poverty threshold, as well as other multiples of the poverty threshold. This information reflects the family size and composition of each individual as well as their household income in identifying their income status relative to the poverty threshold.

### 17A.6.2.3     Rationale for Reference Area for Census Tracts

The methodology for identifying low-income census tracts involves comparing the percent of the population in each tract at or below the selected indicator (in this case, a threshold of twice the Federal poverty threshold) to the percent in a reference area. This ensures that the results reflect the local context, by determining whether the census tract has more people living below the indicator than the general population of the area. Reference areas are typically larger than the area where a project is proposed, so that they can reasonably represent the general population. The Federal Interagency Working Group on

Environmental Justice & NEPA Committee's publication, *Promising Practices for Methodologies in NEPA Reviews* (March 2016), lists as examples of reference areas the county or state where a project is proposed.

Consistent with this approach, the EPA's EJSCREEN provides information on the percent of population in a given census block group in comparison to the percent in the state where that tract is located. Information is presented as percentiles, showing how much the census tract differs from the state level—the percentiles illustrate what percent of the state population has a higher value than the census tract.

For the CBD Tolling Program, given the Project's potential wide-ranging effects across a 28-county study area, a large reference area is appropriate. This avoids the potential of missing low-income populations, which might occur if a smaller area with a higher proportion of low-income people were selected. For this reason, the Project Sponsors used the 28-county region as the reference area. The proportion of low-income populations in the 28-county region was calculated as (1) the sum of individuals living in households with incomes up to twice (1.99 times) the Federal poverty rate in each of the 28 counties in the region divided by (2) the sum of individuals for whom poverty status has been determined in those same counties.

### 17A.6.3   Low-Income Populations in Regional Study Area

Similar to the approach for minority-population commuters, the environmental justice analysis also considers the Project's potential for effects on low-income-population commuters, travelers, or individuals in specific industries, businesses, or other groups that could be affected by increased costs associated with accessing the Manhattan CBD.

#### *17A.6.3.1   Approach*

To identify low-income commuters to the Manhattan CBD, data from the CTPP related to worker flows by income and mode was used. Information available from the CTPP that aligns as closely as possible with the threshold for census tracts was used to identify low-income drivers. A household income threshold of $50,000 was used to identify low-income drivers. The rationale for this threshold is described below.

#### *17A.6.3.2   Rationale for Methodology to Identify Low-Income Commuters*

In identifying the low-income threshold for travelers in the regional study area, the Project Sponsors considered the following factors, to ensure that the approach reflects the local context for the Project and employs an appropriate methodological approach:

- The threshold used for identifying low-income commuters (and other travelers) should align, to the extent practicable, with the threshold used for identifying low-income census tracts.

- The threshold used for identifying low-income commuters (and other travelers) should be based on data that is readily available from the U.S. Census, without adjustments and estimations that might make the results difficult to explain or less clearly reliable.

Information on workers who travel to and from the Manhattan CBD for work is available from the CTPP, a product prepared by the U.S. Census Bureau. The CTPP provides information on flows of workers between

their home census tracts and work destinations. That information is available by travel mode for a range of household incomes. For travel mode by household income, data are available for the following household income categories:

- Up to $34,999
- $35,000-$49,999
- $50,000-$74,999
- $75,000 or more

However, the CTPP does not include information on the household size and composition for these commuters, so it is not possible to determine whether they have household incomes that are at or below twice the Federal poverty level, which is the low-income threshold for identifying low-income census tracts. Instead, a single household income threshold must be defined to identify low-income commuters. For this Project, the income threshold to define low-income travelers was based on the income threshold used to define low-income census tracts, twice the Federal poverty level, assuming the average household size in the Project study area.

As noted earlier and presented in **Table 17A-2** above, the Federal poverty threshold varies by family size, number of children, and number of people over age 65. The average household size for the Project study area is 2.8 people per household, based on the following average household sizes in 2019:

- 28-county regional study area: 2.78 persons per household
- 10-county study area consisting of New York City and the immediately surrounding areas: 2.82 persons per household
- New York City: 2.81 persons per household

Consequently, the Federal poverty threshold for the average-size family in the Project study area was approximately $20,335 in 2019 (see **Table 17A-2**), and twice the Federal poverty threshold was approximately $41,000.

Using the household income ranges available from the CTPP, the environmental justice analysis considered all workers with household incomes up to $50,000 as low-income. This is approximately equivalent to, although higher than, the low-income threshold of twice the Federal poverty threshold for a three-person family, which is the average household size for the Project study area. Using this threshold allowed the Project Sponsors to use data directly available from the CTPP, without the need for adjustments or estimations.

# 17B, Environmental Justice Profile of Study Areas: Maps

- Local Study Area Neighborhoods

  - Overview of Local Study Area
  - Central Business District, New York County (Manhattan), NY
  - Outside Central Business District, New York County (Manhattan), NY
  - Bronx County, NY
  - Kings County (Brooklyn), NY
  - Queens County, NY
  - Richmond County, NY
  - Nassau County, NY
  - Bergen County, NJ
  - Essex County and Union County, NJ
  - Hudson County, NJ

- Regional Study Area Neighborhoods Outside Local Study Area

  - Overview of Regional Study Area
  - Connecticut Counties: Fairfield and New Haven Counties
  - New Jersey Northern Counties: Hunterdon, Morris, Passaic, Somerset, Sussex, and Warren Counties
  - New Jersey Southern Counties: Mercer, Middlesex, Monmouth, and Ocean Counties
  - New York Counties North of New York City: Dutchess, Putnam, Orange, Rockland, and Westchester Counties
  - Long Island County: Suffolk County, NY

# LOCAL STUDY AREA NEIGHBORHOODS

Figure 17B-1.    Overview of Local Study Area



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-2.    Central Business District, New York County (Manhattan), NY



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-1 for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-3.    Outside Central Business District, New York County (Manhattan), NY



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-2 for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-4.    Bronx County, NY



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-3 for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-5.    Kings County (Brooklyn), NY



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-4 for specific information pertaining to this figure.



Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas Maps

Figure 17B-6.      Queens County, NY



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-5 for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-7.    Richmond County, NY



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-3 for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

### Figure 17B-8.     Nassau County, NY



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-7 for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-9.   Bergen County, NJ



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-8 for specific information pertaining to this figure.

Croton Business District (CBD) Tolling Program Environmental Assessment

Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas Maps

Figure 17B-10.    Essex County and Union County, NJ



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:     Refer to Appendix 17C, Table 17C-9 (Essex County) and Table 17C-11 (Union County) for specific information pertaining
          to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-11.    Hudson County, NJ



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:     Refer to Appendix 17C, Table 17C-10 for specific information pertaining to this figure.

# REGIONAL STUDY AREA NEIGHBORHOODS
# OUTSIDE LOCAL STUDY AREA

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-12.   Overview of Regional Study Area



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.

Figure 17B-13.    Connecticut Counties: Fairfield and New Haven Counties



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:    Refer to Appendix 17C, Table 17C-12 (Fairfield County) and Table 17C-13 (New Haven County) for specific information
pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-14.    New Jersey Northern Counties: Hunterdon, Morris, Passaic, Somerset, Sussex, and Warren Counties



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:    Refer to Appendix 17C, Table 17C-14 (Hunterdon County), Table 17C-18 (Morris County), Table 17C-20 (Passaic County), Table 17C-21 (Somerset County), Table 17C-22 (Sussex County), and Table 17C-23 (Warren County) for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-15.    New Jersey Southern Counties: Mercer, Middlesex, Monmouth, and Ocean Counties



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:     Refer to Appendix 17C, Table 17C-15 (Mercer County), Table 17C-16 (Middlesex County), Table 17C-17 (Monmouth County), and Table 17C-19 (Ocean County) for specific information pertaining to this figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-16.    New York Counties North of New York City: Dutchess, Putnam, Orange, Rockland, and
Westchester Counties



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:    Refer to Appendix 17C, Table 17C-24 (Dutchess County), Table 17C-26 (Putnam County), Table 17C-25 (Orange County),
Table 17C-27 (Rockland County), and Table 17C-29 (Westchester County) for specific information pertaining to this
figure.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17B, Environmental Justice: Environmental Justice Profile of Study Areas: Maps

Figure 17B-17.    Long Island County: Suffolk County, NY



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:      Refer to Appendix 17C, Table 17C-28 (Suffolk County) for specific information pertaining to this figure.

# 17C, Environmental Justice Profile of Study Areas: Tables

- Local Study Area Neighborhoods
  - Central Business District, New York County (Manhattan), NY
  - Outside Central Business District, New York County (Manhattan), NY
  - Bronx County, NY
  - Kings County (Brooklyn), NY
  - Queens County, NY
  - Richmond County, NY
  - Nassau County, NY
  - Bergen County, NJ
  - Essex County, NJ
  - Hudson County, NJ
  - Union County, NJ

- Regional Study Area Neighborhoods Outside Local Study Area
  - Fairfield County, CT
  - New Haven County, CT
  - Hunterdon County, NJ
  - Mercer County, NJ
  - Middlesex County, NJ
  - Monmouth County, NJ
  - Morris County, NJ
  - Ocean County, NJ
  - Passaic County, NJ
  - Somerset County, NJ
  - Sussex County, NJ
  - Warren County, NJ
  - Dutchess County, NY
  - Orange County, NY
  - Putnam County, NY
  - Rockland County, NY
  - Suffolk County, NY
  - Westchester County, NY

# LOCAL STUDY AREA NEIGHBORHOODS

Table 17C-1

Environmental Justice Populations: Central Business District, New York County (Manhattan), NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| New York County,  New York, Central Business District | | | | | | | | | | |
| Battery Park City-Lower Manhattan | | | | | | | | | | |
| Census Tract 7 | 8,501 | 2,289 | 26.9% | | No | 8,501 | 963 | 11.3% | | No |
| Census Tract 9 | 1,796 | 652 | 36.3% | | No | 1,796 | 174 | 9.7% | | No |
| Census Tract 15.01 | 7,398 | 2,964 | 40.1% | | No | 6,906 | 1,299 | 18.8% | | No |
| Census Tract 15.02 | 8,309 | 2,319 | 27.9% | | No | 7,800 | 1,016 | 13.0% | | No |
| Census Tract 13 | 4,455 | 1,666 | 37.4% | | No | 4,455 | 300 | 6.7% | | No |
| Census Tract 317.03 | 5,783 | 1,798 | 31.1% | | No | 5,783 | 437 | 7.6% | | No |
| Census Tract 317.04 | 10,224 | 3,591 | 35.1% | | No | 10,224 | 783 | 7.7% | | No |
| TOTAL Battery Park City-Lower Manhattan | 46,466 | 15,279 | 32.9% | - | 7 | 45,465 | 4,972 | 10.9% | - | 7 |
| Chinatown | | | | | | | | | | |
| Census Tract 8 | 9,315 | 8,633 | 92.7% | Yes | | 9,315 | 5,506 | 59.1% | Yes | |
| Census Tract 16 | 6,968 | 5,804 | 83.3% | Yes | | 6,949 | 3,578 | 51.5% | Yes | |
| Census Tract 18 | 6,788 | 4,835 | 71.2% | Yes | | 6,420 | 2,882 | 44.9% | Yes | |
| Census Tract 25 | 5,483 | 5,389 | 98.3% | Yes | | 5,470 | 3,773 | 69.0% | Yes | |
| Census Tract 27 | 1,341 | 1,116 | 83.2% | Yes | | 1,337 | 545 | 40.8% | Yes | |
| Census Tract 29 | 5,924 | 5,010 | 84.6% | Yes | | 4,461 | 2,194 | 49.2% | Yes | |
| Census Tract 30.01 | 3,815 | 1,731 | 45.4% | | No | 3,813 | 858 | 22.5% | | No |
| Census Tract 36.01 | 3,132 | 2,416 | 77.1% | Yes | | 3,132 | 1,272 | 40.6% | Yes | |
| TOTAL Chinatown | 42,766 | 34,934 | 81.7% | 7 | 1 | 40,897 | 20,608 | 50.4% | 7 | 1 |
| Clinton | | | | | | | | | | |
| Census Tract 115 | 3,663 | 2,460 | 67.2% | Yes | | 3,663 | 1,021 | 27.9% | Yes | |
| Census Tract 121 | 7,763 | 3,134 | 40.4% | | No | 7,746 | 2,208 | 28.5% | Yes | |
| Census Tract 127 | 6,707 | 3,072 | 45.8% | | No | 6,707 | 1,670 | 24.9% | | No |
| Census Tract 129 | 8,351 | 3,782 | 45.3% | | No | 8,351 | 2,290 | 27.4% | Yes | |
| Census Tract 133 | 6,228 | 3,634 | 58.3% | Yes | | 6,220 | 1,752 | 28.2% | Yes | |
| Census Tract 135 | 9,705 | 5,782 | 59.6% | Yes | | 9,610 | 3,564 | 37.1% | Yes | |
| Census Tract 139 | 10,524 | 4,170 | 39.6% | | No | 10,520 | 2,058 | 19.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **TOTAL Clinton** | **52,941** | **26,034** | **49.2%** | **3** | **4** | **52,817** | **14,563** | **27.6%** | **5** | **2** |
| **East Village** | | | | | | | | | | |
| Census Tract 30.02 | 2,939 | 1,331 | 45.3% | | No | 2,939 | 1,079 | 36.7% | Yes | |
| Census Tract 32 | 7,814 | 2,196 | 28.1% | | No | 7,814 | 1,802 | 23.1% | | No |
| Census Tract 34 | 6,569 | 2,675 | 40.7% | | No | 6,569 | 2,428 | 37.0% | Yes | |
| Census Tract 36.02 | 3,212 | 1,216 | 37.9% | | No | 2,903 | 995 | 34.3% | Yes | |
| Census Tract 38 | 8,927 | 3,602 | 40.3% | | No | 8,526 | 2,043 | 24.0% | | No |
| Census Tract 40 | 8,105 | 2,510 | 31.0% | | No | 6,567 | 1,477 | 22.5% | | No |
| Census Tract 42 | 5,384 | 2,181 | 40.5% | | No | 2,768 | 483 | 17.4% | | No |
| **TOTAL East Village** | **42,950** | **15,711** | **36.6%** | **-** | **7** | **38,086** | **10,307** | **27.1%** | **3** | **4** |
| **Gramercy** | | | | | | | | | | |
| Census Tract 48 | 6,230 | 1,758 | 28.2% | | No | 5,093 | 572 | 11.2% | | No |
| Census Tract 50 | 4,748 | 1,105 | 23.3% | | No | 4,689 | 539 | 11.5% | | No |
| Census Tract 64 | 7,643 | 2,090 | 27.3% | | No | 7,280 | 1,051 | 14.4% | | No |
| Census Tract 68 | 7,876 | 3,083 | 39.1% | | No | 6,661 | 928 | 13.9% | | No |
| **TOTAL Gramercy** | **26,497** | **8,036** | **30.3%** | **-** | **4** | **23,723** | **3,090** | **13.0%** | **-** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Hudson Yards-Chelsea-Flatiron-Union Square** | | | | | | | | | | |
| Census Tract 52 | 3,321 | 934 | 28.1% | | No | 2,553 | 254 | 9.9% | | No |
| Census Tract 54 | 4,768 | 1,143 | 24.0% | | No | 4,608 | 423 | 9.2% | | No |
| Census Tract 81 | 7,481 | 2,175 | 29.1% | | No | 7,412 | 1,208 | 16.3% | | No |
| Census Tract 83 | 3,686 | 2,004 | 54.4% | Yes | | 3,686 | 1,049 | 28.5% | Yes | |
| Census Tract 89 | 5,413 | 2,079 | 38.4% | | No | 4,988 | 943 | 18.9% | | No |
| Census Tract 99 | 5,981 | 2,163 | 36.2% | | No | 5,965 | 1,123 | 18.8% | | No |
| Census Tract 56 | 4,250 | 1,090 | 25.6% | | No | 4,245 | 960 | 22.6% | | No |
| Census Tract 58 | 4,315 | 1,482 | 34.3% | | No | 4,295 | 338 | 7.9% | | No |
| Census Tract 87 | 6,556 | 1,692 | 25.8% | | No | 6,556 | 576 | 8.8% | | No |
| Census Tract 91 | 6,298 | 1,688 | 26.8% | | No | 6,298 | 1,119 | 17.8% | | No |
| Census Tract 93 | 9,440 | 4,325 | 45.8% | | No | 9,417 | 2,452 | 26.0% | | No |
| Census Tract 97 | 4,968 | 2,593 | 52.2% | Yes | | 4,945 | 1,473 | 29.8% | Yes | |
| Census Tract 103 | 2,065 | 813 | 39.4% | | No | 2,065 | 435 | 21.1% | | No |
| Census Tract 111 | 4,757 | 2,323 | 48.8% | | No | 4,757 | 1,031 | 21.7% | | No |
| Census Tract 117 | 4,191 | 1,939 | 46.3% | | No | 4,191 | 443 | 10.6% | | No |
| **TOTAL Hudson Yards-Chelsea-Flatiron-Union Square** | **77,490** | **28,443** | **36.7%** | **2** | **13** | **75,981** | **13,827** | **18.2%** | **2** | **13** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Lower East Side** | | | | | | | | | | |
| Census Tract 2.01 | 2,750 | 2,462 | 89.5% | Yes | | 2,750 | 1,860 | 67.6% | Yes | |
| Census Tract 2.02 | 7,773 | 6,230 | 80.1% | Yes | | 7,771 | 3,736 | 48.1% | Yes | |
| Census Tract 6 | 9,838 | 9,378 | 95.3% | Yes | | 9,692 | 6,978 | 72.0% | Yes | |
| Census Tract 10.01 | 1,546 | 471 | 30.5% | | No | 1,546 | 292 | 18.9% | | No |
| Census Tract 10.02 | 5,157 | 5,063 | 98.2% | Yes | | 5,148 | 3,350 | 65.1% | Yes | |
| Census Tract 12 | 4,168 | 2,112 | 50.7% | Yes | | 4,112 | 1,220 | 29.7% | Yes | |
| Census Tract 14.01 | 3,024 | 961 | 31.8% | | No | 2,997 | 394 | 13.1% | | No |
| Census Tract 14.02 | 2,941 | 2,116 | 71.9% | Yes | | 2,941 | 1,691 | 57.5% | Yes | |
| Census Tract 20 | 4,586 | 4,489 | 97.9% | Yes | | 4,586 | 3,594 | 78.4% | Yes | |
| Census Tract 22.01 | 6,565 | 5,180 | 78.9% | Yes | | 6,537 | 3,216 | 49.2% | Yes | |
| Census Tract 22.02 | 2,099 | 799 | 38.1% | | No | 2,099 | 666 | 31.7% | Yes | |
| Census Tract 24 | 4,192 | 4,149 | 99.0% | Yes | | 4,192 | 3,143 | 75.0% | Yes | |
| Census Tract 26.01 | 3,488 | 2,614 | 74.9% | Yes | | 3,465 | 1,777 | 51.3% | Yes | |
| Census Tract 26.02 | 3,946 | 1,634 | 41.4% | | No | 3,917 | 1,226 | 31.3% | Yes | |
| Census Tract 28 | 6,765 | 4,531 | 67.0% | Yes | | 6,742 | 2,951 | 43.8% | Yes | |
| **TOTAL Lower East Side** | **68,838** | **52,189** | **75.8%** | **11** | **4** | **68,495** | **36,094** | **52.7%** | **13** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Midtown-Midtown South** | | | | | | | | | | |
| Census Tract 74 | 4,528 | 1,342 | 29.6% | | No | 3,932 | 338 | 8.6% | | No |
| Census Tract 76 | 2,092 | 1,039 | 49.7% | | No | 2,092 | 417 | 19.9% | | No |
| Census Tract 84 | 1,746 | 828 | 47.4% | | No | 1,746 | 420 | 24.1% | | No |
| Census Tract 94 | 71 | 5 | 7.0% | | No | 71 | 5 | 7.0% | | No |
| Census Tract 95 | 3,142 | 720 | 22.9% | | No | 2,198 | 240 | 10.9% | | No |
| Census Tract 96 | 177 | 59 | 33.3% | | No | 177 | 8 | 4.5% | | No |
| Census Tract 101 | 1,373 | 811 | 59.1% | Yes | | 1,373 | 365 | 26.6% | | No |
| Census Tract 102 | 122 | 55 | 45.1% | | No | 122 | 43 | 35.2% | Yes | |
| Census Tract 104 | 811 | 300 | 37.0% | | No | 809 | 118 | 14.6% | | No |
| Census Tract 109 | 172 | 57 | 33.1% | | No | 172 | 31 | 18.0% | | No |
| Census Tract 112.01 | 843 | 199 | 23.6% | | No | 843 | 90 | 10.7% | | No |
| Census Tract 112.02 | 415 | 74 | 17.8% | | No | 415 | 78 | 18.8% | | No |
| Census Tract 113 | 98 | 83 | 84.7% | Yes | | 98 | 52 | 53.1% | Yes | |
| Census Tract 119 | 1,071 | 714 | 66.7% | Yes | | 1,071 | 760 | 71.0% | Yes | |
| Census Tract 125 | 2,311 | 1,073 | 46.4% | | No | 2,286 | 480 | 21.0% | | No |
| Census Tract 131 | 2,788 | 1,163 | 41.7% | | No | 2,788 | 681 | 24.4% | | No |
| Census Tract 137 | 5,994 | 1,754 | 29.3% | | No | 5,994 | 625 | 10.4% | | No |
| **TOTAL Midtown-Midtown South** | **27,754** | **10,276** | **37.0%** | **3** | **14** | **26,187** | **4,751** | **18.1%** | **3** | **14** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Murray Hill-Kips Bay** | | | | | | | | | | |
| Census Tract 62 | 4,444 | 2,570 | 57.8% | Yes | | 3,618 | 1,062 | 29.4% | Yes | |
| Census Tract 66 | 11,839 | 5,796 | 49.0% | | No | 11,525 | 2,693 | 23.4% | | No |
| Census Tract 70 | 8,301 | 2,804 | 33.8% | | No | 8,139 | 1,013 | 12.4% | | No |
| Census Tract 72 | 7,642 | 2,437 | 31.9% | | No | 7,410 | 1,347 | 18.2% | | No |
| Census Tract 78 | 9,422 | 3,849 | 40.9% | | No | 9,422 | 1,401 | 14.9% | | No |
| Census Tract 80 | 4,964 | 1,200 | 24.2% | | No | 4,861 | 469 | 9.6% | | No |
| Census Tract 82 | 3,241 | 1,233 | 38.0% | | No | 3,241 | 316 | 9.8% | | No |
| **TOTAL Murray Hill-Kips Bay** | **49,853** | **19,889** | **39.9%** | **1** | **6** | **48,216** | **8,301** | **17.2%** | **1** | **6** |
| **SoHo-TriBeCa-Civic Center-Little Italy** | | | | | | | | | | |
| Census Tract 31 | 2,525 | 1,155 | 45.7% | | No | 1,418 | 257 | 18.1% | | No |
| Census Tract 33 | 5,224 | 1,228 | 23.5% | | No | 5,224 | 281 | 5.4% | | No |
| Census Tract 47 | 2,474 | 738 | 29.8% | | No | 2,450 | 265 | 10.8% | | No |
| Census Tract 21 | 6,666 | 1,862 | 27.9% | | No | 6,598 | 329 | 5.0% | | No |
| Census Tract 37 | 2,666 | 472 | 17.7% | | No | 2,632 | 343 | 13.0% | | No |
| Census Tract 39 | 6,931 | 1,551 | 22.4% | | No | 6,909 | 597 | 8.6% | | No |
| Census Tract 41 | 7,997 | 5,276 | 66.0% | Yes | | 7,621 | 2,233 | 29.3% | Yes | |
| Census Tract 43 | 3,968 | 1,798 | 45.3% | | No | 3,956 | 1,029 | 26.0% | | No |
| Census Tract 45 | 980 | 354 | 36.1% | | No | 980 | 177 | 18.1% | | No |
| Census Tract 49 | 4,404 | 956 | 21.7% | | No | 4,404 | 697 | 15.8% | | No |
| **TOTAL SoHo-TriBeCa-Civic Center-Little Italy** | **43,835** | **15,390** | **35.1%** | **1** | **9** | **42,192** | **6,208** | **14.7%** | **1** | **9** |
| **Stuyvesant Town-Cooper Village** | | | | | | | | | | |
| Census Tract 44 | 16,594 | 4,507 | 27.2% | | No | 16,594 | 2,245 | 13.5% | | No |
| Census Tract 60 | 5,741 | 1,708 | 29.8% | | No | 5,741 | 656 | 11.4% | | No |
| **TOTAL Stuyvesant Town-Cooper Village** | **22,335** | **6,215** | **27.8%** | **-** | **2** | **22,335** | **2,901** | **13.0%** | **-** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Turtle Bay-East Midtown** | | | | | | | | | | |
| Census Tract 86.01 | 2,915 | 942 | 32.3% | | No | 2,915 | 166 | 5.7% | | No |
| Census Tract 86.02 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 86.03 | 4,400 | 1,080 | 24.5% | | No | 4,400 | 364 | 8.3% | | No |
| Census Tract 88 | 7,416 | 2,548 | 34.4% | | No | 7,416 | 764 | 10.3% | | No |
| Census Tract 90 | 7,633 | 2,486 | 32.6% | | No | 7,633 | 944 | 12.4% | | No |
| Census Tract 92 | 1,474 | 488 | 33.1% | | No | 1,474 | 140 | 9.5% | | No |
| Census Tract 98 | 7,302 | 1,792 | 24.5% | | No | 7,302 | 974 | 13.3% | | No |
| Census Tract 100 | 1,741 | 591 | 33.9% | | No | 1,741 | 241 | 13.8% | | No |
| Census Tract 106.01 | 7,091 | 959 | 13.5% | | No | 7,091 | 487 | 6.9% | | No |
| Census Tract 108 | 9,046 | 1,733 | 19.2% | | No | 8,535 | 465 | 5.4% | | No |
| Census Tract 112.03 | 1,103 | 317 | 28.7% | | No | 1,103 | 136 | 12.3% | | No |
| **TOTAL Turtle Bay-East Midtown** | **50,121** | **12,936** | **25.8%** | - | **11** | **49,610** | **4,681** | **9.4%** | - | **11** |
| **West Village** | | | | | | | | | | |
| Census Tract 67 | 5,431 | 899 | 16.6% | | No | 5,431 | 469 | 8.6% | | No |
| Census Tract 73 | 5,759 | 723 | 12.6% | | No | 5,759 | 587 | 10.2% | | No |
| Census Tract 77 | 5,971 | 1,070 | 17.9% | | No | 5,971 | 868 | 14.5% | | No |
| Census Tract 69 | 2,485 | 552 | 22.2% | | No | 2,159 | 164 | 7.6% | | No |
| Census Tract 75 | 3,603 | 821 | 22.8% | | No | 3,603 | 302 | 8.4% | | No |
| Census Tract 79 | 4,425 | 701 | 15.8% | | No | 4,425 | 711 | 16.1% | | No |
| Census Tract 55.01 | 4,727 | 1,624 | 34.4% | | No | 4,223 | 604 | 14.3% | | No |
| Census Tract 55.02 | 1,825 | 322 | 17.6% | | No | 1,825 | 366 | 20.1% | | No |
| Census Tract 57 | 2,756 | 382 | 13.9% | | No | 2,756 | 112 | 4.1% | | No |
| Census Tract 59 | 5,404 | 1,099 | 20.3% | | No | 4,578 | 419 | 9.2% | | No |
| Census Tract 61 | 4,747 | 1,567 | 33.0% | | No | 3,429 | 197 | 5.7% | | No |
| Census Tract 63 | 6,393 | 1,034 | 16.2% | | No | 6,189 | 735 | 11.9% | | No |
| Census Tract 65 | 6,337 | 1,498 | 23.6% | | No | 5,369 | 976 | 18.2% | | No |
| Census Tract 71 | 5,530 | 976 | 17.6% | | No | 5,315 | 619 | 11.6% | | No |
| **TOTAL West Village** | **65,393** | **13,268** | **20.3%** | - | - | **61,032** | **7,129** | - | - | - |
| **TOTAL New York County,  New York, Central Business Dist** | **617,239** | **258,600** | **41.9%** | **28** | **96** | **595,036** | **137,432** | **23.1%** | **35** | **89** |

Table 17C-2

Environmental Justice Populations: Outside Central Business District, New York County (Manhattan), NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| New York County,  New York, outside Central Business District | | | | | | | | | | |
| Central Harlem North-Polo Grounds | | | | | | | | | | |
| Census Tract 206 | 3,432 | 2,911 | 84.8% | Yes | | 3,377 | 1,607 | 47.6% | Yes | |
| Census Tract 208 | 5,432 | 4,671 | 86.0% | Yes | | 5,429 | 1,427 | 26.3% | | No |
| Census Tract 212 | 4,112 | 3,738 | 90.9% | Yes | | 3,884 | 1,332 | 34.3% | Yes | |
| Census Tract 214 | 3,373 | 3,087 | 91.5% | Yes | | 3,373 | 871 | 25.8% | | No |
| Census Tract 215 | 4,396 | 3,982 | 90.6% | Yes | | 4,387 | 2,091 | 47.7% | Yes | |
| Census Tract 221.02 | 2,605 | 2,053 | 78.8% | Yes | | 2,605 | 462 | 17.7% | | No |
| Census Tract 224 | 7,586 | 6,657 | 87.8% | Yes | | 7,542 | 4,310 | 57.1% | Yes | |
| Census Tract 226 | 4,954 | 4,099 | 82.7% | Yes | | 4,885 | 1,705 | 34.9% | Yes | |
| Census Tract 228 | 6,162 | 5,240 | 85.0% | Yes | | 6,147 | 2,404 | 39.1% | Yes | |
| Census Tract 230 | 8,717 | 7,983 | 91.6% | Yes | | 8,673 | 4,112 | 47.4% | Yes | |
| Census Tract 232 | 9,069 | 8,388 | 92.5% | Yes | | 9,063 | 5,139 | 56.7% | Yes | |
| Census Tract 234 | 5,072 | 4,538 | 89.5% | Yes | | 5,072 | 2,401 | 47.3% | Yes | |
| Census Tract 235.02 | 1,986 | 1,740 | 87.6% | Yes | | 1,986 | 875 | 44.1% | Yes | |
| Census Tract 236 | 7,761 | 7,605 | 98.0% | Yes | | 7,761 | 3,620 | 46.6% | Yes | |
| Census Tract 243.02 | 7,756 | 7,726 | 99.6% | Yes | | 7,750 | 5,433 | 70.1% | Yes | |
| Census Tract 259 | 3,731 | 3,103 | 83.2% | Yes | | 3,731 | 1,315 | 35.2% | Yes | |
| TOTAL Central Harlem North-Polo Grounds | 86,144 | 77,521 | 90.0% | 16 | - | 85,665 | 39,104 | 45.6% | 13 | 3 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Central Harlem South** | | | | | | | | | | |
| Census Tract 186 | 6,909 | 6,461 | 93.5% | Yes | | 6,638 | 3,916 | 59.0% | Yes | |
| Census Tract 190 | 3,734 | 3,044 | 81.5% | Yes | | 3,651 | 1,396 | 38.2% | Yes | |
| Census Tract 200 | 3,606 | 2,893 | 80.2% | Yes | | 3,606 | 737 | 20.4% | | No |
| Census Tract 218 | 6,236 | 4,956 | 79.5% | Yes | | 6,175 | 2,786 | 45.1% | Yes | |
| Census Tract 220 | 6,078 | 4,731 | 77.8% | Yes | | 6,078 | 1,679 | 27.6% | Yes | |
| Census Tract 222 | 3,369 | 2,285 | 67.8% | Yes | | 3,324 | 1,492 | 44.9% | Yes | |
| Census Tract 197.02 | 2,478 | 1,838 | 74.2% | Yes | | 2,478 | 837 | 33.8% | Yes | |
| Census Tract 201.02 | 4,137 | 3,002 | 72.6% | Yes | | 4,137 | 1,267 | 30.6% | Yes | |
| Census Tract 216 | 8,773 | 6,601 | 75.2% | Yes | | 8,773 | 2,733 | 31.2% | Yes | |
| Census Tract 257 | 4,625 | 3,022 | 65.3% | Yes | | 4,615 | 988 | 21.4% | | No |
| **TOTAL Central Harlem South** | **49,945** | **38,833** | **77.8%** | **10** | **-** | **49,475** | **17,831** | **36.0%** | **8** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **East Harlem North** | | | | | | | | | | |
| Census Tract 178 | 3,987 | 3,328 | 83.5% | Yes | | 3,968 | 1,858 | 46.8% | Yes | |
| Census Tract 180 | 7,422 | 6,744 | 90.9% | Yes | | 7,422 | 4,692 | 63.2% | Yes | |
| Census Tract 182 | 7,902 | 7,374 | 93.3% | Yes | | 7,902 | 5,464 | 69.1% | Yes | |
| Census Tract 184 | 7,116 | 6,291 | 88.4% | Yes | | 7,002 | 4,238 | 60.5% | Yes | |
| Census Tract 188 | 5,437 | 4,611 | 84.8% | Yes | | 5,416 | 2,820 | 52.1% | Yes | |
| Census Tract 192 | 3,802 | 3,657 | 96.2% | Yes | | 3,802 | 2,825 | 74.3% | Yes | |
| Census Tract 194 | 6,166 | 5,784 | 93.8% | Yes | | 6,094 | 4,034 | 66.2% | Yes | |
| Census Tract 196 | 4,310 | 3,963 | 91.9% | Yes | | 4,012 | 2,534 | 63.2% | Yes | |
| Census Tract 198 | 2,645 | 2,123 | 80.3% | Yes | | 2,597 | 826 | 31.8% | Yes | |
| Census Tract 210 | 7,540 | 7,489 | 99.3% | Yes | | 7,540 | 4,483 | 59.5% | Yes | |
| Census Tract 242 | 5,003 | 4,773 | 95.4% | Yes | | 4,965 | 3,054 | 61.5% | Yes | |
| Census Tract 156.02 | 2,433 | 1,941 | 79.8% | Yes | | 2,356 | 846 | 35.9% | Yes | |
| Census Tract 158.02 | 4,353 | 2,112 | 48.5% | | No | 3,262 | 578 | 17.7% | | No |
| Census Tract 162 | 9,412 | 8,717 | 92.6% | Yes | | 9,396 | 5,169 | 55.0% | Yes | |
| Census Tract 164 | 7,474 | 6,645 | 88.9% | Yes | | 7,474 | 4,668 | 62.5% | Yes | |
| Census Tract 166 | 6,377 | 4,806 | 75.4% | Yes | | 6,233 | 3,410 | 54.7% | Yes | |
| Census Tract 168 | 5,115 | 4,304 | 84.1% | Yes | | 4,527 | 2,857 | 63.1% | Yes | |
| Census Tract 170 | 7,829 | 7,018 | 89.6% | Yes | | 7,801 | 2,998 | 38.4% | Yes | |
| Census Tract 160.02 | 3,421 | 1,172 | 34.3% | | No | 2,816 | 230 | 8.2% | | No |
| Census Tract 172 | 5,130 | 4,462 | 87.0% | Yes | | 5,130 | 2,943 | 57.4% | Yes | |
| Census Tract 174.01 | 4,634 | 4,096 | 88.4% | Yes | | 4,511 | 3,237 | 71.8% | Yes | |
| Census Tract 174.02 | 2,375 | 1,987 | 83.7% | Yes | | 2,365 | 1,004 | 42.5% | Yes | |
| **TOTAL East Harlem South** | **119,883** | **103,397** | **86.2%** | **20** | **2** | **116,591** | **64,768** | **55.6%** | **20** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Hamilton Heights** | | | | | | | | | | |
| Census Tract 227 | 5,218 | 4,130 | 79.1% | Yes | | 5,216 | 2,136 | 41.0% | Yes | |
| Census Tract 229 | 9,205 | 7,390 | 80.3% | Yes | | 9,205 | 4,561 | 49.5% | Yes | |
| Census Tract 231 | 6,807 | 5,777 | 84.9% | Yes | | 6,742 | 2,569 | 38.1% | Yes | |
| Census Tract 233 | 7,220 | 5,550 | 76.9% | Yes | | 7,157 | 3,197 | 44.7% | Yes | |
| Census Tract 235.01 | 7,044 | 5,727 | 81.3% | Yes | | 7,038 | 2,949 | 41.9% | Yes | |
| Census Tract 237 | 6,682 | 5,436 | 81.4% | Yes | | 6,675 | 3,550 | 53.2% | Yes | |
| Census Tract 225 | 10,334 | 8,368 | 81.0% | Yes | | 10,322 | 4,464 | 43.2% | Yes | |
| **TOTAL Hamilton Heights** | **52,510** | **42,378** | **80.7%** | **7** | **-** | **52,355** | **23,426** | **44.7%** | **7** | **-** |
| **Lenox Hill-Roosevelt Island** | | | | | | | | | | |
| Census Tract 132 | 10,999 | 4,874 | 44.3% | | No | 10,999 | 809 | 7.4% | | No |
| Census Tract 238.02 | 6,086 | 3,819 | 62.8% | Yes | | 4,648 | 695 | 15.0% | | No |
| Census Tract 106.02 | 4,859 | 1,310 | 27.0% | | No | 4,853 | 421 | 8.7% | | No |
| Census Tract 110 | 7,499 | 2,367 | 31.6% | | No | 7,498 | 780 | 10.4% | | No |
| Census Tract 116 | 3,540 | 1,033 | 29.2% | | No | 3,419 | 139 | 4.1% | | No |
| Census Tract 118 | 8,986 | 1,791 | 19.9% | | No | 8,964 | 1,092 | 12.2% | | No |
| Census Tract 124 | 9,782 | 2,380 | 24.3% | | No | 9,277 | 807 | 8.7% | | No |
| Census Tract 126 | 12,620 | 2,135 | 16.9% | | No | 12,619 | 1,260 | 10.0% | | No |
| Census Tract 134 | 11,360 | 2,059 | 18.1% | | No | 11,360 | 1,615 | 14.2% | | No |
| Census Tract 238.01 | 6,354 | 3,948 | 62.1% | Yes | | 6,244 | 813 | 13.0% | | No |
| **TOTAL Lenox Hill-Roosevelt Island** | **82,085** | **25,716** | **31.3%** | **2** | **8** | **79,881** | **8,431** | **10.6%** | **-** | **10** |
| **Lincoln Square** | | | | | | | | | | |
| Census Tract 145 | 6,153 | 2,314 | 37.6% | | No | 5,299 | 870 | 16.4% | | No |
| Census Tract 147 | 3,475 | 1,656 | 47.7% | | No | 3,465 | 215 | 6.2% | | No |
| Census Tract 149 | 4,992 | 1,197 | 24.0% | | No | 4,649 | 707 | 15.2% | | No |
| Census Tract 151 | 10,143 | 6,636 | 65.4% | Yes | | 10,143 | 3,776 | 37.2% | Yes | |
| Census Tract 153 | 9,764 | 2,022 | 20.7% | | No | 9,764 | 574 | 5.9% | | No |
| Census Tract 155 | 10,290 | 2,107 | 20.5% | | No | 10,290 | 999 | 9.7% | | No |
| Census Tract 157 | 9,586 | 2,068 | 21.6% | | No | 9,189 | 1,151 | 12.5% | | No |
| Census Tract 159 | 9,517 | 2,299 | 24.2% | | No | 9,517 | 1,366 | 14.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **TOTAL Lincoln Square** | **63,920** | **20,299** | **31.8%** | **1** | **7** | **62,316** | **9,658** | **15.5%** | **1** | **7** |
| **Manhattanville** | | | | | | | | | | |
| Census Tract 213.03 | 6,283 | 5,322 | 84.7% | Yes | | 6,251 | 3,270 | 52.3% | Yes | |
| Census Tract 217.03 | 11 | 6 | 54.5% | Yes | | 11 | - | 0.0% | | No |
| Census Tract 219 | 6,008 | 5,575 | 92.8% | Yes | | 5,971 | 4,377 | 73.3% | Yes | |
| Census Tract 223.01 | 8,292 | 6,880 | 83.0% | Yes | | 8,276 | 3,540 | 42.8% | Yes | |
| Census Tract 223.02 | 3,175 | 2,919 | 91.9% | Yes | | 3,168 | 1,829 | 57.7% | Yes | |
| **TOTAL Manhattanville** | **23,769** | **20,702** | **87.1%** | **5** | **.** | **23,677** | **13,016** | **55.0%** | **4** | **1** |
| **Marble Hill-Inwood** | | | | | | | | | | |
| Census Tract 291 | 12,165 | 11,396 | 93.7% | Yes | | 12,040 | 5,484 | 45.5% | Yes | |
| Census Tract 293 | 9,397 | 8,742 | 93.0% | Yes | | 9,397 | 4,785 | 50.9% | Yes | |
| Census Tract 295 | 8,182 | 5,334 | 65.2% | Yes | | 8,158 | 2,685 | 32.9% | Yes | |
| Census Tract 299 | 3,737 | 3,637 | 97.3% | Yes | | 3,737 | 2,469 | 66.1% | Yes | |
| Census Tract 303 | 4,535 | 2,911 | 64.2% | Yes | | 4,535 | 1,542 | 34.0% | Yes | |
| Census Tract 307 | 3,920 | 1,804 | 46.0% | | No | 3,892 | 894 | 23.0% | | No |
| Census Tract 309 | 10,593 | 10,078 | 95.1% | Yes | | 10,578 | 5,550 | 52.5% | Yes | |
| **TOTAL Marble Hill-Inwood** | **52,529** | **43,902** | **83.6%** | **6** | **1** | **52,337** | **23,409** | **44.7%** | **6** | **1** |
| **Morningside Heights** | | | | | | | | | | |
| Census Tract 193 | 10,255 | 6,770 | 66.0% | Yes | | 10,097 | 4,278 | 42.4% | Yes | |
| Census Tract 195 | 7,167 | 3,138 | 43.8% | | No | 7,008 | 1,643 | 23.4% | | No |
| Census Tract 197.01 | 639 | 398 | 62.3% | Yes | | 634 | 287 | 45.3% | Yes | |
| Census Tract 199 | 8,786 | 3,452 | 39.3% | | No | 6,568 | 1,584 | 24.1% | | No |
| Census Tract 201.01 | 1,854 | 744 | 40.1% | | No | 697 | 127 | 18.2% | | No |
| Census Tract 203 | 3,607 | 1,898 | 52.6% | Yes | | 843 | 432 | 51.2% | Yes | |
| Census Tract 205 | 5,117 | 1,861 | 36.4% | | No | 2,516 | 336 | 13.4% | | No |
| Census Tract 207.01 | 3,041 | 1,672 | 55.0% | Yes | | 2,390 | 947 | 39.6% | Yes | |
| Census Tract 209.01 | 3,511 | 3,293 | 93.8% | Yes | | 3,511 | 1,742 | 49.6% | Yes | |
| Census Tract 211 | 10,824 | 6,804 | 62.9% | Yes | | 10,114 | 4,251 | 42.0% | Yes | |
| **TOTAL Morningside Heights** | **54,801** | **30,030** | **54.8%** | **6** | **4** | **44,378** | **15,627** | **35.2%** | **6** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| park-cemetery-etc-Manhattan | | | | | | | | | | |
| Census Tract 5 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 319 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 240 | 2,009 | 1,633 | 81.3% | Yes | | 1,447 | 1,430 | 98.8% | Yes | |
| Census Tract 143 | 2 | 2 | 100.0% | Yes | | 2 | 2 | 100.0% | Yes | |
| Census Tract 297 | 22 | 18 | 81.8% | Yes | | - | - | 0.0% | | No |
| Census Tract 311 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| TOTAL park-cemetery-etc-Manhattan | 2,033 | 1,653 | 81.3% | 3 | 4 | 1,449 | 1,432 | 98.8% | 2 | 5 |
| Upper East Side-Carnegie Hill | | | | | | | | | | |
| Census Tract 158.01 | 5,099 | 1,021 | 20.0% | | No | 4,850 | 226 | 4.7% | | No |
| Census Tract 114.01 | 1,173 | 177 | 15.1% | | No | 1,169 | 116 | 9.9% | | No |
| Census Tract 114.02 | 1,880 | 392 | 20.9% | | No | 1,880 | 166 | 8.8% | | No |
| Census Tract 120 | 3,144 | 489 | 15.6% | | No | 3,144 | 295 | 9.4% | | No |
| Census Tract 122 | 2,473 | 260 | 10.5% | | No | 2,473 | 148 | 6.0% | | No |
| Census Tract 128 | 5,384 | 856 | 15.9% | | No | 5,378 | 518 | 9.6% | | No |
| Census Tract 130 | 3,314 | 420 | 12.7% | | No | 3,314 | 142 | 4.3% | | No |
| Census Tract 140 | 7,194 | 962 | 13.4% | | No | 7,184 | 695 | 9.7% | | No |
| Census Tract 142 | 5,110 | 696 | 13.6% | | No | 5,110 | 255 | 5.0% | | No |
| Census Tract 148.01 | 2,810 | 567 | 20.2% | | No | 2,810 | 192 | 6.8% | | No |
| Census Tract 148.02 | 6,504 | 1,767 | 27.2% | | No | 6,504 | 691 | 10.6% | | No |
| Census Tract 150.01 | 2,285 | 344 | 15.1% | | No | 2,285 | 153 | 6.7% | | No |
| Census Tract 150.02 | 4,578 | 723 | 15.8% | | No | 4,578 | 321 | 7.0% | | No |
| Census Tract 160.01 | 3,465 | 624 | 18.0% | | No | 3,465 | 227 | 6.6% | | No |
| TOTAL Upper East Side-Carnegie Hill | 54,413 | 9,298 | 17.1% | - | 14 | 54,144 | 4,145 | 7.7% | - | 14 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Upper West Side** | | | | | | | | | | |
| Census Tract 161 | 6,281 | 1,615 | 25.7% | | No | 6,281 | 884 | 14.1% | | No |
| Census Tract 163 | 7,267 | 1,008 | 13.9% | | No | 7,257 | 838 | 11.5% | | No |
| Census Tract 165 | 6,512 | 1,282 | 19.7% | | No | 6,512 | 711 | 10.9% | | No |
| Census Tract 167 | 6,189 | 1,541 | 24.9% | | No | 6,189 | 746 | 12.1% | | No |
| Census Tract 169 | 8,375 | 1,967 | 23.5% | | No | 8,299 | 1,045 | 12.6% | | No |
| Census Tract 171 | 8,694 | 1,365 | 15.7% | | No | 8,581 | 1,203 | 14.0% | | No |
| Census Tract 173 | 7,580 | 2,262 | 29.8% | | No | 7,580 | 996 | 13.1% | | No |
| Census Tract 175 | 10,558 | 2,168 | 20.5% | | No | 10,044 | 1,291 | 12.9% | | No |
| Census Tract 177 | 9,265 | 4,740 | 51.2% | Yes | | 9,265 | 2,780 | 30.0% | Yes | |
| Census Tract 179 | 8,267 | 2,965 | 35.9% | | No | 8,267 | 1,791 | 21.7% | | No |
| Census Tract 181 | 8,496 | 3,189 | 37.5% | | No | 8,496 | 1,434 | 16.9% | | No |
| Census Tract 183 | 7,827 | 1,950 | 24.9% | | No | 7,816 | 1,128 | 14.4% | | No |
| Census Tract 185 | 4,893 | 1,461 | 29.9% | | No | 4,893 | 560 | 11.4% | | No |
| Census Tract 187 | 8,608 | 2,622 | 30.5% | | No | 8,592 | 1,154 | 13.4% | | No |
| Census Tract 189 | 11,654 | 8,905 | 76.4% | Yes | | 11,132 | 5,848 | 52.5% | Yes | |
| Census Tract 191 | 9,757 | 4,171 | 42.7% | | No | 9,725 | 2,129 | 21.9% | | No |
| **TOTAL Upper West Side** | **130,223** | **43,211** | **33.2%** | **2** | **14** | **128,929** | **24,538** | **19.0%** | **2** | **14** |
| **Washington Heights North** | | | | | | | | | | |
| Census Tract 267 | 1,994 | 908 | 45.5% | | No | 1,495 | 679 | 45.4% | Yes | |
| Census Tract 269 | 8,986 | 8,276 | 92.1% | Yes | | 8,809 | 4,361 | 49.5% | Yes | |
| Census Tract 271 | 8,806 | 5,836 | 66.3% | Yes | | 8,777 | 3,427 | 39.0% | Yes | |
| Census Tract 273 | 6,925 | 2,477 | 35.8% | | No | 6,925 | 1,174 | 17.0% | | No |
| Census Tract 275 | 3,370 | 1,041 | 30.9% | | No | 3,346 | 388 | 11.6% | | No |
| Census Tract 277 | 6,538 | 5,541 | 84.8% | Yes | | 5,406 | 3,736 | 69.1% | Yes | |
| Census Tract 279 | 12,053 | 9,878 | 82.0% | Yes | | 12,003 | 5,912 | 49.3% | Yes | |
| Census Tract 281 | 3,416 | 1,062 | 31.1% | | No | 3,218 | 365 | 11.3% | | No |
| Census Tract 283 | 7,949 | 6,412 | 80.7% | Yes | | 7,802 | 2,848 | 36.5% | Yes | |
| Census Tract 285 | 7,907 | 7,220 | 91.3% | Yes | | 7,884 | 3,406 | 43.2% | Yes | |
| Census Tract 287 | 4,231 | 2,871 | 67.9% | Yes | | 4,231 | 1,620 | 38.3% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Washington Heights North | 72,175 | 51,522 | 71.4% | 7 | 4 | 69,896 | 27,916 | 39.9% | 8 | 3 |
| Washington Heights South | | | | | | | | | | |
| Census Tract 239 | 2,781 | 2,391 | 86.0% | Yes | | 2,781 | 1,322 | 47.5% | Yes | |
| Census Tract 241 | 8,680 | 7,063 | 81.4% | Yes | | 8,680 | 2,918 | 33.6% | Yes | |
| Census Tract 243.01 | 4,658 | 4,146 | 89.0% | Yes | | 4,517 | 2,149 | 47.6% | Yes | |
| Census Tract 245 | 14,717 | 13,453 | 91.4% | Yes | | 14,611 | 6,310 | 43.2% | Yes | |
| Census Tract 247 | 7,303 | 5,958 | 81.6% | Yes | | 7,303 | 2,457 | 33.6% | Yes | |
| Census Tract 249 | 1,047 | 894 | 85.4% | Yes | | 1,028 | 419 | 40.8% | Yes | |
| Census Tract 251 | 2,835 | 2,530 | 89.2% | Yes | | 2,730 | 1,631 | 59.7% | Yes | |
| Census Tract 253 | 13,572 | 11,828 | 87.2% | Yes | | 13,430 | 6,198 | 46.2% | Yes | |
| Census Tract 255 | 5,999 | 4,397 | 73.3% | Yes | | 5,354 | 1,785 | 33.3% | Yes | |
| Census Tract 261 | 13,145 | 12,690 | 96.5% | Yes | | 13,068 | 5,936 | 45.4% | Yes | |
| Census Tract 263 | 9,177 | 8,253 | 89.9% | Yes | | 9,177 | 4,786 | 52.2% | Yes | |
| Census Tract 265 | 7,951 | 5,441 | 68.4% | Yes | | 7,940 | 2,052 | 25.8% | | No |
| TOTAL Washington Heights South | 91,865 | 79,044 | 86.0% | 12 | - | 90,619 | 37,963 | 41.9% | 11 | 1 |
| Yorkville | | | | | | | | | | |
| Census Tract 136 | 15,487 | 2,859 | 18.5% | | No | 15,487 | 1,424 | 9.2% | | No |
| Census Tract 144.01 | 4,720 | 868 | 18.4% | | No | 4,720 | 315 | 6.7% | | No |
| Census Tract 144.02 | 6,946 | 1,213 | 17.5% | | No | 6,946 | 573 | 8.2% | | No |
| Census Tract 146.01 | 4,182 | 1,425 | 34.1% | | No | 4,180 | 299 | 7.2% | | No |
| Census Tract 146.02 | 7,831 | 1,391 | 17.8% | | No | 7,831 | 813 | 10.4% | | No |
| Census Tract 152 | 7,816 | 3,808 | 48.7% | | No | 7,816 | 2,028 | 25.9% | | No |
| Census Tract 154 | 14,134 | 4,152 | 29.4% | | No | 14,134 | 2,147 | 15.2% | | No |
| Census Tract 156.01 | 5,130 | 1,937 | 37.8% | | No | 5,117 | 661 | 12.9% | | No |
| Census Tract 138 | 12,213 | 2,607 | 21.3% | | No | 11,714 | 1,008 | 8.6% | | No |
| TOTAL Yorkville | 78,459 | 20,260 | 25.8% | - | 9 | 77,945 | 9,268 | 11.9% | - | 9 |
| TOTAL New York County, outside Central Business District | 1,014,754 | 607,766 | 59.9% | 97 | 67 | 989,657 | 320,532 | 32.4% | 88 | 76 |

Table 17C-3

Environmental Justice Populations: Bronx County, NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Bronx County, New York | | | | | | | | | | |
| Allerton-Pelham Gardens | | | | | | | | | | |
| Census Tract 312 | 1,678 | 1,115 | 66.4% | Yes | | 1,677 | 210 | 12.5% | | No |
| Census Tract 360 | 3,271 | 2,883 | 88.1% | Yes | | 3,075 | 779 | 25.3% | | No |
| Census Tract 314 | 2,079 | 1,341 | 64.5% | Yes | | 1,892 | 301 | 15.9% | | No |
| Census Tract 316 | 1,900 | 1,222 | 64.3% | Yes | | 1,900 | 373 | 19.6% | | No |
| Census Tract 318 | 2,179 | 1,549 | 71.1% | Yes | | 2,008 | 546 | 27.2% | Yes | |
| Census Tract 326 | 3,407 | 2,098 | 61.6% | Yes | | 3,212 | 665 | 20.7% | | No |
| Census Tract 342 | 1,888 | 1,725 | 91.4% | Yes | | 1,888 | 632 | 33.5% | Yes | |
| Census Tract 344 | 2,172 | 2,110 | 97.1% | Yes | | 2,164 | 763 | 35.3% | Yes | |
| Census Tract 348 | 5,707 | 5,554 | 97.3% | Yes | | 5,693 | 2,042 | 35.9% | Yes | |
| Census Tract 350 | 2,063 | 1,946 | 94.3% | Yes | | 2,051 | 525 | 25.6% | | No |
| Census Tract 310 | 4,753 | 3,385 | 71.2% | Yes | | 3,876 | 674 | 17.4% | | No |
| TOTAL Allerton-Pelham Gardens | 31,097 | 24,928 | 80.2% | 11 | - | 29,436 | 7,510 | 25.5% | 4 | 7 |
| Bedford Park-Fordham North | | | | | | | | | | |
| Census Tract 237.02 | 1,180 | 1,169 | 99.1% | Yes | | 1,180 | 669 | 56.7% | Yes | |
| Census Tract 399.01 | 5,618 | 5,457 | 97.1% | Yes | | 5,564 | 3,962 | 71.2% | Yes | |
| Census Tract 399.02 | 5,646 | 5,432 | 96.2% | Yes | | 5,646 | 3,788 | 67.1% | Yes | |
| Census Tract 401 | 4,478 | 4,390 | 98.0% | Yes | | 4,467 | 3,012 | 67.4% | Yes | |
| Census Tract 403.02 | 4,192 | 4,115 | 98.2% | Yes | | 4,181 | 2,442 | 58.4% | Yes | |
| Census Tract 405.01 | 4,399 | 4,311 | 98.0% | Yes | | 4,368 | 2,663 | 61.0% | Yes | |
| Census Tract 405.02 | 7,264 | 7,177 | 98.8% | Yes | | 7,250 | 4,372 | 60.3% | Yes | |
| Census Tract 407.02 | 7,023 | 6,672 | 95.0% | Yes | | 7,016 | 3,625 | 51.7% | Yes | |
| Census Tract 411 | 3,510 | 3,173 | 90.4% | Yes | | 3,483 | 1,734 | 49.8% | Yes | |
| Census Tract 413 | 8,677 | 8,020 | 92.4% | Yes | | 8,574 | 3,509 | 40.9% | Yes | |
| Census Tract 415 | 6,367 | 5,869 | 92.2% | Yes | | 6,308 | 3,361 | 53.3% | Yes | |
| TOTAL Bedford Park-Fordham North | 58,354 | 55,785 | 95.6% | 11 | - | 58,037 | 33,137 | 57.1% | 11 | - |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Belmont** | | | | | | | | | | |
| Census Tract 387 | 3,823 | 3,242 | 84.8% | Yes | | 3,798 | 2,545 | 67.0% | Yes | |
| Census Tract 389 | 5,521 | 4,239 | 76.8% | Yes | | 5,431 | 3,547 | 65.3% | Yes | |
| Census Tract 391 | 7,544 | 7,007 | 92.9% | Yes | | 7,544 | 5,294 | 70.2% | Yes | |
| Census Tract 393 | 8,330 | 8,029 | 96.4% | Yes | | 8,316 | 5,534 | 66.5% | Yes | |
| Census Tract 397 | 3,744 | 1,617 | 43.2% | | No | 1,109 | 501 | 45.2% | Yes | |
| **TOTAL Belmont** | **28,962** | **24,134** | **83.3%** | **4** | **1** | **26,198** | **17,421** | **66.5%** | **5** | **-** |
| **Bronxdale** | | | | | | | | | | |
| Census Tract 324 | 3,177 | 2,815 | 88.6% | Yes | | 3,098 | 2,208 | 71.3% | Yes | |
| Census Tract 328 | 3,839 | 3,323 | 86.6% | Yes | | 3,838 | 2,341 | 61.0% | Yes | |
| Census Tract 330 | 5,776 | 3,270 | 56.6% | Yes | | 5,742 | 2,922 | 50.9% | Yes | |
| Census Tract 332.01 | 5,564 | 4,727 | 85.0% | Yes | | 5,544 | 2,583 | 46.6% | Yes | |
| Census Tract 332.02 | 4,033 | 3,526 | 87.4% | Yes | | 3,588 | 1,345 | 37.5% | Yes | |
| Census Tract 336 | 6,714 | 6,499 | 96.8% | Yes | | 6,694 | 3,225 | 48.2% | Yes | |
| Census Tract 338 | 4,105 | 3,871 | 94.3% | Yes | | 4,088 | 1,572 | 38.5% | Yes | |
| Census Tract 340 | 5,606 | 5,301 | 94.6% | Yes | | 5,563 | 2,872 | 51.6% | Yes | |
| **TOTAL Bronxdale** | **38,814** | **33,332** | **85.9%** | **8** | **-** | **38,155** | **19,068** | **50.0%** | **8** | **-** |
| **Claremont-Bathgate** | | | | | | | | | | |
| Census Tract 145 | 7,436 | 7,203 | 96.9% | Yes | | 7,173 | 5,566 | 77.6% | Yes | |
| Census Tract 147.01 | 7,003 | 6,949 | 99.2% | Yes | | 6,866 | 5,829 | 84.9% | Yes | |
| Census Tract 147.02 | 5,435 | 5,371 | 98.8% | Yes | | 5,435 | 3,539 | 65.1% | Yes | |
| Census Tract 165 | 965 | 965 | 100.0% | Yes | | 965 | 661 | 68.5% | Yes | |
| Census Tract 167 | 3,695 | 3,663 | 99.1% | Yes | | 3,491 | 2,342 | 67.1% | Yes | |
| Census Tract 169 | 1,633 | 1,628 | 99.7% | Yes | | 1,572 | 952 | 60.6% | Yes | |
| Census Tract 385 | 4,766 | 4,738 | 99.4% | Yes | | 4,760 | 3,439 | 72.2% | Yes | |
| Census Tract 395 | 4,257 | 4,226 | 99.3% | Yes | | 4,211 | 2,591 | 61.5% | Yes | |
| **TOTAL Claremont-Bathgate** | **35,190** | **34,743** | **98.7%** | **8** | **-** | **34,473** | **24,919** | **72.3%** | **8** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Co-op City** | | | | | | | | | | |
| Census Tract 302 | 8,704 | 8,262 | 94.9% | Yes | | 8,702 | 2,351 | 27.0% | Yes | |
| Census Tract 462.01 | 28,109 | 26,126 | 92.9% | Yes | | 26,914 | 6,894 | 25.6% | | No |
| Census Tract 462.02 | 9,912 | 9,798 | 98.8% | Yes | | 9,124 | 3,890 | 42.6% | Yes | |
| **TOTAL Co-op City** | **46,725** | **44,186** | **94.6%** | **3** | **-** | **44,740** | **13,135** | **29.4%** | **2** | **1** |
| **Crotona Park East** | | | | | | | | | | |
| Census Tract 60 | 1,386 | 1,377 | 99.4% | Yes | | 1,386 | 845 | 61.0% | Yes | |
| Census Tract 123 | 4,268 | 4,217 | 98.8% | Yes | | 4,237 | 2,237 | 52.8% | Yes | |
| Census Tract 153 | 4,474 | 4,460 | 99.7% | Yes | | 4,425 | 2,771 | 62.6% | Yes | |
| Census Tract 155 | 2,927 | 2,927 | 100.0% | Yes | | 2,927 | 2,198 | 75.1% | Yes | |
| Census Tract 157 | 4,704 | 4,650 | 98.9% | Yes | | 4,682 | 2,871 | 61.3% | Yes | |
| Census Tract 161 | 4,650 | 4,623 | 99.4% | Yes | | 4,650 | 3,375 | 72.6% | Yes | |
| **TOTAL Crotona Park East** | **22,409** | **22,254** | **99.3%** | **6** | **-** | **22,307** | **14,297** | **64.1%** | **6** | **-** |
| **East Concourse-Concourse Village** | | | | | | | | | | |
| Census Tract 59.02 | 2,751 | 2,618 | 95.2% | Yes | | 2,751 | 1,684 | 61.2% | Yes | |
| Census Tract 61 | 3,720 | 3,607 | 97.0% | Yes | | 3,720 | 1,060 | 28.5% | Yes | |
| Census Tract 183.01 | 4,320 | 4,073 | 94.3% | Yes | | 4,320 | 1,770 | 41.0% | Yes | |
| Census Tract 177.02 | 5,423 | 5,315 | 98.0% | Yes | | 5,423 | 3,180 | 58.6% | Yes | |
| Census Tract 143 | 1,482 | 1,469 | 99.1% | Yes | | 1,464 | 1,207 | 82.4% | Yes | |
| Census Tract 173 | 5,746 | 5,583 | 97.2% | Yes | | 5,733 | 3,732 | 65.1% | Yes | |
| Census Tract 175 | 6,536 | 6,351 | 97.2% | Yes | | 6,433 | 4,166 | 64.8% | Yes | |
| Census Tract 177.01 | 4,650 | 4,588 | 98.7% | Yes | | 4,236 | 2,436 | 57.5% | Yes | |
| Census Tract 179.01 | 4,831 | 4,770 | 98.7% | Yes | | 4,831 | 2,827 | 58.5% | Yes | |
| Census Tract 179.02 | 4,032 | 4,014 | 99.6% | Yes | | 4,032 | 2,091 | 51.9% | Yes | |
| Census Tract 181.01 | 3,351 | 3,340 | 99.7% | Yes | | 3,350 | 1,832 | 54.7% | Yes | |
| Census Tract 181.02 | 5,294 | 5,199 | 98.2% | Yes | | 5,061 | 3,382 | 66.8% | Yes | |
| Census Tract 183.02 | 3,824 | 3,723 | 97.4% | Yes | | 3,824 | 2,038 | 53.3% | Yes | |
| Census Tract 225 | 8,499 | 8,187 | 96.3% | Yes | | 8,153 | 5,191 | 63.7% | Yes | |
| **TOTAL East Concourse-Concourse Village** | **64,459** | **62,837** | **97.5%** | **14** | **-** | **63,331** | **36,596** | **57.8%** | **14** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **East Tremont** | | | | | | | | | | |
| Census Tract 359 | 2,053 | 2,042 | 99.5% | Yes | | 2,040 | 1,370 | 67.2% | Yes | |
| Census Tract 361 | 5,576 | 5,551 | 99.6% | Yes | | 5,553 | 3,865 | 69.6% | Yes | |
| Census Tract 365.02 | 2,620 | 2,586 | 98.7% | Yes | | 2,581 | 1,450 | 56.2% | Yes | |
| Census Tract 367 | 2,395 | 2,350 | 98.1% | Yes | | 2,179 | 1,373 | 63.0% | Yes | |
| Census Tract 369.02 | 2,074 | 2,038 | 98.3% | Yes | | 2,074 | 1,433 | 69.1% | Yes | |
| Census Tract 363 | 7,517 | 7,294 | 97.0% | Yes | | 7,478 | 5,001 | 66.9% | Yes | |
| Census Tract 365.01 | 3,901 | 3,889 | 99.7% | Yes | | 3,887 | 2,311 | 59.5% | Yes | |
| Census Tract 369.01 | 2,101 | 2,098 | 99.9% | Yes | | 2,089 | 1,490 | 71.3% | Yes | |
| Census Tract 371 | 4,226 | 4,172 | 98.7% | Yes | | 4,220 | 2,685 | 63.6% | Yes | |
| Census Tract 373 | 6,373 | 6,321 | 99.2% | Yes | | 6,339 | 3,493 | 55.1% | Yes | |
| Census Tract 375.04 | 3,323 | 3,232 | 97.3% | Yes | | 3,103 | 2,361 | 76.1% | Yes | |
| Census Tract 220 | 2,007 | 1,977 | 98.5% | Yes | | 1,894 | 1,236 | 65.3% | Yes | |
| **TOTAL East Tremont** | **44,166** | **43,550** | **98.6%** | **12** | **-** | **43,437** | **28,068** | **64.6%** | **12** | **-** |
| **Eastchester-Edenwald-Baychester** | | | | | | | | | | |
| Census Tract 356 | 2,254 | 2,221 | 98.5% | Yes | | 2,229 | 559 | 25.1% | | No |
| Census Tract 358 | 8,172 | 7,766 | 95.0% | Yes | | 8,053 | 1,850 | 23.0% | | No |
| Census Tract 460 | 3,246 | 3,135 | 96.6% | Yes | | 3,006 | 1,246 | 41.5% | Yes | |
| Census Tract 364 | 2,565 | 2,564 | 100.0% | Yes | | 2,565 | 766 | 29.9% | Yes | |
| Census Tract 386 | 8,889 | 8,886 | 100.0% | Yes | | 8,872 | 3,953 | 44.6% | Yes | |
| Census Tract 458 | 5,744 | 5,720 | 99.6% | Yes | | 5,644 | 4,541 | 80.5% | Yes | |
| Census Tract 456 | 3,220 | 2,773 | 86.1% | Yes | | 3,195 | 776 | 24.3% | | No |
| Census Tract 484 | 4,277 | 4,175 | 97.6% | Yes | | 4,203 | 819 | 19.5% | | No |
| **TOTAL Eastchester-Edenwald-Baychester** | **38,367** | **37,240** | **97.1%** | **8** | **-** | **37,767** | **14,510** | **38.4%** | **4** | **4** |
| **Fordham South** | | | | | | | | | | |
| Census Tract 237.03 | 5,574 | 5,503 | 98.7% | Yes | | 5,448 | 3,109 | 57.1% | Yes | |
| Census Tract 237.04 | 3,803 | 3,789 | 99.6% | Yes | | 3,802 | 3,295 | 86.7% | Yes | |
| Census Tract 239 | 7,873 | 7,873 | 100.0% | Yes | | 7,836 | 4,951 | 63.2% | Yes | |
| Census Tract 383.01 | 5,084 | 5,013 | 98.6% | Yes | | 5,057 | 2,885 | 57.0% | Yes | |
| Census Tract 383.02 | 6,032 | 5,999 | 99.5% | Yes | | 6,008 | 4,696 | 78.2% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL Fordham South** | **28,366** | **28,177** | **99.3%** | **5** | **-** | **28,151** | **18,936** | **67.3%** | **5** | **-** |
| **Highbridge** | | | | | | | | | | |
| Census Tract 189 | 8,210 | 7,870 | 95.9% | Yes | | 8,066 | 5,177 | 64.2% | Yes | |
| Census Tract 193 | 6,350 | 6,329 | 99.7% | Yes | | 6,350 | 4,767 | 75.1% | Yes | |
| Census Tract 199 | 8,338 | 8,195 | 98.3% | Yes | | 8,338 | 4,183 | 50.2% | Yes | |
| Census Tract 201 | 3,993 | 3,861 | 96.7% | Yes | | 3,943 | 2,528 | 64.1% | Yes | |
| Census Tract 211 | 5,343 | 5,303 | 99.3% | Yes | | 5,299 | 3,437 | 64.9% | Yes | |
| Census Tract 213.02 | 5,513 | 5,495 | 99.7% | Yes | | 5,513 | 3,442 | 62.4% | Yes | |
| Census Tract 219 | 882 | 849 | 96.3% | Yes | | 872 | 424 | 48.6% | Yes | |
| **TOTAL Highbridge** | **38,629** | **37,902** | **98.1%** | **7** | **-** | **38,381** | **23,958** | **62.4%** | **7** | **-** |
| **Hunts Point** | | | | | | | | | | |
| Census Tract 89 | 3,218 | 3,170 | 98.5% | Yes | | 3,215 | 1,981 | 61.6% | Yes | |
| Census Tract 93 | 6,154 | 6,015 | 97.7% | Yes | | 5,461 | 3,652 | 66.9% | Yes | |
| Census Tract 115.02 | 4,582 | 4,549 | 99.3% | Yes | | 4,394 | 3,005 | 68.4% | Yes | |
| Census Tract 117 | 1,443 | 1,427 | 98.9% | Yes | | 1,443 | 1,059 | 73.4% | Yes | |
| Census Tract 119 | 5,440 | 5,241 | 96.3% | Yes | | 5,437 | 3,705 | 68.1% | Yes | |
| Census Tract 121.02 | 1,447 | 1,442 | 99.7% | Yes | | 1,447 | 1,059 | 73.2% | Yes | |
| Census Tract 127.01 | 1,928 | 1,892 | 98.1% | Yes | | 1,918 | 1,233 | 64.3% | Yes | |
| Census Tract 159 | 1,969 | 1,955 | 99.3% | Yes | | 1,959 | 1,400 | 71.5% | Yes | |
| **TOTAL Hunts Point** | **26,181** | **25,691** | **98.1%** | **8** | **-** | **25,274** | **17,094** | **67.6%** | **8** | **-** |
| **Kingsbridge Heights** | | | | | | | | | | |
| Census Tract 253 | 6,199 | 6,175 | 99.6% | Yes | | 6,145 | 3,966 | 64.5% | Yes | |
| Census Tract 255 | 7,674 | 7,441 | 97.0% | Yes | | 7,647 | 4,466 | 58.4% | Yes | |
| Census Tract 261 | 2,097 | 1,998 | 95.3% | Yes | | 2,027 | 195 | 9.6% | | No |
| Census Tract 263 | 6,218 | 5,674 | 91.3% | Yes | | 5,692 | 3,993 | 70.2% | Yes | |
| Census Tract 265 | 7,851 | 7,607 | 96.9% | Yes | | 7,666 | 4,958 | 64.7% | Yes | |
| Census Tract 269 | 3,703 | 3,696 | 99.8% | Yes | | 3,703 | 1,973 | 53.3% | Yes | |
| **TOTAL Kingsbridge Heights** | **33,742** | **32,591** | **96.6%** | **6** | **-** | **32,880** | **19,551** | **59.5%** | **5** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Longwood** | | | | | | | | | | |
| Census Tract 83 | 6,713 | 6,578 | 98.0% | Yes | | 6,706 | 4,202 | 62.7% | Yes | |
| Census Tract 85 | 5,631 | 5,565 | 98.8% | Yes | | 5,349 | 3,176 | 59.4% | Yes | |
| Census Tract 87 | 6,127 | 6,011 | 98.1% | Yes | | 5,968 | 4,434 | 74.3% | Yes | |
| Census Tract 129.01 | 4,419 | 4,300 | 97.3% | Yes | | 4,406 | 2,973 | 67.5% | Yes | |
| Census Tract 131 | 5,084 | 4,980 | 98.0% | Yes | | 5,080 | 2,863 | 56.4% | Yes | |
| **TOTAL Longwood** | **27,974** | **27,434** | **98.1%** | **5** | **-** | **27,509** | **17,648** | **64.2%** | **5** | **-** |
| **Melrose South-Mott Haven North** | | | | | | | | | | |
| Census Tract 65 | 5,377 | 5,079 | 94.5% | Yes | | 5,328 | 3,666 | 68.8% | Yes | |
| Census Tract 75 | 6,692 | 6,631 | 99.1% | Yes | | 6,681 | 3,919 | 58.7% | Yes | |
| Census Tract 77 | 2,022 | 1,960 | 96.9% | Yes | | 2,011 | 1,260 | 62.7% | Yes | |
| Census Tract 79 | 7,188 | 7,178 | 99.9% | Yes | | 7,163 | 5,056 | 70.6% | Yes | |
| Census Tract 67 | 6,705 | 6,687 | 99.7% | Yes | | 6,705 | 4,259 | 63.5% | Yes | |
| Census Tract 69 | 7,801 | 7,488 | 96.0% | Yes | | 7,747 | 4,442 | 57.3% | Yes | |
| Census Tract 71 | 2,795 | 2,743 | 98.1% | Yes | | 2,732 | 1,266 | 46.3% | Yes | |
| Census Tract 73 | 4,297 | 4,225 | 98.3% | Yes | | 4,276 | 3,167 | 74.1% | Yes | |
| **TOTAL Melrose South-Mott Haven North** | **42,877** | **41,991** | **97.9%** | **8** | **-** | **42,643** | **27,035** | **63.4%** | **8** | **-** |
| **Morrisania-Melrose** | | | | | | | | | | |
| Census Tract 121.01 | 3,070 | 2,994 | 97.5% | Yes | | 2,983 | 1,516 | 50.8% | Yes | |
| Census Tract 125 | 3,860 | 3,807 | 98.6% | Yes | | 3,858 | 2,058 | 53.3% | Yes | |
| Census Tract 133 | 6,000 | 5,949 | 99.2% | Yes | | 5,966 | 3,057 | 51.2% | Yes | |
| Census Tract 135 | 3,590 | 3,590 | 100.0% | Yes | | 3,590 | 2,165 | 60.3% | Yes | |
| Census Tract 149 | 4,419 | 4,328 | 97.9% | Yes | | 4,201 | 2,451 | 58.3% | Yes | |
| Census Tract 151 | 5,309 | 5,235 | 98.6% | Yes | | 5,261 | 3,456 | 65.7% | Yes | |
| Census Tract 185 | 9,001 | 8,944 | 99.4% | Yes | | 8,922 | 5,552 | 62.2% | Yes | |
| Census Tract 141 | 5,851 | 5,746 | 98.2% | Yes | | 5,835 | 3,590 | 61.5% | Yes | |
| **TOTAL Morrisania-Melrose** | **41,100** | **40,593** | **98.8%** | **8** | **-** | **40,616** | **23,845** | **58.7%** | **8** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Mott Haven-Port Morris** | | | | | | | | | | |
| Census Tract 23 | 4,302 | 4,301 | 100.0% | Yes | | 4,301 | 3,013 | 70.1% | Yes | |
| Census Tract 25 | 5,610 | 5,390 | 96.1% | Yes | | 5,577 | 3,445 | 61.8% | Yes | |
| Census Tract 39 | 6,260 | 5,740 | 91.7% | Yes | | 6,152 | 4,014 | 65.2% | Yes | |
| Census Tract 41 | 5,942 | 5,840 | 98.3% | Yes | | 5,907 | 4,155 | 70.3% | Yes | |
| Census Tract 51 | 5,737 | 5,737 | 100.0% | Yes | | 5,728 | 3,957 | 69.1% | Yes | |
| Census Tract 31 | 1,689 | 1,665 | 98.6% | Yes | | 1,689 | 743 | 44.0% | Yes | |
| Census Tract 35 | 3,907 | 3,890 | 99.6% | Yes | | 3,887 | 2,417 | 62.2% | Yes | |
| Census Tract 19 | 3,141 | 2,801 | 89.2% | Yes | | 2,983 | 1,560 | 52.3% | Yes | |
| Census Tract 27.01 | 2,608 | 2,608 | 100.0% | Yes | | 2,608 | 2,047 | 78.5% | Yes | |
| Census Tract 27.02 | 4,560 | 4,524 | 99.2% | Yes | | 4,423 | 3,225 | 72.9% | Yes | |
| Census Tract 33 | 3,277 | 3,185 | 97.2% | Yes | | 3,246 | 2,392 | 73.7% | Yes | |
| Census Tract 37 | 250 | 229 | 91.6% | Yes | | 250 | 123 | 49.2% | Yes | |
| Census Tract 43 | 5,552 | 5,488 | 98.8% | Yes | | 5,534 | 3,891 | 70.3% | Yes | |
| **TOTAL Mott Haven-Port Morris** | **52,835** | **51,398** | **97.3%** | **13** | **-** | **52,285** | **34,982** | **66.9%** | **13** | **-** |
| **Mount Hope** | | | | | | | | | | |
| Census Tract 229.02 | 3,614 | 3,582 | 99.1% | Yes | | 3,603 | 2,328 | 64.6% | Yes | |
| Census Tract 227.02 | 1,607 | 1,607 | 100.0% | Yes | | 1,607 | 927 | 57.7% | Yes | |
| Census Tract 227.03 | 1,688 | 1,614 | 95.6% | Yes | | 1,688 | 779 | 46.1% | Yes | |
| Census Tract 229.01 | 5,743 | 5,655 | 98.5% | Yes | | 5,743 | 3,317 | 57.8% | Yes | |
| Census Tract 231 | 1,537 | 1,497 | 97.4% | Yes | | 1,445 | 1,011 | 70.0% | Yes | |
| Census Tract 233.01 | 3,956 | 3,956 | 100.0% | Yes | | 3,948 | 2,013 | 51.0% | Yes | |
| Census Tract 233.02 | 3,706 | 3,659 | 98.7% | Yes | | 3,661 | 2,173 | 59.4% | Yes | |
| Census Tract 235.01 | 3,184 | 3,163 | 99.3% | Yes | | 3,184 | 1,881 | 59.1% | Yes | |
| Census Tract 235.02 | 4,153 | 4,136 | 99.6% | Yes | | 4,127 | 2,298 | 55.7% | Yes | |
| Census Tract 241 | 6,621 | 6,316 | 95.4% | Yes | | 6,597 | 3,641 | 55.2% | Yes | |
| Census Tract 379 | 5,469 | 5,453 | 99.7% | Yes | | 5,354 | 3,613 | 67.5% | Yes | |
| Census Tract 381 | 7,647 | 7,621 | 99.7% | Yes | | 7,647 | 4,460 | 58.3% | Yes | |
| Census Tract 227.01 | 5,151 | 5,073 | 98.5% | Yes | | 5,073 | 3,036 | 59.8% | Yes | |
| **TOTAL Mount Hope** | **54,076** | **53,332** | **98.6%** | **13** | **-** | **53,677** | **31,477** | **58.6%** | **13** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **North Riverdale-Fieldston-Riverdale** | | | | | | | | | | |
| Census Tract 335 | 2,048 | 632 | 30.9% | | No | 1,535 | 313 | 20.4% | | No |
| Census Tract 351 | 3,740 | 1,709 | 45.7% | | No | 2,690 | 437 | 16.2% | | No |
| Census Tract 307.01 | 5,726 | 1,622 | 28.3% | | No | 5,726 | 585 | 10.2% | | No |
| Census Tract 319 | 633 | 313 | 49.4% | | No | 72 | 59 | 81.9% | Yes | |
| Census Tract 323 | 4,575 | 1,766 | 38.6% | | No | 4,498 | 656 | 14.6% | | No |
| Census Tract 337 | 2,521 | 971 | 38.5% | | No | 2,521 | 391 | 15.5% | | No |
| Census Tract 343 | 1,665 | 1,052 | 63.2% | Yes | | 1,469 | 315 | 21.4% | | No |
| Census Tract 345 | 3,540 | 1,874 | 52.9% | Yes | | 3,343 | 899 | 26.9% | | No |
| Census Tract 309 | 3,709 | 1,175 | 31.7% | | No | 2,812 | 312 | 11.1% | | No |
| **TOTAL North Riverdale-Fieldston-Riverdale** | **28,157** | **11,114** | **39.5%** | **2** | **7** | **24,666** | **3,967** | **16.1%** | **1** | **8** |
| **Norwood** | | | | | | | | | | |
| Census Tract 419 | 6,035 | 5,410 | 89.6% | Yes | | 5,993 | 3,431 | 57.3% | Yes | |
| Census Tract 421 | 5,661 | 5,176 | 91.4% | Yes | | 5,648 | 3,391 | 60.0% | Yes | |
| Census Tract 425 | 6,175 | 5,415 | 87.7% | Yes | | 6,173 | 3,646 | 59.1% | Yes | |
| Census Tract 423 | 4,313 | 3,705 | 85.9% | Yes | | 4,313 | 2,048 | 47.5% | Yes | |
| Census Tract 429.01 | 3,561 | 3,271 | 91.9% | Yes | | 3,554 | 2,045 | 57.5% | Yes | |
| Census Tract 429.02 | 4,041 | 3,843 | 95.1% | Yes | | 3,929 | 2,071 | 52.7% | Yes | |
| Census Tract 431 | 10,246 | 9,656 | 94.2% | Yes | | 9,814 | 5,699 | 58.1% | Yes | |
| **TOTAL Norwood** | **40,032** | **36,476** | **91.1%** | **7** | **-** | **39,424** | **22,331** | **56.6%** | **7** | **-** |
| **park-cemetery-etc-Bronx** | | | | | | | | | | |
| Census Tract 24 | 155 | 90 | 58.1% | Yes | | 155 | - | 0.0% | | No |
| Census Tract 163 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 171 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 435 | 499 | 483 | 96.8% | Yes | | 499 | 302 | 60.5% | Yes | |
| Census Tract 334 | 15 | 15 | 100.0% | Yes | | 15 | 5 | 33.3% | Yes | |
| Census Tract 276 | 24 | 24 | 100.0% | Yes | | 24 | 24 | 100.0% | Yes | |
| Census Tract 504 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| **TOTAL park-cemetery-etc-Bronx** | **693** | **612** | **88.3%** | **4** | **3** | **693** | **331** | **47.8%** | **3** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Parkchester** | | | | | | | | | | |
| Census Tract 210.01 | 8,930 | 8,735 | 97.8% | Yes | | 8,930 | 2,893 | 32.4% | Yes | |
| Census Tract 210.02 | 7,613 | 7,527 | 98.9% | Yes | | 7,613 | 2,705 | 35.5% | Yes | |
| Census Tract 212 | 4,850 | 4,782 | 98.6% | Yes | | 4,850 | 1,447 | 29.8% | Yes | |
| Census Tract 216.02 | 5,632 | 5,419 | 96.2% | Yes | | 5,614 | 2,018 | 35.9% | Yes | |
| Census Tract 222 | 3,293 | 3,112 | 94.5% | Yes | | 3,272 | 1,475 | 45.1% | Yes | |
| **TOTAL Parkchester** | **30,318** | **29,575** | **97.5%** | **5** | **-** | **30,279** | **10,538** | **34.8%** | **5** | **-** |
| **Pelham Bay-Country Club-City Island** | | | | | | | | | | |
| Br N Census Tract 274.01 | 4,693 | 1,426 | 30.4% | | No | 4,693 | 743 | 15.8% | | No |
| Br N Census Tract 274.02 | 3,481 | 1,204 | 34.6% | | No | 3,277 | 618 | 18.9% | | No |
| Br N Census Tract 266.01 | 3,452 | 2,569 | 74.4% | Yes | | 3,452 | 982 | 28.4% | Yes | |
| Br N Census Tract 266.02 | 5,084 | 3,313 | 65.2% | Yes | | 5,084 | 1,631 | 32.1% | Yes | |
| Br N Census Tract 300 | 6,021 | 4,114 | 68.3% | Yes | | 5,998 | 2,023 | 33.7% | Yes | |
| Br N Census Tract 516 | 4,531 | 2,152 | 47.5% | | No | 4,531 | 830 | 18.3% | | No |
| **TOTAL Pelham Bay-Country Club-City Island** | **27,262** | **14,778** | **54.2%** | **3** | **3** | **27,035** | **6,827** | **25.3%** | **3** | **3** |
| **Pelham Parkway** | | | | | | | | | | |
| Census Tract 224.01 | 2,498 | 2,298 | 92.0% | Yes | | 2,492 | 1,010 | 40.5% | Yes | |
| Census Tract 224.03 | 3,194 | 2,563 | 80.2% | Yes | | 3,194 | 1,207 | 37.8% | Yes | |
| Census Tract 224.04 | 4,203 | 3,457 | 82.3% | Yes | | 4,203 | 1,446 | 34.4% | Yes | |
| Census Tract 228 | 6,128 | 5,040 | 82.2% | Yes | | 6,128 | 2,125 | 34.7% | Yes | |
| Census Tract 246 | 2,011 | 1,156 | 57.5% | Yes | | 2,007 | 458 | 22.8% | | No |
| Census Tract 248 | 3,078 | 1,593 | 51.8% | Yes | | 2,765 | 578 | 20.9% | | No |
| Census Tract 250 | 2,591 | 1,321 | 51.0% | Yes | | 2,589 | 553 | 21.4% | | No |
| Census Tract 288 | 3,330 | 1,627 | 48.9% | | No | 3,330 | 930 | 27.9% | Yes | |
| Census Tract 296 | 1,575 | 1,210 | 76.8% | Yes | | 1,484 | 363 | 24.5% | | No |
| **TOTAL Pelham Parkway** | **28,608** | **20,265** | **70.8%** | **8** | **1** | **28,192** | **8,670** | **30.8%** | **5** | **4** |
| **Rikers Island** | | | | | | | | | | |
| Census Tract 1 | 6,864 | 6,261 | 91.2% | Yes | | - | - | 0.0% | | |
| **TOTAL Rikers Island** | **6,864** | **6,261** | **91.2%** | **1** | **-** | **-** | **-** | **0.0%** | **-** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Schuylerville-Throgs Neck-Edgewater Park** | | | | | | | | | | |
| Census Tract 110 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 130 | 1,476 | 818 | 55.4% | Yes | | 1,476 | 163 | 11.0% | | No |
| Census Tract 132 | 7,272 | 5,229 | 71.9% | Yes | | 7,257 | 779 | 10.7% | | No |
| Census Tract 138 | 2,588 | 1,227 | 47.4% | | No | 2,588 | 689 | 26.6% | | No |
| Census Tract 144 | 5,138 | 5,038 | 98.1% | Yes | | 5,055 | 2,998 | 59.3% | Yes | |
| Census Tract 152 | 2,481 | 1,691 | 68.2% | Yes | | 2,481 | 869 | 35.0% | Yes | |
| Census Tract 158 | 1,314 | 782 | 59.5% | Yes | | 1,311 | 347 | 26.5% | | No |
| Census Tract 160 | 3,666 | 1,703 | 46.5% | | No | 3,662 | 794 | 21.7% | | No |
| Census Tract 162 | 1,870 | 1,279 | 68.4% | Yes | | 1,675 | 525 | 31.3% | Yes | |
| Census Tract 164 | 1,046 | 335 | 32.0% | | No | 1,046 | 156 | 14.9% | | No |
| Census Tract 166 | 2,244 | 1,764 | 78.6% | Yes | | 2,244 | 623 | 27.8% | Yes | |
| Census Tract 184 | 3,793 | 2,254 | 59.4% | Yes | | 3,793 | 836 | 22.0% | | No |
| Census Tract 194 | 2,375 | 2,017 | 84.9% | Yes | | 2,375 | 1,080 | 45.5% | Yes | |
| Census Tract 264 | 4,868 | 3,254 | 66.8% | Yes | | 4,868 | 1,331 | 27.3% | Yes | |
| Census Tract 118 | 5,503 | 2,398 | 43.6% | | No | 4,106 | 731 | 17.8% | | No |
| **TOTAL Schuylerville-Throgs Neck-Edgewater Park** | **45,634** | **29,789** | **65.3%** | **10** | **5** | **43,937** | **11,921** | **27.1%** | **6** | **9** |
| **Soundview-Bruckner** | | | | | | | | | | |
| Census Tract 40.01 | 1,475 | 1,347 | 91.3% | Yes | | 1,475 | 457 | 31.0% | Yes | |
| Census Tract 44 | 4,401 | 4,107 | 93.3% | Yes | | 4,209 | 3,128 | 74.3% | Yes | |
| Census Tract 48 | 4,563 | 4,535 | 99.4% | Yes | | 4,534 | 2,391 | 52.7% | Yes | |
| Census Tract 50.01 | 4,604 | 4,562 | 99.1% | Yes | | 4,431 | 2,832 | 63.9% | Yes | |
| Census Tract 50.02 | 5,592 | 5,532 | 98.9% | Yes | | 5,552 | 3,824 | 68.9% | Yes | |
| Census Tract 52 | 1,956 | 1,956 | 100.0% | Yes | | 1,956 | 1,292 | 66.1% | Yes | |
| Census Tract 68 | 3,230 | 3,230 | 100.0% | Yes | | 3,230 | 1,601 | 49.6% | Yes | |
| Census Tract 70 | 4,378 | 4,227 | 96.6% | Yes | | 4,362 | 2,471 | 56.6% | Yes | |
| Census Tract 72 | 6,255 | 5,882 | 94.0% | Yes | | 6,211 | 3,250 | 52.3% | Yes | |
| **TOTAL Soundview-Bruckner** | **36,454** | **35,378** | **97.0%** | **9** | **-** | **35,960** | **21,246** | **59.1%** | **9** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Soundview-Castle Hill-Clason Point-Harding Park** | | | | | | | | | | |
| Census Tract 90 | 3,459 | 3,404 | 98.4% | Yes | | 3,434 | 2,289 | 66.7% | Yes | |
| Census Tract 2 | 4,532 | 4,499 | 99.3% | Yes | | 4,532 | 1,903 | 42.0% | Yes | |
| Census Tract 4 | 5,516 | 5,129 | 93.0% | Yes | | 5,503 | 1,168 | 21.2% | | No |
| Census Tract 16 | 5,825 | 5,612 | 96.3% | Yes | | 5,603 | 3,300 | 58.9% | Yes | |
| Census Tract 20 | 9,040 | 9,019 | 99.8% | Yes | | 8,984 | 5,951 | 66.2% | Yes | |
| Census Tract 28 | 5,151 | 5,100 | 99.0% | Yes | | 5,121 | 1,409 | 27.5% | Yes | |
| Census Tract 38 | 1,350 | 1,350 | 100.0% | Yes | | 1,328 | 572 | 43.1% | Yes | |
| Census Tract 42 | 7,697 | 7,288 | 94.7% | Yes | | 7,660 | 3,438 | 44.9% | Yes | |
| Census Tract 46 | 1,961 | 1,866 | 95.2% | Yes | | 1,946 | 1,272 | 65.4% | Yes | |
| Census Tract 74 | 3,634 | 3,555 | 97.8% | Yes | | 3,634 | 1,514 | 41.7% | Yes | |
| Census Tract 84 | 2,899 | 2,834 | 97.8% | Yes | | 2,878 | 708 | 24.6% | | No |
| Census Tract 86 | 3,936 | 3,871 | 98.3% | Yes | | 3,833 | 2,603 | 67.9% | Yes | |
| **TOTAL Soundview-Castle Hill-Clason Point-Harding Park** | **55,000** | **53,527** | **97.3%** | **12** | **-** | **54,456** | **26,127** | **48.0%** | **10** | **2** |
| **Spuyten Duyvil-Kingsbridge** | | | | | | | | | | |
| Census Tract 293.01 | 1,806 | 584 | 32.3% | | No | 1,620 | 130 | 8.0% | | No |
| Census Tract 283 | 2,489 | 2,192 | 88.1% | Yes | | 2,487 | 1,586 | 63.8% | Yes | |
| Census Tract 285 | 3,523 | 1,910 | 54.2% | Yes | | 3,495 | 1,164 | 33.3% | Yes | |
| Census Tract 287 | 3,153 | 2,389 | 75.8% | Yes | | 3,153 | 1,017 | 32.3% | Yes | |
| Census Tract 289 | 4,807 | 3,992 | 83.0% | Yes | | 4,623 | 1,857 | 40.2% | Yes | |
| Census Tract 295 | 4,564 | 1,935 | 42.4% | | No | 4,564 | 430 | 9.4% | | No |
| Census Tract 293.02 | 5,569 | 2,181 | 39.2% | | No | 5,435 | 984 | 18.1% | | No |
| Census Tract 297 | 3,799 | 1,308 | 34.4% | | No | 3,552 | 323 | 9.1% | | No |
| Census Tract 301 | 1,413 | 713 | 50.5% | Yes | | 1,043 | 175 | 16.8% | | No |
| **TOTAL Spuyten Duyvil-Kingsbridge** | **31,123** | **17,204** | **55.3%** | **5** | **4** | **29,972** | **7,666** | **25.6%** | **4** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **University Heights-Morris Heights** | | | | | | | | | | |
| Census Tract 53 | 4,888 | 4,832 | 98.9% | Yes | | 4,867 | 4,036 | 82.9% | Yes | |
| Census Tract 205.01 | 6,976 | 6,903 | 99.0% | Yes | | 6,955 | 4,669 | 67.1% | Yes | |
| Census Tract 205.02 | 2,160 | 2,124 | 98.3% | Yes | | 2,160 | 1,201 | 55.6% | Yes | |
| Census Tract 213.01 | 1,267 | 1,197 | 94.5% | Yes | | 1,267 | 699 | 55.2% | Yes | |
| Census Tract 251 | 7,360 | 7,296 | 99.1% | Yes | | 7,340 | 4,464 | 60.8% | Yes | |
| Census Tract 215.01 | 4,565 | 4,509 | 98.8% | Yes | | 4,396 | 2,438 | 55.5% | Yes | |
| Census Tract 215.02 | 6,532 | 6,513 | 99.7% | Yes | | 6,344 | 4,513 | 71.1% | Yes | |
| Census Tract 217 | 5,124 | 5,023 | 98.0% | Yes | | 5,078 | 2,860 | 56.3% | Yes | |
| Census Tract 243 | 5,737 | 5,663 | 98.7% | Yes | | 5,737 | 3,467 | 60.4% | Yes | |
| Census Tract 245.01 | 4,871 | 4,803 | 98.6% | Yes | | 4,871 | 3,572 | 73.3% | Yes | |
| Census Tract 245.02 | 3,677 | 3,649 | 99.2% | Yes | | 3,577 | 2,271 | 63.5% | Yes | |
| Census Tract 247 | 2,058 | 2,030 | 98.6% | Yes | | 2,058 | 946 | 46.0% | Yes | |
| Census Tract 249 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 257 | 1,999 | 1,963 | 98.2% | Yes | | 1,999 | 817 | 40.9% | Yes | |
| **TOTAL University Heights-Morris Heights** | **57,214** | **56,505** | **98.8%** | **13** | **1** | **56,649** | **35,953** | **63.5%** | **13** | **1** |
| **Van Cortlandt Village** | | | | | | | | | | |
| Census Tract 267.01 | 4,185 | 4,068 | 97.2% | Yes | | 4,185 | 2,198 | 52.5% | Yes | |
| Census Tract 267.02 | 7,895 | 7,659 | 97.0% | Yes | | 7,815 | 5,308 | 67.9% | Yes | |
| Census Tract 273 | 7,778 | 7,332 | 94.3% | Yes | | 7,557 | 4,096 | 54.2% | Yes | |
| Census Tract 277 | 4,660 | 4,120 | 88.4% | Yes | | 4,660 | 2,324 | 49.9% | Yes | |
| Census Tract 279 | 7,379 | 6,299 | 85.4% | Yes | | 6,923 | 2,770 | 40.0% | Yes | |
| Census Tract 281 | 3,954 | 2,739 | 69.3% | Yes | | 3,679 | 934 | 25.4% | | No |
| Census Tract 403.03 | 4,900 | 4,850 | 99.0% | Yes | | 4,872 | 2,860 | 58.7% | Yes | |
| Census Tract 403.04 | 3,593 | 3,556 | 99.0% | Yes | | 3,570 | 2,237 | 62.7% | Yes | |
| Census Tract 407.01 | 3,120 | 3,016 | 96.7% | Yes | | 3,120 | 1,580 | 50.6% | Yes | |
| Census Tract 409 | 3,194 | 2,538 | 79.5% | Yes | | 3,185 | 1,094 | 34.3% | Yes | |
| **TOTAL Van Cortlandt Village** | **50,658** | **46,177** | **91.2%** | **10** | **-** | **49,566** | **25,401** | **51.2%** | **9** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Van Nest-Morris Park-Westchester Square** | | | | | | | | | | |
| Census Tract 238 | 2,241 | 1,832 | 81.7% | Yes | | 2,227 | 839 | 37.7% | Yes | |
| Census Tract 240 | 3,903 | 3,494 | 89.5% | Yes | | 3,878 | 1,781 | 45.9% | Yes | |
| Census Tract 284 | 554 | 235 | 42.4% | | No | 109 | 109 | 100.0% | Yes | |
| Census Tract 200 | 4,711 | 4,581 | 97.2% | Yes | | 4,700 | 2,842 | 60.5% | Yes | |
| Census Tract 230 | 2,802 | 2,269 | 81.0% | Yes | | 2,802 | 1,538 | 54.9% | Yes | |
| Census Tract 232 | 2,476 | 1,772 | 71.6% | Yes | | 2,464 | 986 | 40.0% | Yes | |
| Census Tract 236 | 1,816 | 1,252 | 68.9% | Yes | | 1,754 | 763 | 43.5% | Yes | |
| Census Tract 244 | 2,146 | 1,398 | 65.1% | Yes | | 2,146 | 569 | 26.5% | | No |
| Census Tract 252 | 2,787 | 1,684 | 60.4% | Yes | | 2,780 | 939 | 33.8% | Yes | |
| Census Tract 254 | 1,997 | 805 | 40.3% | | No | 1,997 | 667 | 33.4% | Yes | |
| Census Tract 256 | 1,696 | 1,432 | 84.4% | Yes | | 1,625 | 647 | 39.8% | Yes | |
| Census Tract 286 | 1,085 | 601 | 55.4% | Yes | | 1,085 | 237 | 21.8% | | No |
| **TOTAL Van Nest-Morris Park-Westchester Square** | **28,214** | **21,355** | **75.7%** | **10** | **2** | **27,567** | **11,917** | **43.2%** | **10** | **2** |
| **West Concourse** | | | | | | | | | | |
| Census Tract 63 | 4,582 | 4,120 | 89.9% | Yes | | 4,571 | 2,227 | 48.7% | Yes | |
| Census Tract 195 | 7,060 | 6,918 | 98.0% | Yes | | 6,994 | 4,039 | 57.7% | Yes | |
| Census Tract 197 | 7,561 | 7,485 | 99.0% | Yes | | 7,527 | 4,615 | 61.3% | Yes | |
| Census Tract 209 | 4,287 | 4,123 | 96.2% | Yes | | 4,287 | 2,624 | 61.2% | Yes | |
| Census Tract 221.01 | 4,133 | 4,122 | 99.7% | Yes | | 4,122 | 2,544 | 61.7% | Yes | |
| Census Tract 221.02 | 5,411 | 5,356 | 99.0% | Yes | | 5,411 | 4,125 | 76.2% | Yes | |
| Census Tract 223 | 5,278 | 5,152 | 97.6% | Yes | | 5,143 | 3,205 | 62.3% | Yes | |
| **TOTAL West Concourse** | **38,312** | **37,276** | **97.3%** | **7** | **-** | **38,055** | **23,379** | **61.4%** | **7** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **West Farms-Bronx River** | | | | | | | | | | |
| Census Tract 54 | 5,324 | 5,246 | 98.5% | Yes | | 5,324 | 3,094 | 58.1% | Yes | |
| Census Tract 56 | 2,279 | 2,224 | 97.6% | Yes | | 2,279 | 1,263 | 55.4% | Yes | |
| Census Tract 62 | 7,233 | 7,116 | 98.4% | Yes | | 7,233 | 5,581 | 77.2% | Yes | |
| Census Tract 64 | 3,932 | 3,738 | 95.1% | Yes | | 3,855 | 2,011 | 52.2% | Yes | |
| Census Tract 76 | 5,311 | 5,103 | 96.1% | Yes | | 5,266 | 3,046 | 57.8% | Yes | |
| Census Tract 216.01 | 4,720 | 4,521 | 95.8% | Yes | | 4,720 | 2,637 | 55.9% | Yes | |
| Census Tract 218 | 6,520 | 6,377 | 97.8% | Yes | | 6,507 | 3,720 | 57.2% | Yes | |
| **TOTAL West Farms-Bronx River** | **35,319** | **34,325** | **97.2%** | **7** | **-** | **35,184** | **21,352** | **60.7%** | **7** | **-** |
| **Westchester-Unionport** | | | | | | | | | | |
| Census Tract 78 | 7,415 | 7,195 | 97.0% | Yes | | 7,390 | 3,800 | 51.4% | Yes | |
| Census Tract 92 | 5,848 | 5,590 | 95.6% | Yes | | 5,820 | 2,653 | 45.6% | Yes | |
| Census Tract 96 | 2,792 | 2,613 | 93.6% | Yes | | 2,590 | 1,205 | 46.5% | Yes | |
| Census Tract 98 | 4,756 | 4,589 | 96.5% | Yes | | 4,687 | 1,205 | 25.7% | | No |
| Census Tract 202 | 2,385 | 2,281 | 95.6% | Yes | | 2,348 | 1,260 | 53.7% | Yes | |
| Census Tract 204 | 3,011 | 2,742 | 91.1% | Yes | | 3,005 | 1,210 | 40.3% | Yes | |
| Census Tract 206.01 | 2,237 | 2,158 | 96.5% | Yes | | 2,237 | 1,134 | 50.7% | Yes | |
| **TOTAL Westchester-Unionport** | **28,444** | **27,168** | **95.5%** | **7** | **-** | **28,077** | **12,467** | **44.4%** | **6** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Williamsbridge-Olinville** | | | | | | | | | | |
| Census Tract 368 | 2,109 | 2,052 | 97.3% | Yes | | 2,000 | 749 | 37.5% | Yes | |
| Census Tract 370 | 2,416 | 2,378 | 98.4% | Yes | | 2,416 | 1,030 | 42.6% | Yes | |
| Census Tract 372 | 2,132 | 2,114 | 99.2% | Yes | | 2,130 | 784 | 36.8% | Yes | |
| Census Tract 374 | 3,861 | 3,787 | 98.1% | Yes | | 3,847 | 2,213 | 57.5% | Yes | |
| Census Tract 376 | 2,197 | 1,980 | 90.1% | Yes | | 2,168 | 748 | 34.5% | Yes | |
| Census Tract 378 | 2,900 | 2,870 | 99.0% | Yes | | 2,882 | 1,131 | 39.2% | Yes | |
| Census Tract 380 | 5,239 | 5,031 | 96.0% | Yes | | 5,191 | 2,952 | 56.9% | Yes | |
| Census Tract 382 | 3,100 | 3,051 | 98.4% | Yes | | 3,085 | 1,438 | 46.6% | Yes | |
| Census Tract 388 | 2,763 | 2,714 | 98.2% | Yes | | 2,763 | 930 | 33.7% | Yes | |
| Census Tract 390 | 2,861 | 2,792 | 97.6% | Yes | | 2,861 | 1,303 | 45.5% | Yes | |
| Census Tract 392 | 1,602 | 1,582 | 98.8% | Yes | | 1,602 | 432 | 27.0% | Yes | |
| Census Tract 394 | 5,647 | 5,586 | 98.9% | Yes | | 5,421 | 2,684 | 49.5% | Yes | |
| Census Tract 396 | 5,022 | 4,981 | 99.2% | Yes | | 5,015 | 2,604 | 51.9% | Yes | |
| Census Tract 398 | 3,842 | 3,831 | 99.7% | Yes | | 3,816 | 742 | 19.4% | | No |
| Census Tract 404 | 3,600 | 3,567 | 99.1% | Yes | | 3,600 | 516 | 14.3% | | No |
| Census Tract 406 | 3,547 | 3,545 | 99.9% | Yes | | 3,543 | 1,337 | 37.7% | Yes | |
| Census Tract 408 | 4,826 | 4,365 | 90.4% | Yes | | 4,811 | 2,438 | 50.7% | Yes | |
| Census Tract 420 | 4,206 | 4,071 | 96.8% | Yes | | 4,121 | 2,158 | 52.4% | Yes | |
| Census Tract 422 | 3,285 | 3,176 | 96.7% | Yes | | 3,285 | 964 | 29.3% | Yes | |
| Census Tract 424 | 2,569 | 2,484 | 96.7% | Yes | | 2,322 | 467 | 20.1% | | No |
| **TOTAL Williamsbridge-Olinville** | **67,724** | **65,957** | **97.4%** | **20** | **-** | **66,879** | **27,620** | **41.3%** | **17** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Woodlawn-Wakefield** | | | | | | | | | | |
| Census Tract 426 | 6,729 | 6,312 | 93.8% | Yes | | 6,627 | 1,770 | 26.7% | | No |
| Census Tract 448 | 2,075 | 2,013 | 97.0% | Yes | | 2,067 | 421 | 20.4% | | No |
| Census Tract 428 | 2,120 | 2,065 | 97.4% | Yes | | 2,120 | 566 | 26.7% | | No |
| Census Tract 430 | 3,499 | 3,439 | 98.3% | Yes | | 3,499 | 1,298 | 37.1% | Yes | |
| Census Tract 444 | 4,295 | 4,173 | 97.2% | Yes | | 4,278 | 1,208 | 28.2% | Yes | |
| Census Tract 414 | 5,158 | 4,989 | 96.7% | Yes | | 5,131 | 1,892 | 36.9% | Yes | |
| Census Tract 418 | 3,876 | 3,777 | 97.4% | Yes | | 3,804 | 1,618 | 42.5% | Yes | |
| Census Tract 434 | 3,710 | 3,592 | 96.8% | Yes | | 3,710 | 1,395 | 37.6% | Yes | |
| Census Tract 436 | 2,020 | 1,884 | 93.3% | Yes | | 2,020 | 445 | 22.0% | | No |
| Census Tract 442 | 4,019 | 4,007 | 99.7% | Yes | | 4,009 | 1,379 | 34.4% | Yes | |
| Census Tract 449.01 | 1,763 | 403 | 22.9% | | No | 1,756 | 283 | 16.1% | | No |
| Census Tract 449.02 | 2,041 | 588 | 28.8% | | No | 2,026 | 603 | 29.8% | Yes | |
| Census Tract 451.01 | 1,455 | 343 | 23.6% | | No | 1,451 | 252 | 17.4% | | No |
| Census Tract 451.02 | 1,955 | 503 | 25.7% | | No | 1,955 | 232 | 11.9% | | No |
| **TOTAL Woodlawn-Wakefield** | **44,715** | **38,088** | **85.2%** | **10** | **4** | **44,453** | **13,362** | **30.1%** | **7** | **7** |
| **TOTAL Bronx County** | **1,435,068** | **1,303,928** | **90.9%** | **308** | **31** | **1,400,341** | **714,262** | **51.0%** | **275** | **63** |

**Table 17C-4**

Environmental Justice Populations: Kings County (Brooklyn), NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Kings County, New York | | | | | | | | | | |
| Bath Beach | | | | | | | | | | |
| Census Tract 178 | 3,073 | 2,323 | 75.6% | Yes | | 2,859 | 1,132 | 39.6% | Yes | |
| Census Tract 180 | 3,518 | 2,376 | 67.5% | Yes | | 3,518 | 1,183 | 33.6% | Yes | |
| Census Tract 280 | 1,829 | 1,117 | 61.1% | Yes | | 1,829 | 585 | 32.0% | Yes | |
| Census Tract 282 | 3,762 | 2,641 | 70.2% | Yes | | 3,762 | 1,485 | 39.5% | Yes | |
| Census Tract 168 | 1,905 | 914 | 48.0% | | No | 1,905 | 398 | 20.9% | | No |
| Census Tract 170 | 3,484 | 2,143 | 61.5% | Yes | | 3,484 | 1,002 | 28.8% | Yes | |
| Census Tract 172 | 3,262 | 2,223 | 68.1% | Yes | | 3,262 | 713 | 21.9% | | No |
| Census Tract 174 | 2,191 | 1,096 | 50.0% | Yes | | 2,191 | 513 | 23.4% | | No |
| Census Tract 176 | 2,413 | 1,067 | 44.2% | | No | 2,413 | 835 | 34.6% | Yes | |
| Census Tract 286 | 5,110 | 2,708 | 53.0% | Yes | | 5,110 | 2,764 | 54.1% | Yes | |
| Census Tract 292 | 3,033 | 1,754 | 57.8% | Yes | | 3,033 | 1,151 | 37.9% | Yes | |
| TOTAL Bath Beach | 33,580 | 20,362 | 60.6% | 9 | 2 | 33,366 | 11,761 | 35.2% | 8 | 3 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Bay Ridge** | | | | | | | | | | |
| Census Tract 36 | 3,500 | 1,439 | 41.1% | | No | 3,498 | 770 | 22.0% | | No |
| Census Tract 38 | 1,371 | 457 | 33.3% | | No | 1,371 | 349 | 25.5% | | No |
| Census Tract 44 | 2,518 | 484 | 19.2% | | No | 2,518 | 239 | 9.5% | | No |
| Census Tract 46 | 1,301 | 304 | 23.4% | | No | 1,301 | 170 | 13.1% | | No |
| Census Tract 50 | 2,260 | 507 | 22.4% | | No | 2,260 | 148 | 6.5% | | No |
| Census Tract 52.01 | 1,707 | 599 | 35.1% | | No | 1,707 | 606 | 35.5% | Yes | |
| Census Tract 52.02 | 2,442 | 347 | 14.2% | | No | 2,431 | 646 | 26.6% | | No |
| Census Tract 54 | 3,185 | 995 | 31.2% | | No | 3,171 | 819 | 25.8% | | No |
| Census Tract 56.01 | 2,447 | 702 | 28.7% | | No | 2,447 | 516 | 21.1% | | No |
| Census Tract 56.02 | 1,687 | 617 | 36.6% | | No | 1,687 | 320 | 19.0% | | No |
| Census Tract 58 | 2,827 | 972 | 34.4% | | No | 2,820 | 728 | 25.8% | | No |
| Census Tract 60 | 3,148 | 1,562 | 49.6% | | No | 3,148 | 661 | 21.0% | | No |
| Census Tract 62 | 2,676 | 1,008 | 37.7% | | No | 2,669 | 630 | 23.6% | | No |
| Census Tract 64 | 3,042 | 765 | 25.1% | | No | 3,040 | 604 | 19.9% | | No |
| Census Tract 66 | 3,542 | 1,253 | 35.4% | | No | 3,541 | 1,148 | 32.4% | Yes | |
| Census Tract 68 | 4,900 | 2,880 | 58.8% | Yes | | 4,848 | 2,209 | 45.6% | Yes | |
| Census Tract 126 | 2,838 | 2,079 | 73.3% | Yes | | 2,838 | 1,524 | 53.7% | Yes | |
| Census Tract 130 | 4,615 | 2,336 | 50.6% | Yes | | 4,602 | 2,012 | 43.7% | Yes | |
| Census Tract 134 | 4,117 | 1,611 | 39.1% | | No | 4,115 | 1,264 | 30.7% | Yes | |
| Census Tract 136 | 3,609 | 921 | 25.5% | | No | 3,607 | 795 | 22.0% | | No |
| Census Tract 138 | 3,169 | 1,214 | 38.3% | | No | 3,163 | 709 | 22.4% | | No |
| Census Tract 142 | 3,051 | 1,219 | 40.0% | | No | 3,051 | 668 | 21.9% | | No |
| Census Tract 160 | 3,965 | 1,851 | 46.7% | | No | 3,955 | 944 | 23.9% | | No |
| Census Tract 162 | 2,294 | 868 | 37.8% | | No | 2,294 | 670 | 29.2% | Yes | |
| Census Tract 164 | 1,264 | 792 | 62.7% | Yes | | 1,074 | 31 | 2.9% | | No |
| Census Tract 30 | 1,718 | 743 | 43.2% | | No | 1,718 | 309 | 18.0% | | No |
| Census Tract 34 | 3,161 | 1,514 | 47.9% | | No | 3,119 | 760 | 24.4% | | No |
| Census Tract 70 | 2,538 | 1,167 | 46.0% | | No | 2,511 | 466 | 18.6% | | No |
| **TOTAL Bay Ridge** | **78,892** | **31,206** | **39.6%** | **4** | **24** | **78,504** | **20,715** | **26.4%** | **7** | **21** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bedford** | | | | | | | | | | |
| Census Tract 243 | 4,122 | 2,779 | 67.4% | Yes | | 4,095 | 1,486 | 36.3% | Yes | |
| Census Tract 245 | 4,491 | 3,267 | 72.7% | Yes | | 4,491 | 1,145 | 25.5% | | No |
| Census Tract 249 | 4,018 | 2,677 | 66.6% | Yes | | 4,008 | 1,058 | 26.4% | | No |
| Census Tract 251 | 3,741 | 2,865 | 76.6% | Yes | | 3,741 | 1,714 | 45.8% | Yes | |
| Census Tract 265 | 4,118 | 3,241 | 78.7% | Yes | | 4,075 | 1,310 | 32.1% | Yes | |
| Census Tract 267 | 4,055 | 2,901 | 71.5% | Yes | | 3,927 | 1,158 | 29.5% | Yes | |
| Census Tract 269 | 3,147 | 2,673 | 84.9% | Yes | | 3,128 | 949 | 30.3% | Yes | |
| Census Tract 233 | 5,884 | 4,171 | 70.9% | Yes | | 5,864 | 2,227 | 38.0% | Yes | |
| Census Tract 241 | 2,765 | 1,195 | 43.2% | | No | 2,658 | 1,282 | 48.2% | Yes | |
| Census Tract 253 | 3,496 | 2,437 | 69.7% | Yes | | 3,496 | 1,682 | 48.1% | Yes | |
| Census Tract 255 | 5,598 | 5,533 | 98.8% | Yes | | 5,582 | 4,331 | 77.6% | Yes | |
| Census Tract 257 | 2,476 | 1,813 | 73.2% | Yes | | 2,470 | 983 | 39.8% | Yes | |
| Census Tract 259.01 | 2,257 | 1,621 | 71.8% | Yes | | 2,257 | 1,059 | 46.9% | Yes | |
| Census Tract 259.02 | 3,533 | 3,533 | 100.0% | Yes | | 3,508 | 3,230 | 92.1% | Yes | |
| Census Tract 261 | 4,497 | 3,601 | 80.1% | Yes | | 4,495 | 1,947 | 43.3% | Yes | |
| Census Tract 263 | 2,015 | 1,533 | 76.1% | Yes | | 2,007 | 955 | 47.6% | Yes | |
| Census Tract 507 | 3,063 | 721 | 23.5% | | No | 3,063 | 2,206 | 72.0% | Yes | |
| Census Tract 531 | 8,833 | 383 | 4.3% | | No | 8,833 | 6,130 | 69.4% | Yes | |
| Census Tract 1237 | 6,966 | 910 | 13.1% | | No | 6,966 | 4,802 | 68.9% | Yes | |
| **TOTAL Bedford** | **79,075** | **47,854** | **60.5%** | **15** | **4** | **78,664** | **39,654** | **50.4%** | **17** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bensonhurst East** | | | | | | | | | | |
| Census Tract 298 | 3,794 | 2,348 | 61.9% | Yes | | 3,782 | 1,645 | 43.5% | Yes | |
| Census Tract 300 | 4,207 | 3,004 | 71.4% | Yes | | 4,207 | 1,991 | 47.3% | Yes | |
| Census Tract 302 | 4,448 | 2,879 | 64.7% | Yes | | 4,448 | 1,425 | 32.0% | Yes | |
| Census Tract 304 | 4,189 | 2,641 | 63.0% | Yes | | 4,182 | 1,882 | 45.0% | Yes | |
| Census Tract 400 | 3,003 | 1,783 | 59.4% | Yes | | 2,978 | 940 | 31.6% | Yes | |
| Census Tract 402 | 2,988 | 2,024 | 67.7% | Yes | | 2,988 | 1,091 | 36.5% | Yes | |
| Census Tract 404 | 2,459 | 1,373 | 55.8% | Yes | | 2,443 | 783 | 32.1% | Yes | |
| Census Tract 406 | 3,692 | 2,611 | 70.7% | Yes | | 3,692 | 1,995 | 54.0% | Yes | |
| Census Tract 408 | 3,646 | 2,586 | 70.9% | Yes | | 3,646 | 826 | 22.7% | | No |
| Census Tract 410 | 2,048 | 706 | 34.5% | | No | 2,029 | 1,006 | 49.6% | Yes | |
| Census Tract 412 | 3,328 | 1,537 | 46.2% | | No | 3,328 | 1,191 | 35.8% | Yes | |
| Census Tract 424 | 3,480 | 1,870 | 53.7% | Yes | | 3,480 | 1,428 | 41.0% | Yes | |
| Census Tract 426 | 4,302 | 2,776 | 64.5% | Yes | | 4,276 | 1,782 | 41.7% | Yes | |
| Census Tract 428 | 3,785 | 1,679 | 44.4% | | No | 3,785 | 1,291 | 34.1% | Yes | |
| Census Tract 430 | 3,283 | 1,834 | 55.9% | Yes | | 3,283 | 1,969 | 60.0% | Yes | |
| Census Tract 432 | 4,341 | 2,851 | 65.7% | Yes | | 4,341 | 1,702 | 39.2% | Yes | |
| Census Tract 434 | 3,537 | 1,967 | 55.6% | Yes | | 3,505 | 1,502 | 42.9% | Yes | |
| Census Tract 436 | 5,059 | 2,518 | 49.8% | | No | 5,059 | 1,633 | 32.3% | Yes | |
| **TOTAL Bensonhurst East** | **65,589** | **38,987** | **59.4%** | **14** | **4** | **65,452** | **26,082** | **39.8%** | **17** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bensonhurst West** | | | | | | | | | | |
| Census Tract 182 | 3,501 | 2,411 | 68.9% | Yes | | 3,501 | 1,390 | 39.7% | Yes | Yes |
| Census Tract 184 | 2,617 | 1,465 | 56.0% | Yes | | 2,608 | 771 | 29.6% | Yes | Yes |
| Census Tract 186 | 2,155 | 1,007 | 46.7% | | No | 2,155 | 992 | 46.0% | Yes | |
| Census Tract 188 | 2,836 | 1,359 | 47.9% | | No | 2,836 | 690 | 24.3% | | No |
| Census Tract 190 | 4,763 | 3,386 | 71.1% | Yes | | 4,754 | 2,040 | 42.9% | Yes | |
| Census Tract 248 | 2,653 | 1,695 | 63.9% | Yes | | 2,653 | 955 | 36.0% | Yes | |
| Census Tract 250 | 1,853 | 1,628 | 87.9% | Yes | | 1,848 | 906 | 49.0% | Yes | |
| Census Tract 252 | 5,299 | 3,435 | 64.8% | Yes | | 5,277 | 2,023 | 38.3% | Yes | |
| Census Tract 254 | 3,413 | 2,062 | 60.4% | Yes | | 3,406 | 1,602 | 47.0% | Yes | |
| Census Tract 256 | 3,199 | 2,461 | 76.9% | Yes | | 3,190 | 1,776 | 55.7% | Yes | |
| Census Tract 258 | 4,354 | 2,504 | 57.5% | Yes | | 4,331 | 2,026 | 46.8% | Yes | |
| Census Tract 260 | 3,214 | 2,102 | 65.4% | Yes | | 3,214 | 1,391 | 43.3% | Yes | |
| Census Tract 262 | 2,425 | 1,679 | 69.2% | Yes | | 2,425 | 803 | 33.1% | Yes | |
| Census Tract 264 | 4,594 | 3,324 | 72.4% | Yes | | 4,587 | 1,896 | 41.3% | Yes | |
| Census Tract 266 | 3,517 | 2,782 | 79.1% | Yes | | 3,517 | 1,600 | 45.5% | Yes | |
| Census Tract 268 | 3,965 | 2,362 | 59.6% | Yes | | 3,960 | 1,845 | 46.6% | Yes | |
| Census Tract 270 | 2,139 | 856 | 40.0% | | No | 2,139 | 1,036 | 48.4% | Yes | |
| Census Tract 272 | 3,755 | 2,479 | 66.0% | Yes | | 3,755 | 1,368 | 36.4% | Yes | |
| Census Tract 274 | 3,602 | 2,282 | 63.4% | Yes | | 3,543 | 1,292 | 36.5% | Yes | |
| Census Tract 276 | 3,646 | 2,680 | 73.5% | Yes | | 3,609 | 1,861 | 51.6% | Yes | |
| Census Tract 278 | 3,118 | 1,896 | 60.8% | Yes | | 3,118 | 888 | 28.5% | Yes | |
| Census Tract 284 | 3,532 | 2,062 | 58.4% | Yes | | 3,532 | 1,278 | 36.2% | Yes | |
| Census Tract 288 | 3,836 | 2,452 | 63.9% | Yes | | 3,792 | 1,693 | 44.6% | Yes | |
| Census Tract 290 | 3,580 | 1,389 | 38.8% | | No | 3,580 | 1,588 | 44.4% | Yes | |
| Census Tract 294 | 2,474 | 1,251 | 50.6% | Yes | | 2,105 | 1,014 | 48.2% | Yes | |
| Census Tract 296 | 5,849 | 3,091 | 52.8% | Yes | | 5,849 | 2,583 | 44.2% | Yes | |
| **TOTAL Bensonhurst West** | **89,889** | **56,100** | **62.4%** | **22** | **4** | **89,284** | **37,307** | **41.8%** | **25** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Borough Park** | | | | | | | | | | |
| Census Tract 116 | 3,594 | 3,178 | 88.4% | Yes | | 3,594 | 2,313 | 64.4% | Yes | |
| Census Tract 214 | 2,187 | 1,034 | 47.3% | | No | 2,181 | 1,188 | 54.5% | Yes | |
| Census Tract 192 | 2,934 | 1,850 | 63.1% | Yes | | 2,921 | 1,641 | 56.2% | Yes | |
| Census Tract 216 | 4,022 | 771 | 19.2% | | No | 3,931 | 2,359 | 60.0% | Yes | |
| Census Tract 218 | 3,128 | 373 | 11.9% | | No | 3,128 | 2,138 | 68.4% | Yes | |
| Census Tract 234 | 4,563 | 230 | 5.0% | | No | 4,512 | 3,192 | 70.7% | Yes | |
| Census Tract 236 | 5,549 | 379 | 6.8% | | No | 5,549 | 4,069 | 73.3% | Yes | |
| Census Tract 238 | 3,634 | 171 | 4.7% | | No | 3,634 | 2,195 | 60.4% | Yes | |
| Census Tract 240 | 4,823 | 578 | 12.0% | | No | 4,745 | 3,307 | 69.7% | Yes | |
| Census Tract 242 | 2,868 | 320 | 11.2% | | No | 2,868 | 1,329 | 46.3% | Yes | |
| Census Tract 244 | 3,609 | 745 | 20.6% | | No | 3,564 | 1,660 | 46.6% | Yes | |
| Census Tract 246 | 2,880 | 1,338 | 46.5% | | No | 2,879 | 1,068 | 37.1% | Yes | |
| Census Tract 446 | 2,092 | 1,302 | 62.2% | Yes | | 2,090 | 830 | 39.7% | Yes | |
| Census Tract 464 | 2,638 | 351 | 13.3% | | No | 2,622 | 1,300 | 49.6% | Yes | |
| Census Tract 468 | 2,168 | 96 | 4.4% | | No | 2,168 | 1,161 | 53.6% | Yes | |
| Census Tract 470 | 2,603 | 243 | 9.3% | | No | 2,603 | 1,133 | 43.5% | Yes | |
| Census Tract 472 | 2,769 | 58 | 2.1% | | No | 2,731 | 1,667 | 61.0% | Yes | |
| Census Tract 474 | 2,385 | 48 | 2.0% | | No | 2,385 | 1,524 | 63.9% | Yes | |
| Census Tract 476 | 3,385 | 161 | 4.8% | | No | 3,361 | 1,684 | 50.1% | Yes | |
| Census Tract 478 | 3,666 | 835 | 22.8% | | No | 3,666 | 1,945 | 53.1% | Yes | |
| Census Tract 114 | 3,796 | 1,880 | 49.5% | | No | 3,285 | 2,176 | 66.2% | Yes | |
| Census Tract 220 | 4,776 | 960 | 20.1% | | No | 4,742 | 3,625 | 76.4% | Yes | |
| Census Tract 222 | 4,008 | 263 | 6.6% | | No | 4,008 | 2,852 | 71.2% | Yes | |
| Census Tract 224 | 5,785 | 1,605 | 27.7% | | No | 5,785 | 3,947 | 68.2% | Yes | |
| Census Tract 226 | 2,233 | 1,334 | 59.7% | Yes | | 2,233 | 1,375 | 61.6% | Yes | |
| Census Tract 228 | 3,627 | 1,253 | 34.5% | | No | 3,537 | 2,155 | 60.9% | Yes | |
| Census Tract 230 | 4,251 | 680 | 16.0% | | No | 4,251 | 2,891 | 68.0% | Yes | |
| Census Tract 232 | 5,561 | 1,093 | 19.7% | | No | 5,533 | 3,704 | 66.9% | Yes | |
| **TOTAL Borough Park** | **99,534** | **23,129** | **23.2%** | **4** | **24** | **98,506** | **60,428** | **61.3%** | **28** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Brighton Beach** | | | | | | | | | | |
| Census Tract 360.01 | 3,155 | 265 | 8.4% | | No | 3,155 | 1,637 | 51.9% | Yes | |
| Census Tract 360.02 | 4,074 | 393 | 9.6% | | No | 4,069 | 2,495 | 61.3% | Yes | |
| Census Tract 362 | 3,855 | 2,010 | 52.1% | Yes | | 3,832 | 2,096 | 54.7% | Yes | |
| Census Tract 364 | 2,443 | 811 | 33.2% | | No | 2,443 | 1,006 | 41.2% | Yes | |
| Census Tract 366 | 4,268 | 2,226 | 52.2% | Yes | | 3,970 | 1,996 | 50.3% | Yes | |
| Census Tract 370 | 4,231 | 1,509 | 35.7% | | No | 4,215 | 1,283 | 30.4% | Yes | |
| Census Tract 610.02 | 4,898 | 94 | 1.9% | | No | 4,898 | 888 | 18.1% | | No |
| Census Tract 610.03 | 1,669 | 1,136 | 68.1% | Yes | | 1,669 | 1,025 | 61.4% | Yes | |
| Census Tract 610.04 | 6,221 | 1,210 | 19.5% | | No | 6,221 | 3,090 | 49.7% | Yes | |
| **TOTAL Brighton Beach** | **34,814** | **9,654** | **27.7%** | **3** | **6** | **34,472** | **15,516** | **45.0%** | **8** | **1** |
| **Brooklyn Heights-Cobble Hill** | | | | | | | | | | |
| Census Tract 1 | 4,405 | 1,494 | 33.9% | | No | 4,364 | 766 | 17.6% | | No |
| Census Tract 3.01 | 3,924 | 637 | 16.2% | | No | 3,908 | 658 | 16.8% | | No |
| Census Tract 5.01 | 4,308 | 1,340 | 31.1% | | No | 3,042 | 395 | 13.0% | | No |
| Census Tract 5.02 | 2,697 | 554 | 20.5% | | No | 2,598 | 159 | 6.1% | | No |
| Census Tract 7 | 3,906 | 769 | 19.7% | | No | 3,861 | 382 | 9.9% | | No |
| Census Tract 9 | 4,518 | 1,321 | 29.2% | | No | 4,102 | 328 | 8.0% | | No |
| **TOTAL Brooklyn Heights-Cobble Hill** | **23,758** | **6,115** | **25.7%** | **-** | **6** | **21,875** | **2,688** | **12.3%** | **-** | **6** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Brownsville** | | | | | | | | | | |
| Census Tract 892 | 3,265 | 3,204 | 98.1% | Yes | | 3,254 | 2,119 | 65.1% | Yes | |
| Census Tract 900 | 3,912 | 3,903 | 99.8% | Yes | | 3,873 | 2,412 | 62.3% | Yes | |
| Census Tract 910 | 4,196 | 4,196 | 100.0% | Yes | | 4,183 | 3,296 | 78.8% | Yes | |
| Census Tract 920 | 2,523 | 2,512 | 99.6% | Yes | | 2,523 | 1,458 | 57.8% | Yes | |
| Census Tract 894 | 3,254 | 3,130 | 96.2% | Yes | | 3,226 | 1,617 | 50.1% | Yes | |
| Census Tract 896 | 3,160 | 3,144 | 99.5% | Yes | | 3,160 | 1,385 | 43.8% | Yes | |
| Census Tract 898 | 1,820 | 1,762 | 96.8% | Yes | | 1,820 | 592 | 32.5% | Yes | |
| Census Tract 902 | 3,309 | 3,225 | 97.5% | Yes | | 3,269 | 2,015 | 61.6% | Yes | |
| Census Tract 906 | 3,295 | 3,270 | 99.2% | Yes | | 3,295 | 2,634 | 79.9% | Yes | |
| Census Tract 908 | 5,992 | 5,882 | 98.2% | Yes | | 5,669 | 5,001 | 88.2% | Yes | |
| Census Tract 912 | 5,589 | 5,580 | 99.8% | Yes | | 5,589 | 4,453 | 79.7% | Yes | |
| Census Tract 916 | 3,481 | 3,455 | 99.3% | Yes | | 3,463 | 2,372 | 68.5% | Yes | |
| Census Tract 918 | 2,250 | 2,246 | 99.8% | Yes | | 2,229 | 1,389 | 62.3% | Yes | |
| Census Tract 922 | 2,537 | 2,502 | 98.6% | Yes | | 2,537 | 1,094 | 43.1% | Yes | |
| Census Tract 924 | 2,653 | 2,647 | 99.8% | Yes | | 2,592 | 1,660 | 64.0% | Yes | |
| **TOTAL Brownsville** | **51,236** | **50,658** | **98.9%** | **15** | **-** | **50,682** | **33,497** | **66.1%** | **15** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bushwick North** | | | | | | | | | | |
| Census Tract 427 | 4,896 | 3,536 | 72.2% | Yes | | 4,896 | 2,437 | 49.8% | Yes | |
| Census Tract 429 | 5,441 | 4,189 | 77.0% | Yes | | 5,441 | 2,906 | 53.4% | Yes | |
| Census Tract 431 | 4,694 | 3,314 | 70.6% | Yes | | 4,694 | 2,582 | 55.0% | Yes | |
| Census Tract 445 | 4,729 | 3,879 | 82.0% | Yes | | 4,729 | 2,023 | 42.8% | Yes | |
| Census Tract 447 | 2,545 | 1,918 | 75.4% | Yes | | 2,493 | 1,332 | 53.4% | Yes | |
| Census Tract 453 | 2,578 | 1,897 | 73.6% | Yes | | 2,572 | 1,649 | 64.1% | Yes | |
| Census Tract 409 | 3,836 | 3,406 | 88.8% | Yes | | 3,836 | 1,994 | 52.0% | Yes | |
| Census Tract 433 | 3,628 | 3,358 | 92.6% | Yes | | 3,592 | 2,084 | 58.0% | Yes | |
| Census Tract 435 | 5,115 | 4,725 | 92.4% | Yes | | 5,074 | 1,897 | 37.4% | Yes | |
| Census Tract 437 | 5,696 | 4,618 | 81.1% | Yes | | 5,658 | 2,480 | 43.8% | Yes | |
| Census Tract 439 | 3,515 | 3,237 | 92.1% | Yes | | 3,503 | 1,726 | 49.3% | Yes | |
| Census Tract 441 | 5,124 | 4,270 | 83.3% | Yes | | 5,020 | 2,406 | 47.9% | Yes | |
| Census Tract 443 | 4,587 | 3,540 | 77.2% | Yes | | 4,587 | 1,894 | 41.3% | Yes | |
| **TOTAL Bushwick North** | **56,384** | **45,887** | **81.4%** | **13** | **-** | **56,095** | **27,410** | **48.9%** | **13** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Bushwick South** | | | | | | | | | | |
| Census Tract 285.01 | 454 | 352 | 77.5% | Yes | | 432 | 193 | 44.7% | Yes | |
| Census Tract 389 | 2,837 | 1,933 | 68.1% | Yes | | 2,822 | 999 | 35.4% | Yes | |
| Census Tract 391 | 3,239 | 2,402 | 74.2% | Yes | | 3,239 | 1,338 | 41.3% | Yes | |
| Census Tract 393 | 3,890 | 2,868 | 73.7% | Yes | | 3,866 | 1,667 | 43.1% | Yes | |
| Census Tract 395 | 3,858 | 2,915 | 75.6% | Yes | | 3,791 | 1,787 | 47.1% | Yes | |
| Census Tract 397 | 3,553 | 2,907 | 81.8% | Yes | | 3,553 | 1,794 | 50.5% | Yes | |
| Census Tract 419 | 3,623 | 3,167 | 87.4% | Yes | | 3,623 | 1,608 | 44.4% | Yes | |
| Census Tract 421 | 4,259 | 3,478 | 81.7% | Yes | | 4,259 | 2,215 | 52.0% | Yes | |
| Census Tract 423 | 3,978 | 2,739 | 68.9% | Yes | | 3,735 | 1,349 | 36.1% | Yes | |
| Census Tract 425 | 3,338 | 2,453 | 73.5% | Yes | | 3,327 | 1,443 | 43.4% | Yes | |
| Census Tract 485 | 2,289 | 1,027 | 44.9% | | No | 2,289 | 727 | 31.8% | Yes | |
| Census Tract 489 | 3,617 | 3,523 | 97.4% | Yes | | 3,580 | 2,334 | 65.2% | Yes | |
| Census Tract 493 | 7,292 | 6,072 | 83.3% | Yes | | 7,292 | 4,502 | 61.7% | Yes | |
| Census Tract 401 | 3,162 | 2,600 | 82.2% | Yes | | 3,138 | 1,426 | 45.4% | Yes | |
| Census Tract 403 | 3,529 | 3,081 | 87.3% | Yes | | 3,521 | 1,456 | 41.4% | Yes | |
| Census Tract 405 | 1,513 | 1,307 | 86.4% | Yes | | 1,513 | 526 | 34.8% | Yes | |
| Census Tract 411 | 3,034 | 2,411 | 79.5% | Yes | | 3,022 | 1,417 | 46.9% | Yes | |
| Census Tract 399 | 3,873 | 3,406 | 87.9% | Yes | | 3,838 | 1,632 | 42.5% | Yes | |
| Census Tract 413 | 3,986 | 3,361 | 84.3% | Yes | | 3,986 | 1,509 | 37.9% | Yes | |
| Census Tract 415 | 4,353 | 3,864 | 88.8% | Yes | | 4,353 | 1,579 | 36.3% | Yes | |
| Census Tract 417 | 3,132 | 2,775 | 88.6% | Yes | | 3,132 | 1,831 | 58.5% | Yes | |
| **TOTAL Bushwick South** | **72,809** | **58,641** | **80.5%** | **20** | **1** | **72,311** | **33,332** | **46.1%** | **21** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canarsie** | | | | | | | | | | |
| Census Tract 1004 | 2,677 | 2,558 | 95.6% | Yes | | 2,677 | 750 | 28.0% | Yes | |
| Census Tract 1006 | 2,610 | 2,414 | 92.5% | Yes | | 2,604 | 890 | 34.2% | Yes | |
| Census Tract 1008 | 2,250 | 2,007 | 89.2% | Yes | | 2,240 | 581 | 25.9% | | No |
| Census Tract 1024 | 2,255 | 2,161 | 95.8% | Yes | | 2,255 | 378 | 16.8% | | No |
| Census Tract 1026 | 3,023 | 2,914 | 96.4% | Yes | | 3,017 | 507 | 16.8% | | No |
| Census Tract 1028 | 1,680 | 1,644 | 97.9% | Yes | | 1,673 | 262 | 15.7% | | No |
| Census Tract 1034 | 4,294 | 4,209 | 98.0% | Yes | | 4,294 | 2,487 | 57.9% | Yes | |
| Census Tract 956 | 4,507 | 4,123 | 91.5% | Yes | | 4,507 | 1,663 | 36.9% | Yes | |
| Census Tract 994 | 2,126 | 2,002 | 94.2% | Yes | | 2,126 | 415 | 19.5% | | No |
| Census Tract 996 | 3,761 | 3,593 | 95.5% | Yes | | 3,761 | 804 | 21.4% | | No |
| Census Tract 998 | 3,588 | 3,321 | 92.6% | Yes | | 3,588 | 506 | 14.1% | | No |
| Census Tract 966 | 2,634 | 2,557 | 97.1% | Yes | | 2,623 | 790 | 30.1% | Yes | |
| Census Tract 968 | 1,713 | 1,679 | 98.0% | Yes | | 1,698 | 343 | 20.2% | | No |
| Census Tract 974 | 2,743 | 2,578 | 94.0% | Yes | | 2,486 | 1,018 | 40.9% | Yes | |
| Census Tract 982 | 4,532 | 4,532 | 100.0% | Yes | | 4,532 | 3,539 | 78.1% | Yes | |
| Census Tract 984 | 1,998 | 1,920 | 96.1% | Yes | | 1,984 | 358 | 18.0% | | No |
| Census Tract 986 | 2,856 | 2,792 | 97.8% | Yes | | 2,856 | 798 | 27.9% | Yes | |
| Census Tract 988 | 3,365 | 3,157 | 93.8% | Yes | | 3,082 | 613 | 19.9% | | No |
| Census Tract 990 | 1,744 | 1,562 | 89.6% | Yes | | 1,734 | 307 | 17.7% | | No |
| Census Tract 992 | 2,311 | 2,258 | 97.7% | Yes | | 2,311 | 446 | 19.3% | | No |
| Census Tract 1010 | 2,284 | 2,199 | 96.3% | Yes | | 2,255 | 621 | 27.5% | Yes | |
| Census Tract 1012 | 2,288 | 2,229 | 97.4% | Yes | | 2,288 | 604 | 26.4% | | No |
| Census Tract 1014 | 2,178 | 2,110 | 96.9% | Yes | | 2,157 | 499 | 23.1% | | No |
| Census Tract 1016 | 1,715 | 1,640 | 95.6% | Yes | | 1,701 | 83 | 4.9% | | No |
| Census Tract 1018 | 2,295 | 2,251 | 98.1% | Yes | | 2,295 | 354 | 15.4% | | No |
| Census Tract 1020 | 2,217 | 2,137 | 96.4% | Yes | | 2,172 | 182 | 8.4% | | No |
| Census Tract 1022 | 2,171 | 1,998 | 92.0% | Yes | | 2,171 | 475 | 21.9% | | No |
| Census Tract 950 | 2,751 | 2,590 | 94.1% | Yes | | 2,751 | 620 | 22.5% | | No |
| Census Tract 954 | 4,289 | 4,265 | 99.4% | Yes | | 4,289 | 1,001 | 23.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 958 | 3,345 | 3,188 | 95.3% | Yes | | 3,345 | 663 | 19.8% | | No |
| Census Tract 960 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 962 | 1,838 | 1,745 | 94.9% | Yes | | 1,791 | 498 | 27.8% | Yes | |
| Census Tract 964 | 1,978 | 1,908 | 96.5% | Yes | | 1,970 | 393 | 19.9% | | No |
| Census Tract 970 | 2,868 | 2,657 | 92.6% | Yes | | 2,855 | 679 | 23.8% | | No |
| **TOTAL Canarsie** | **88,884** | **84,898** | **95.5%** | **33** | **1** | **88,088** | **24,127** | **27.4%** | **10** | **24** |
| **Carroll Gardens-Columbia Street-Red Hook** | | | | | | | | | | |
| Census Tract 51 | 2,744 | 755 | 27.5% | | No | 2,716 | 336 | 12.4% | | No |
| Census Tract 53 | 2,167 | 913 | 42.1% | | No | 2,167 | 565 | 26.1% | | No |
| Census Tract 59 | 1,213 | 491 | 40.5% | | No | 1,196 | 276 | 23.1% | | No |
| Census Tract 85 | 7,793 | 7,727 | 99.2% | Yes | | 7,793 | 6,705 | 86.0% | Yes | |
| Census Tract 47 | 1,877 | 771 | 41.1% | | No | 1,877 | 230 | 12.3% | | No |
| Census Tract 49 | 2,612 | 1,098 | 42.0% | | No | 2,186 | 216 | 9.9% | | No |
| Census Tract 63 | 1,866 | 398 | 21.3% | | No | 1,866 | 183 | 9.8% | | No |
| Census Tract 65 | 5,976 | 999 | 16.7% | | No | 5,975 | 701 | 11.7% | | No |
| Census Tract 67 | 3,886 | 666 | 17.1% | | No | 3,855 | 282 | 7.3% | | No |
| Census Tract 75 | 4,969 | 1,297 | 26.1% | | No | 4,969 | 494 | 9.9% | | No |
| Census Tract 77 | 5,159 | 1,719 | 33.3% | | No | 5,139 | 863 | 16.8% | | No |
| Census Tract 45 | 3,385 | 734 | 21.7% | | No | 3,385 | 321 | 9.5% | | No |
| **TOTAL Carroll Gardens-Columbia Street-Red Hook** | **43,647** | **17,568** | **40.3%** | **1** | **11** | **43,124** | **11,172** | **25.9%** | **1** | **11** |
| **Clinton Hill** | | | | | | | | | | |
| Census Tract 227 | 3,794 | 2,348 | 61.9% | Yes | | 3,792 | 718 | 18.9% | | No |
| Census Tract 229 | 3,675 | 2,151 | 58.5% | Yes | | 3,668 | 894 | 24.4% | | No |
| Census Tract 199 | 3,432 | 1,571 | 45.8% | | No | 3,426 | 606 | 17.7% | | No |
| Census Tract 201 | 3,945 | 1,684 | 42.7% | | No | 3,908 | 535 | 13.7% | | No |
| Census Tract 231 | 3,696 | 2,178 | 58.9% | Yes | | 3,694 | 673 | 18.2% | | No |
| Census Tract 235 | 4,694 | 1,859 | 39.6% | | No | 4,694 | 2,411 | 51.4% | Yes | |
| Census Tract 191 | 2,972 | 1,473 | 49.6% | | No | 2,926 | 982 | 33.6% | Yes | |
| Census Tract 193 | 5,882 | 3,848 | 65.4% | Yes | | 4,467 | 1,685 | 37.7% | Yes | |
| Census Tract 195 | 3,441 | 1,594 | 46.3% | | No | 3,441 | 455 | 13.2% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 197 | 3,714 | 1,684 | 45.3% | | No | 3,702 | 544 | 14.7% | | No |
| **TOTAL Clinton Hill** | **39,245** | **20,390** | **52.0%** | **4** | **6** | **37,718** | **9,503** | **25.2%** | **3** | **7** |
| **Crown Heights North** | | | | | | | | | | |
| Census Tract 219 | 3,557 | 2,540 | 71.4% | Yes | | 3,557 | 1,073 | 30.2% | Yes | |
| Census Tract 221 | 3,976 | 2,517 | 63.3% | Yes | | 3,969 | 1,585 | 39.9% | Yes | |
| Census Tract 247 | 2,672 | 2,134 | 79.9% | Yes | | 2,664 | 1,507 | 56.6% | Yes | |
| Census Tract 271 | 3,103 | 2,726 | 87.9% | Yes | | 3,093 | 1,109 | 35.9% | Yes | |
| Census Tract 297 | 4,253 | 3,591 | 84.4% | Yes | | 4,220 | 1,258 | 29.8% | Yes | |
| Census Tract 299 | 2,941 | 2,750 | 93.5% | Yes | | 2,762 | 1,064 | 38.5% | Yes | |
| Census Tract 307 | 5,954 | 5,679 | 95.4% | Yes | | 5,923 | 4,398 | 74.3% | Yes | |
| Census Tract 309 | 2,405 | 2,364 | 98.3% | Yes | | 2,359 | 1,021 | 43.3% | Yes | |
| Census Tract 311 | 2,924 | 2,688 | 91.9% | Yes | | 2,924 | 1,525 | 52.2% | Yes | |
| Census Tract 313 | 5,055 | 4,230 | 83.7% | Yes | | 5,024 | 1,853 | 36.9% | Yes | |
| Census Tract 315 | 4,970 | 3,227 | 64.9% | Yes | | 4,964 | 1,683 | 33.9% | Yes | |
| Census Tract 317.01 | 3,805 | 2,604 | 68.4% | Yes | | 3,784 | 741 | 19.6% | | No |
| Census Tract 317.02 | 3,315 | 2,142 | 64.6% | Yes | | 3,315 | 748 | 22.6% | | No |
| Census Tract 337 | 3,856 | 2,218 | 57.5% | Yes | | 3,763 | 1,675 | 44.5% | Yes | |
| Census Tract 339 | 4,538 | 3,661 | 80.7% | Yes | | 4,489 | 1,810 | 40.3% | Yes | |
| Census Tract 341 | 3,056 | 2,463 | 80.6% | Yes | | 2,728 | 1,017 | 37.3% | Yes | |
| Census Tract 343 | 5,163 | 4,617 | 89.4% | Yes | | 5,154 | 3,152 | 61.2% | Yes | |
| Census Tract 345 | 3,108 | 2,661 | 85.6% | Yes | | 3,070 | 1,233 | 40.2% | Yes | |
| Census Tract 347 | 3,350 | 3,276 | 97.8% | Yes | | 3,336 | 1,403 | 42.1% | Yes | |
| Census Tract 349 | 6,145 | 5,666 | 92.2% | Yes | | 6,126 | 2,962 | 48.4% | Yes | |
| Census Tract 351 | 4,650 | 3,576 | 76.9% | Yes | | 4,650 | 2,226 | 47.9% | Yes | |
| Census Tract 353 | 5,407 | 4,403 | 81.4% | Yes | | 5,396 | 2,550 | 47.3% | Yes | |
| Census Tract 357 | 2,328 | 2,280 | 97.9% | Yes | | 2,321 | 1,372 | 59.1% | Yes | |
| Census Tract 359 | 5,593 | 5,368 | 96.0% | Yes | | 5,550 | 3,322 | 59.9% | Yes | |
| Census Tract 381 | 5,397 | 4,747 | 88.0% | Yes | | 5,397 | 2,452 | 45.4% | Yes | |
| Census Tract 217 | 3,733 | 2,913 | 78.0% | Yes | | 3,733 | 1,441 | 38.6% | Yes | |
| Census Tract 305 | 6,528 | 3,557 | 54.5% | Yes | | 6,215 | 1,695 | 27.3% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| TOTAL Crown Heights North | 111,782 | 90,598 | 81.0% | 27 | - | 110,486 | 47,875 | 43.3% | 25 | 2 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Crown Heights South** | | | | | | | | | | |
| Census Tract 319 | 3,141 | 1,687 | 53.7% | Yes | | 3,128 | 964 | 30.8% | Yes | |
| Census Tract 321 | 5,488 | 4,340 | 79.1% | Yes | | 5,472 | 2,088 | 38.2% | Yes | |
| Census Tract 323 | 3,506 | 2,681 | 76.5% | Yes | | 3,482 | 1,016 | 29.2% | Yes | |
| Census Tract 325 | 6,076 | 5,556 | 91.4% | Yes | | 6,076 | 2,548 | 41.9% | Yes | |
| Census Tract 331 | 4,058 | 1,572 | 38.7% | | No | 4,020 | 1,875 | 46.6% | Yes | |
| Census Tract 333 | 4,547 | 1,306 | 28.7% | | No | 4,547 | 2,486 | 54.7% | Yes | |
| Census Tract 335 | 3,034 | 888 | 29.3% | | No | 2,709 | 1,036 | 38.2% | Yes | |
| Census Tract 355 | 5,631 | 4,567 | 81.1% | Yes | | 5,607 | 2,266 | 40.4% | Yes | |
| Census Tract 213 | 4,113 | 3,357 | 81.6% | Yes | | 4,113 | 1,357 | 33.0% | Yes | |
| **TOTAL Crown Heights South** | **39,594** | **25,954** | **65.6%** | **6** | **3** | **39,154** | **15,636** | **39.9%** | **9** | **-** |
| **Cypress Hills-City Line** | | | | | | | | | | |
| Census Tract 1142.01 | 1,554 | 1,515 | 97.5% | Yes | | 1,533 | 686 | 44.7% | Yes | |
| Census Tract 1142.02 | 3,011 | 2,900 | 96.3% | Yes | | 3,011 | 883 | 29.3% | Yes | |
| Census Tract 1146 | 2,852 | 2,741 | 96.1% | Yes | | 2,852 | 1,479 | 51.9% | Yes | |
| Census Tract 1172.01 | 2,745 | 2,683 | 97.7% | Yes | | 2,711 | 1,009 | 37.2% | Yes | |
| Census Tract 1172.02 | 3,756 | 3,579 | 95.3% | Yes | | 3,683 | 1,149 | 31.2% | Yes | |
| Census Tract 1174 | 4,143 | 4,106 | 99.1% | Yes | | 4,143 | 1,575 | 38.0% | Yes | |
| Census Tract 1176.01 | 3,203 | 3,018 | 94.2% | Yes | | 3,203 | 1,410 | 44.0% | Yes | |
| Census Tract 1176.02 | 2,841 | 2,682 | 94.4% | Yes | | 2,834 | 1,317 | 46.5% | Yes | |
| Census Tract 1178 | 1,694 | 1,675 | 98.9% | Yes | | 1,656 | 663 | 40.0% | Yes | |
| Census Tract 1182.01 | 2,868 | 2,727 | 95.1% | Yes | | 2,868 | 925 | 32.3% | Yes | |
| Census Tract 1184 | 5,105 | 4,935 | 96.7% | Yes | | 5,086 | 2,407 | 47.3% | Yes | |
| Census Tract 1186 | 2,960 | 2,839 | 95.9% | Yes | | 2,944 | 788 | 26.8% | | No |
| Census Tract 1188 | 4,536 | 4,198 | 92.5% | Yes | | 4,496 | 2,285 | 50.8% | Yes | |
| Census Tract 1190 | 2,220 | 2,175 | 98.0% | Yes | | 2,214 | 1,187 | 53.6% | Yes | |
| Census Tract 1202 | 1,933 | 1,892 | 97.9% | Yes | | 1,933 | 1,128 | 58.4% | Yes | |
| Census Tract 1182.02 | 3,317 | 3,262 | 98.3% | Yes | | 3,317 | 1,596 | 48.1% | Yes | |
| **TOTAL Cypress Hills-City Line** | **48,738** | **46,927** | **96.3%** | **16** | **-** | **48,484** | **20,487** | **42.3%** | **15** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **DUMBO-Vinegar Hill-Downtown Brooklyn-Boerum Hill** | | | | | | | | | | |
| Census Tract 39 | 2,262 | 1,010 | 44.7% | | No | 2,262 | 211 | 9.3% | | No |
| Census Tract 41 | 3,654 | 1,136 | 31.1% | | No | 3,377 | 415 | 12.3% | | No |
| Census Tract 69 | 3,591 | 721 | 20.1% | | No | 3,581 | 300 | 8.4% | | No |
| Census Tract 71 | 5,050 | 4,143 | 82.0% | Yes | | 5,044 | 2,482 | 49.2% | Yes | |
| Census Tract 127 | 4,318 | 2,910 | 67.4% | Yes | | 4,289 | 2,138 | 49.8% | Yes | |
| Census Tract 11 | 1,468 | 603 | 41.1% | | No | 1,468 | 178 | 12.1% | | No |
| Census Tract 13 | 1,917 | 743 | 38.8% | | No | 1,917 | 542 | 28.3% | Yes | |
| Census Tract 15 | 9,011 | 6,442 | 71.5% | Yes | | 8,995 | 3,063 | 34.1% | Yes | |
| Census Tract 21 | 5,106 | 1,325 | 25.9% | | No | 5,096 | 283 | 5.6% | | No |
| Census Tract 23 | 4,219 | 4,187 | 99.2% | Yes | | 4,145 | 3,189 | 76.9% | Yes | |
| Census Tract 37 | 2,250 | 846 | 37.6% | | No | 2,163 | 230 | 10.6% | | No |
| Census Tract 43 | 3,727 | 1,465 | 39.3% | | No | 3,603 | 511 | 14.2% | | No |
| **TOTAL DUMBO-Vinegar Hill-Downtown Brooklyn-Boerum H** | **46,573** | **25,531** | **54.8%** | **4** | **8** | **45,940** | **13,542** | **29.5%** | **5** | **7** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Dyker Heights** | | | | | | | | | | |
| Census Tract 128.01 | 2,293 | 1,609 | 70.2% | Yes | | 2,293 | 1,491 | 65.0% | Yes | |
| Census Tract 196 | 4,214 | 2,773 | 65.8% | Yes | | 4,180 | 1,963 | 47.0% | Yes | |
| Census Tract 198 | 1,926 | 1,141 | 59.2% | Yes | | 1,909 | 689 | 36.1% | Yes | |
| Census Tract 212 | 4,334 | 3,390 | 78.2% | Yes | | 4,292 | 2,638 | 61.5% | Yes | |
| Census Tract 132 | 2,372 | 1,592 | 67.1% | Yes | | 2,368 | 1,216 | 51.4% | Yes | |
| Census Tract 140 | 1,986 | 755 | 38.0% | | No | 1,979 | 530 | 26.8% | | No |
| Census Tract 148 | 1,213 | 361 | 29.8% | | No | 1,213 | 244 | 20.1% | | No |
| Census Tract 150 | 1,598 | 536 | 33.5% | | No | 1,585 | 265 | 16.7% | | No |
| Census Tract 152 | 2,499 | 1,075 | 43.0% | | No | 2,365 | 457 | 19.3% | | No |
| Census Tract 166 | 1,791 | 329 | 18.4% | | No | 1,791 | 227 | 12.7% | | No |
| Census Tract 200 | 2,417 | 1,387 | 57.4% | Yes | | 2,405 | 779 | 32.4% | Yes | |
| Census Tract 202 | 1,963 | 835 | 42.5% | | No | 1,944 | 501 | 25.8% | | No |
| Census Tract 204 | 1,837 | 586 | 31.9% | | No | 1,837 | 400 | 21.8% | | No |
| Census Tract 206 | 2,311 | 964 | 41.7% | | No | 2,311 | 530 | 22.9% | | No |
| Census Tract 208 | 3,092 | 2,184 | 70.6% | Yes | | 3,086 | 1,237 | 40.1% | Yes | |
| Census Tract 210 | 3,967 | 2,854 | 71.9% | Yes | | 3,967 | 2,000 | 50.4% | Yes | |
| Census Tract 194 | 4,027 | 3,211 | 79.7% | Yes | | 4,023 | 2,435 | 60.5% | Yes | |
| **TOTAL Dyker Heights** | **43,840** | **25,582** | **58.4%** | **9** | **8** | **43,548** | **17,602** | **40.4%** | **9** | **8** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **East Flatbush-Farragut** | | | | | | | | | | |
| Census Tract 780 | 2,161 | 2,106 | 97.5% | Yes | | 2,159 | 319 | 14.8% | | No |
| Census Tract 784 | 2,386 | 2,250 | 94.3% | Yes | | 2,360 | 616 | 26.1% | | No |
| Census Tract 782 | 4,923 | 4,880 | 99.1% | Yes | | 4,923 | 1,784 | 36.2% | Yes | |
| Census Tract 814 | 2,770 | 2,712 | 97.9% | Yes | | 2,763 | 1,180 | 42.7% | Yes | |
| Census Tract 816 | 2,653 | 2,483 | 93.6% | Yes | | 2,626 | 1,263 | 48.1% | Yes | |
| Census Tract 830 | 6,306 | 6,229 | 98.8% | Yes | | 6,306 | 2,510 | 39.8% | Yes | |
| Census Tract 832 | 2,127 | 2,125 | 99.9% | Yes | | 2,125 | 700 | 32.9% | Yes | |
| Census Tract 834 | 1,745 | 1,745 | 100.0% | Yes | | 1,722 | 621 | 36.1% | Yes | |
| Census Tract 836 | 2,017 | 2,017 | 100.0% | Yes | | 2,017 | 503 | 24.9% | | No |
| Census Tract 838 | 2,073 | 2,071 | 99.9% | Yes | | 2,060 | 473 | 23.0% | | No |
| Census Tract 840 | 2,520 | 2,487 | 98.7% | Yes | | 2,493 | 584 | 23.4% | | No |
| Census Tract 850 | 1,489 | 1,489 | 100.0% | Yes | | 1,489 | 342 | 23.0% | | No |
| Census Tract 854 | 1,966 | 1,906 | 96.9% | Yes | | 1,958 | 632 | 32.3% | Yes | |
| Census Tract 856 | 3,384 | 3,279 | 96.9% | Yes | | 3,384 | 1,099 | 32.5% | Yes | |
| Census Tract 858 | 2,107 | 2,101 | 99.7% | Yes | | 2,107 | 427 | 20.3% | | No |
| Census Tract 860 | 3,627 | 3,616 | 99.7% | Yes | | 3,623 | 941 | 26.0% | | No |
| Census Tract 870 | 3,125 | 2,999 | 96.0% | Yes | | 3,125 | 1,440 | 46.1% | Yes | |
| Census Tract 872 | 3,130 | 2,955 | 94.4% | Yes | | 3,120 | 1,263 | 40.5% | Yes | |
| Census Tract 932 | 1,124 | 1,098 | 97.7% | Yes | | 1,124 | 158 | 14.1% | | No |
| **TOTAL East Flatbush-Farragut** | **51,633** | **50,548** | **97.9%** | **19** | **-** | **51,484** | **16,855** | **32.7%** | **10** | **9** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **East New York** | | | | | | | | | | |
| Census Tract 1070 | 2,330 | 2,257 | 96.9% | Yes | | 2,330 | 847 | 36.4% | Yes | |
| Census Tract 1078 | 4,662 | 4,594 | 98.5% | Yes | | 4,658 | 1,366 | 29.3% | Yes | |
| Census Tract 1098 | 2,359 | 2,234 | 94.7% | Yes | | 2,353 | 1,032 | 43.9% | Yes | |
| Census Tract 1104 | 4,407 | 4,353 | 98.8% | Yes | | 4,370 | 1,735 | 39.7% | Yes | |
| Census Tract 1106 | 4,191 | 4,191 | 100.0% | Yes | | 4,191 | 2,947 | 70.3% | Yes | |
| Census Tract 1110 | 2,986 | 2,853 | 95.5% | Yes | | 2,986 | 1,853 | 62.1% | Yes | |
| Census Tract 1116 | 3,624 | 3,526 | 97.3% | Yes | | 3,306 | 1,761 | 53.3% | Yes | |
| Census Tract 1118 | 3,639 | 3,505 | 96.3% | Yes | | 3,583 | 1,873 | 52.3% | Yes | |
| Census Tract 1120 | 3,105 | 3,095 | 99.7% | Yes | | 3,105 | 1,380 | 44.4% | Yes | |
| Census Tract 1124 | 3,054 | 3,007 | 98.5% | Yes | | 3,054 | 1,457 | 47.7% | Yes | |
| Census Tract 1150 | 2,557 | 2,532 | 99.0% | Yes | | 2,557 | 1,358 | 53.1% | Yes | |
| Census Tract 1152 | 3,122 | 2,962 | 94.9% | Yes | | 3,112 | 1,464 | 47.0% | Yes | |
| Census Tract 1160 | 2,324 | 2,298 | 98.9% | Yes | | 2,315 | 1,180 | 51.0% | Yes | |
| Census Tract 1162 | 2,429 | 2,429 | 100.0% | Yes | | 2,391 | 1,230 | 51.4% | Yes | |
| Census Tract 1164 | 3,596 | 3,596 | 100.0% | Yes | | 3,585 | 1,592 | 44.4% | Yes | |
| Census Tract 1166 | 3,128 | 2,999 | 95.9% | Yes | | 3,117 | 1,155 | 37.1% | Yes | |
| Census Tract 1168 | 2,028 | 1,999 | 98.6% | Yes | | 2,028 | 681 | 33.6% | Yes | |
| Census Tract 1170 | 1,791 | 1,779 | 99.3% | Yes | | 1,791 | 945 | 52.8% | Yes | |
| Census Tract 1192 | 3,090 | 3,051 | 98.7% | Yes | | 3,090 | 1,182 | 38.3% | Yes | |
| Census Tract 1194 | 4,892 | 4,730 | 96.7% | Yes | | 4,871 | 2,897 | 59.5% | Yes | |
| Census Tract 1196 | 4,993 | 4,784 | 95.8% | Yes | | 4,976 | 2,612 | 52.5% | Yes | |
| Census Tract 1198 | 3,671 | 3,456 | 94.1% | Yes | | 3,426 | 1,715 | 50.1% | Yes | |
| Census Tract 1200 | 2,630 | 2,585 | 98.3% | Yes | | 2,619 | 1,494 | 57.0% | Yes | |
| Census Tract 1208 | 10,413 | 10,116 | 97.1% | Yes | | 10,278 | 4,199 | 40.9% | Yes | |
| Census Tract 1210 | 4,196 | 4,196 | 100.0% | Yes | | 4,196 | 2,843 | 67.8% | Yes | |
| Census Tract 1214 | 4,820 | 4,820 | 100.0% | Yes | | 4,820 | 3,719 | 77.2% | Yes | |
| Census Tract 1220 | 5,945 | 5,895 | 99.2% | Yes | | 5,945 | 3,284 | 55.2% | Yes | |
| **TOTAL East New York** | **99,982** | **97,842** | **97.9%** | **27** | **-** | **99,053** | **49,801** | **50.3%** | **27** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **East New York (Pennsylvania Ave)** | | | | | | | | | | |
| Census Tract 1122 | 3,168 | 3,143 | 99.2% | Yes | | 3,134 | 1,467 | 46.8% | Yes | |
| Census Tract 1126 | 3,237 | 3,202 | 98.9% | Yes | | 3,134 | 1,371 | 43.7% | Yes | |
| Census Tract 1128 | 3,764 | 3,458 | 91.9% | Yes | | 3,722 | 1,783 | 47.9% | Yes | |
| Census Tract 1130 | 3,699 | 3,655 | 98.8% | Yes | | 3,699 | 1,542 | 41.7% | Yes | |
| Census Tract 1132 | 1,973 | 1,924 | 97.5% | Yes | | 1,963 | 653 | 33.3% | Yes | |
| Census Tract 1134 | 3,105 | 3,055 | 98.4% | Yes | | 3,049 | 2,178 | 71.4% | Yes | |
| Census Tract 1144 | 2,545 | 2,428 | 95.4% | Yes | | 2,517 | 1,289 | 51.2% | Yes | |
| Census Tract 1156 | 3,924 | 3,924 | 100.0% | Yes | | 3,924 | 2,545 | 64.9% | Yes | |
| Census Tract 1158 | 2,878 | 2,825 | 98.2% | Yes | | 2,877 | 1,314 | 45.7% | Yes | |
| **TOTAL East New York (Pennsylvania Ave)** | **28,293** | **27,614** | **97.6%** | **9** | **-** | **28,019** | **14,142** | **50.5%** | **9** | **-** |
| **East Williamsburg** | | | | | | | | | | |
| Census Tract 449 | 3,210 | 2,722 | 84.8% | Yes | | 3,189 | 2,323 | 72.8% | Yes | |
| Census Tract 477 | 3,835 | 818 | 21.3% | | No | 3,815 | 459 | 12.0% | | No |
| Census Tract 481 | 2,967 | 1,398 | 47.1% | | No | 2,967 | 710 | 23.9% | | No |
| Census Tract 491 | 7,069 | 5,686 | 80.4% | Yes | | 7,069 | 2,623 | 37.1% | Yes | |
| Census Tract 495 | 2,600 | 1,076 | 41.4% | | No | 2,575 | 654 | 25.4% | | No |
| Census Tract 497 | 2,717 | 936 | 34.4% | | No | 2,717 | 480 | 17.7% | | No |
| Census Tract 501 | 3,177 | 925 | 29.1% | | No | 3,177 | 677 | 21.3% | | No |
| Census Tract 503 | 2,670 | 1,076 | 40.3% | | No | 2,670 | 558 | 20.9% | | No |
| Census Tract 505 | 4,009 | 2,986 | 74.5% | Yes | | 4,009 | 1,741 | 43.4% | Yes | |
| Census Tract 511 | 4,333 | 2,831 | 65.3% | Yes | | 4,319 | 2,063 | 47.8% | Yes | |
| **TOTAL East Williamsburg** | **36,587** | **20,454** | **55.9%** | **4** | **6** | **36,507** | **12,288** | **33.7%** | **4** | **6** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Erasmus** | | | | | | | | | | |
| Census Tract 818 | 4,528 | 4,127 | 91.1% | Yes | | 4,228 | 1,270 | 30.0% | Yes | |
| Census Tract 824 | 4,910 | 4,805 | 97.9% | Yes | | 4,910 | 1,365 | 27.8% | Yes | |
| Census Tract 826 | 4,911 | 4,495 | 91.5% | Yes | | 4,911 | 1,232 | 25.1% | | No |
| Census Tract 828 | 3,706 | 3,456 | 93.3% | Yes | | 3,693 | 1,502 | 40.7% | Yes | |
| Census Tract 790 | 5,096 | 4,971 | 97.5% | Yes | | 5,086 | 1,848 | 36.3% | Yes | |
| Census Tract 792 | 3,488 | 3,112 | 89.2% | Yes | | 3,488 | 1,130 | 32.4% | Yes | |
| Census Tract 794 | 1,716 | 1,581 | 92.1% | Yes | | 1,716 | 906 | 52.8% | Yes | |
| **TOTAL Erasmus** | **28,355** | **26,547** | **93.6%** | **7** | **-** | **28,032** | **9,253** | **33.0%** | **6** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Flatbush** | | | | | | | | | | |
| Census Tract 772 | 3,114 | 1,905 | 61.2% | Yes | | 3,099 | 758 | 24.5% | | No |
| Census Tract 774 | 3,250 | 2,691 | 82.8% | Yes | | 3,250 | 693 | 21.3% | | No |
| Census Tract 786 | 4,753 | 4,314 | 90.8% | Yes | | 4,753 | 1,998 | 42.0% | Yes | |
| Census Tract 460 | 3,131 | 1,570 | 50.1% | Yes | | 3,119 | 1,419 | 45.5% | Yes | |
| Census Tract 462.01 | 2,281 | 444 | 19.5% | | No | 2,281 | 1,454 | 63.7% | Yes | |
| Census Tract 480 | 3,675 | 1,613 | 43.9% | | No | 3,675 | 2,221 | 60.4% | Yes | |
| Census Tract 482 | 4,885 | 2,679 | 54.8% | Yes | | 4,885 | 2,234 | 45.7% | Yes | |
| Census Tract 528 | 1,799 | 725 | 40.3% | | No | 1,783 | 482 | 27.0% | Yes | |
| Census Tract 764 | 3,602 | 2,528 | 70.2% | Yes | | 3,558 | 1,112 | 31.3% | Yes | |
| Census Tract 766 | 2,103 | 1,846 | 87.8% | Yes | | 2,081 | 603 | 29.0% | Yes | |
| Census Tract 516.01 | 5,252 | 4,849 | 92.3% | Yes | | 5,240 | 2,080 | 39.7% | Yes | |
| Census Tract 516.02 | 3,895 | 3,580 | 91.9% | Yes | | 3,787 | 1,372 | 36.2% | Yes | |
| Census Tract 788 | 3,528 | 3,484 | 98.8% | Yes | | 3,473 | 1,774 | 51.1% | Yes | |
| Census Tract 506 | 5,205 | 4,192 | 80.5% | Yes | | 5,177 | 2,123 | 41.0% | Yes | |
| Census Tract 508.01 | 4,075 | 3,639 | 89.3% | Yes | | 4,075 | 1,901 | 46.7% | Yes | |
| Census Tract 508.03 | 2,522 | 2,026 | 80.3% | Yes | | 2,520 | 1,269 | 50.4% | Yes | |
| Census Tract 508.04 | 6,083 | 4,904 | 80.6% | Yes | | 6,083 | 2,502 | 41.1% | Yes | |
| Census Tract 510.01 | 4,092 | 3,792 | 92.7% | Yes | | 4,092 | 2,009 | 49.1% | Yes | |
| Census Tract 510.02 | 4,858 | 4,309 | 88.7% | Yes | | 4,845 | 2,064 | 42.6% | Yes | |
| Census Tract 512 | 5,936 | 4,589 | 77.3% | Yes | | 5,925 | 2,046 | 34.5% | Yes | |
| Census Tract 514 | 7,834 | 6,654 | 84.9% | Yes | | 7,834 | 2,887 | 36.9% | Yes | |
| Census Tract 518 | 3,328 | 2,385 | 71.7% | Yes | | 3,318 | 1,135 | 34.2% | Yes | |
| Census Tract 520 | 3,874 | 2,349 | 60.6% | Yes | | 3,874 | 1,385 | 35.8% | Yes | |
| Census Tract 526 | 4,491 | 2,648 | 59.0% | Yes | | 4,470 | 1,763 | 39.4% | Yes | |
| Census Tract 770 | 2,820 | 2,459 | 87.2% | Yes | | 2,629 | 1,170 | 44.5% | Yes | |
| Census Tract 1522 | 3,717 | 2,183 | 58.7% | Yes | | 3,700 | 885 | 23.9% | | No |
| Census Tract 650 | 1,642 | 1,261 | 76.8% | Yes | | 1,637 | 526 | 32.1% | Yes | |
| Census Tract 672 | 1,640 | 1,426 | 87.0% | Yes | | 1,640 | 292 | 17.8% | | No |
| Census Tract 674 | 1,920 | 1,651 | 86.0% | Yes | | 1,920 | 516 | 26.9% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 676 | 1,760 | 1,646 | 93.5% | Yes | | 1,754 | 327 | 18.6% | | No |
| Census Tract 678 | 2,852 | 2,618 | 91.8% | Yes | | 2,839 | 529 | 18.6% | | No |
| Census Tract 680 | 2,185 | 2,049 | 93.8% | Yes | | 2,185 | 769 | 35.2% | Yes | |
| Census Tract 682 | 2,832 | 2,347 | 82.9% | Yes | | 2,815 | 389 | 13.8% | | No |
| Census Tract 690 | 2,082 | 1,775 | 85.3% | Yes | | 2,077 | 402 | 19.4% | | No |
| Census Tract 692 | 2,734 | 2,571 | 94.0% | Yes | | 2,714 | 258 | 9.5% | | No |
| Census Tract 720 | 2,019 | 1,896 | 93.9% | Yes | | 2,019 | 327 | 16.2% | | No |
| Census Tract 722 | 2,881 | 2,791 | 96.9% | Yes | | 2,881 | 586 | 20.3% | | No |
| Census Tract 724 | 1,979 | 1,923 | 97.2% | Yes | | 1,979 | 512 | 25.9% | | No |
| Census Tract 726 | 2,343 | 2,287 | 97.6% | Yes | | 2,343 | 301 | 12.8% | | No |
| Census Tract 728 | 3,946 | 3,845 | 97.4% | Yes | | 3,946 | 626 | 15.9% | | No |
| Census Tract 730 | 2,278 | 2,181 | 95.7% | Yes | | 2,278 | 390 | 17.1% | | No |
| Census Tract 732 | 2,195 | 2,157 | 98.3% | Yes | | 2,164 | 435 | 20.1% | | No |
| Census Tract 734 | 1,776 | 1,738 | 97.9% | Yes | | 1,776 | 251 | 14.1% | | No |
| Census Tract 736 | 3,198 | 3,043 | 95.2% | Yes | | 3,176 | 847 | 26.7% | | No |
| Census Tract 738 | 3,977 | 2,743 | 69.0% | Yes | | 3,977 | 2,045 | 51.4% | Yes | |
| Census Tract 740 | 3,598 | 3,212 | 89.3% | Yes | | 3,588 | 879 | 24.5% | | No |
| Census Tract 742 | 3,136 | 1,685 | 53.7% | Yes | | 3,122 | 963 | 30.8% | Yes | |
| Census Tract 744 | 2,777 | 482 | 17.4% | | No | 2,777 | 415 | 14.9% | | No |
| Census Tract 746 | 2,577 | 879 | 34.1% | | No | 2,501 | 523 | 20.9% | | No |
| Census Tract 776 | 3,732 | 3,498 | 93.7% | Yes | | 3,732 | 1,198 | 32.1% | Yes | |
| Census Tract 944.02 | 3,248 | 3,190 | 98.2% | Yes | | 3,248 | 2,451 | 75.5% | Yes | |
| Census Tract 944.01 | 3,534 | 3,457 | 97.8% | Yes | | 3,516 | 860 | 24.5% | | No |
| Census Tract 688 | 1,719 | 1,326 | 77.1% | Yes | | 1,709 | 207 | 12.1% | | No |
| TOTAL Flatlands | 174,663 | 138,034 | 79.0% | 48 | 5 | 173,839 | 59,163 | 34.0% | 29 | 24 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fort Greene** | | | | | | | | | | |
| Census Tract 35 | 1,907 | 1,017 | 53.3% | Yes | | 1,904 | 405 | 21.3% | | No |
| Census Tract 179 | 4,348 | 3,401 | 78.2% | Yes | | 4,002 | 1,393 | 34.8% | Yes | |
| Census Tract 181 | 3,691 | 1,638 | 44.4% | | No | 3,685 | 498 | 13.5% | | No |
| Census Tract 29.01 | 4,447 | 4,340 | 97.6% | Yes | | 4,386 | 2,992 | 68.2% | Yes | |
| Census Tract 31 | 3,259 | 1,924 | 59.0% | Yes | | 2,350 | 209 | 8.9% | | No |
| Census Tract 33 | 4,202 | 2,342 | 55.7% | Yes | | 4,190 | 643 | 15.3% | | No |
| Census Tract 183 | 2,675 | 907 | 33.9% | | No | 2,671 | 375 | 14.0% | | No |
| Census Tract 185.01 | 4,153 | 3,823 | 92.1% | Yes | | 4,144 | 3,023 | 72.9% | Yes | |
| Census Tract 187 | 1,488 | 838 | 56.3% | Yes | | 1,478 | 489 | 33.1% | Yes | |
| Census Tract 211 | 2,206 | 1,815 | 82.3% | Yes | | 2,186 | 743 | 34.0% | Yes | |
| **TOTAL Fort Greene** | **32,376** | **22,045** | **68.1%** | **8** | **2** | **30,996** | **10,770** | **34.7%** | **5** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Georgetown-Marine Park-Bergen Beach-Mill Basin** | | | | | | | | | | |
| Census Tract 636 | 1,289 | 501 | 38.9% | | No | 1,289 | 172 | 13.3% | | No |
| Census Tract 640 | 1,742 | 453 | 26.0% | | No | 1,737 | 132 | 7.6% | | No |
| Census Tract 644 | 2,855 | 1,035 | 36.3% | | No | 2,850 | 599 | 21.0% | | No |
| Census Tract 646 | 2,190 | 409 | 18.7% | | No | 2,190 | 358 | 16.3% | | No |
| Census Tract 648 | 2,194 | 791 | 36.1% | | No | 2,194 | 257 | 11.7% | | No |
| Census Tract 652 | 1,094 | 170 | 15.5% | | No | 1,094 | 106 | 9.7% | | No |
| Census Tract 654 | 1,437 | 323 | 22.5% | | No | 1,437 | 245 | 17.0% | | No |
| Census Tract 656 | 1,725 | 530 | 30.7% | | No | 1,725 | 145 | 8.4% | | No |
| Census Tract 658 | 1,798 | 640 | 35.6% | | No | 1,798 | 302 | 16.8% | | No |
| Census Tract 660 | 2,050 | 522 | 25.5% | | No | 2,045 | 93 | 4.5% | | No |
| Census Tract 662 | 1,501 | 490 | 32.6% | | No | 1,501 | 206 | 13.7% | | No |
| Census Tract 670 | 2,934 | 2,384 | 81.3% | Yes | | 2,934 | 498 | 17.0% | | No |
| Census Tract 706 | 3,137 | 616 | 19.6% | | No | 3,137 | 464 | 14.8% | | No |
| Census Tract 686 | 1,718 | 872 | 50.8% | Yes | | 1,707 | 202 | 11.8% | | No |
| Census Tract 696.01 | 3,248 | 1,879 | 57.9% | Yes | | 3,248 | 721 | 22.2% | | No |
| Census Tract 696.02 | 5,812 | 1,907 | 32.8% | | No | 5,812 | 1,754 | 30.2% | Yes | |
| Census Tract 700 | 1,604 | 116 | 7.2% | | No | 1,604 | 260 | 16.2% | | No |
| Census Tract 702.01 | 6,402 | 956 | 14.9% | | No | 6,402 | 1,026 | 16.0% | | No |
| Census Tract 698 | 1,449 | 587 | 40.5% | | No | 1,449 | 219 | 15.1% | | No |
| **TOTAL Georgetown-Marine Park-Bergen Beach-Mill Basin** | **46,179** | **15,181** | **32.9%** | **3** | **16** | **46,153** | **7,759** | **16.8%** | **1** | **18** |
| **Gravesend** | | | | | | | | | | |
| Census Tract 306 | 1,736 | 1,082 | 62.3% | Yes | | 1,724 | 712 | 41.3% | Yes | |
| Census Tract 308 | 1,980 | 729 | 36.8% | | No | 1,971 | 826 | 41.9% | Yes | |
| Census Tract 314 | 4,978 | 1,695 | 34.0% | | No | 4,967 | 1,212 | 24.4% | | No |
| Census Tract 374.01 | 4,376 | 1,353 | 30.9% | | No | 4,364 | 1,351 | 31.0% | Yes | |
| Census Tract 374.02 | 4,937 | 2,199 | 44.5% | | No | 4,937 | 2,749 | 55.7% | Yes | |
| Census Tract 382 | 5,740 | 5,586 | 97.3% | Yes | | 5,738 | 4,044 | 70.5% | Yes | |
| Census Tract 386 | 3,669 | 2,361 | 64.4% | Yes | | 3,669 | 1,108 | 30.2% | Yes | |
| Census Tract 398 | 2,878 | 2,062 | 71.6% | Yes | | 2,851 | 1,154 | 40.5% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **TOTAL Gravesend** | **30,294** | **17,067** | **56.3%** | **4** | **4** | **30,221** | **13,156** | **43.5%** | **7** | **1** |
| **Greenpoint** | | | | | | | | | | |
| Census Tract 499 | 1,785 | 392 | 22.0% | | No | 1,785 | 280 | 15.7% | | No |
| Census Tract 569 | 1,691 | 335 | 19.8% | | No | 1,691 | 298 | 17.6% | | No |
| Census Tract 571 | 4,038 | 691 | 17.1% | | No | 4,038 | 953 | 23.6% | | No |
| Census Tract 573 | 2,457 | 583 | 23.7% | | No | 2,457 | 592 | 24.1% | | No |
| Census Tract 575 | 3,983 | 839 | 21.1% | | No | 3,973 | 792 | 19.9% | | No |
| Census Tract 579 | 1,165 | 621 | 53.3% | Yes | | 1,165 | 465 | 39.9% | Yes | |
| Census Tract 589 | 1,691 | 281 | 16.6% | | No | 1,691 | 225 | 13.3% | | No |
| Census Tract 591 | 3,638 | 756 | 20.8% | | No | 3,605 | 592 | 16.4% | | No |
| Census Tract 593 | 2,022 | 524 | 25.9% | | No | 2,022 | 418 | 20.7% | | No |
| Census Tract 561 | 3,538 | 884 | 25.0% | | No | 3,508 | 593 | 16.9% | | No |
| Census Tract 563 | 5,390 | 2,350 | 43.6% | | No | 5,389 | 1,477 | 27.4% | Yes | |
| Census Tract 565 | 3,156 | 778 | 24.7% | | No | 3,130 | 511 | 16.3% | | No |
| **TOTAL Greenpoint** | **34,554** | **9,034** | **26.1%** | **1** | **11** | **34,454** | **7,196** | **20.9%** | **2** | **10** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Homecrest** | | | | | | | | | | |
| Census Tract 388 | 4,094 | 1,339 | 32.7% | | No | 4,085 | 1,476 | 36.1% | Yes | |
| Census Tract 390 | 2,397 | 316 | 13.2% | | No | 2,386 | 874 | 36.6% | Yes | |
| Census Tract 392 | 2,880 | 390 | 13.5% | | No | 2,880 | 729 | 25.3% | | No |
| Census Tract 394 | 2,338 | 484 | 20.7% | | No | 2,338 | 899 | 38.5% | Yes | |
| Census Tract 396 | 2,058 | 368 | 17.9% | | No | 2,058 | 676 | 32.8% | Yes | |
| Census Tract 414.01 | 1,541 | 322 | 20.9% | | No | 1,525 | 700 | 45.9% | Yes | |
| Census Tract 414.02 | 1,824 | 217 | 11.9% | | No | 1,824 | 739 | 40.5% | Yes | |
| Census Tract 416 | 2,338 | 410 | 17.5% | | No | 2,338 | 964 | 41.2% | Yes | |
| Census Tract 418 | 2,960 | 607 | 20.5% | | No | 2,944 | 1,648 | 56.0% | Yes | |
| Census Tract 420 | 1,837 | 194 | 10.6% | | No | 1,837 | 810 | 44.1% | Yes | |
| Census Tract 422 | 3,535 | 1,433 | 40.5% | | No | 3,535 | 1,433 | 40.5% | Yes | |
| Census Tract 554 | 4,328 | 1,347 | 31.1% | | No | 4,313 | 1,940 | 45.0% | Yes | |
| Census Tract 556 | 3,397 | 708 | 20.8% | | No | 3,384 | 1,268 | 37.5% | Yes | |
| Census Tract 582 | 2,542 | 1,287 | 50.6% | Yes | | 2,542 | 962 | 37.8% | Yes | |
| Census Tract 584 | 3,479 | 1,217 | 35.0% | | No | 3,479 | 999 | 28.7% | Yes | |
| Census Tract 588 | 3,269 | 969 | 29.6% | | No | 3,262 | 927 | 28.4% | Yes | |
| **TOTAL Homecrest** | **44,817** | **11,608** | **25.9%** | **1** | **15** | **44,730** | **17,044** | **38.1%** | **15** | **1** |
| **Kensington-Ocean Parkway** | | | | | | | | | | |
| Census Tract 484 | 5,574 | 2,047 | 36.7% | | No | 5,522 | 2,921 | 52.9% | Yes | Yes |
| Census Tract 486 | 3,200 | 2,226 | 69.6% | Yes | | 3,200 | 1,717 | 53.7% | Yes | Yes |
| Census Tract 488 | 3,896 | 1,942 | 49.8% | | No | 3,896 | 1,794 | 46.0% | Yes | Yes |
| Census Tract 490 | 5,601 | 2,885 | 51.5% | Yes | | 5,588 | 2,159 | 38.6% | Yes | Yes |
| Census Tract 492 | 2,688 | 1,203 | 44.8% | | No | 2,647 | 1,245 | 47.0% | Yes | Yes |
| Census Tract 494 | 5,707 | 2,927 | 51.3% | Yes | | 5,564 | 1,967 | 35.4% | Yes | Yes |
| Census Tract 496 | 4,093 | 2,594 | 63.4% | Yes | | 4,004 | 1,578 | 39.4% | Yes | Yes |
| Census Tract 498 | 4,139 | 2,377 | 57.4% | Yes | | 4,139 | 1,074 | 25.9% | | |
| **TOTAL Kensington-Ocean Parkway** | **34,898** | **18,201** | **52.2%** | **5** | **3** | **34,560** | **14,455** | **41.8%** | **7** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Madison** | | | | | | | | | | |
| Census Tract 548 | 2,090 | 174 | 8.3% | | No | 2,074 | 621 | 29.9% | Yes | Yes |
| Census Tract 550 | 3,382 | 898 | 26.6% | | No | 3,371 | 1,070 | 31.7% | Yes | Yes |
| Census Tract 560 | 3,482 | 419 | 12.0% | | No | 3,481 | 1,074 | 30.9% | Yes | Yes |
| Census Tract 562 | 1,655 | 205 | 12.4% | | No | 1,655 | 584 | 35.3% | Yes | Yes |
| Census Tract 564 | 2,523 | 714 | 28.3% | | No | 2,517 | 512 | 20.3% | | |
| Census Tract 566 | 2,749 | 1,313 | 47.8% | | No | 2,749 | 528 | 19.2% | | |
| Census Tract 568 | 1,455 | 581 | 39.9% | | No | 1,455 | 289 | 19.9% | | |
| Census Tract 574 | 2,858 | 1,618 | 56.6% | Yes | | 2,847 | 850 | 29.9% | Yes | Yes |
| Census Tract 576 | 3,041 | 1,844 | 60.6% | Yes | | 3,035 | 778 | 25.6% | | |
| Census Tract 578 | 3,260 | 1,741 | 53.4% | Yes | | 3,240 | 1,473 | 45.5% | Yes | Yes |
| Census Tract 638 | 2,023 | 761 | 37.6% | | No | 2,014 | 293 | 14.5% | | |
| Census Tract 642 | 2,227 | 562 | 25.2% | | No | 2,227 | 606 | 27.2% | Yes | Yes |
| Census Tract 552 | 3,477 | 1,131 | 32.5% | | No | 3,452 | 908 | 26.3% | | |
| Census Tract 558 | 2,492 | 961 | 38.6% | | No | 2,480 | 737 | 29.7% | Yes | Yes |
| Census Tract 580 | 4,402 | 2,809 | 63.8% | Yes | | 4,402 | 1,664 | 37.8% | Yes | Yes |
| **TOTAL Madison** | **41,116** | **15,731** | **38.3%** | **4** | **11** | **40,999** | **11,987** | **29.2%** | **9** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Midwood** | | | | | | | | | | |
| Census Tract 546 | 4,782 | 1,263 | 26.4% | | No | 4,772 | 2,346 | 49.2% | Yes | |
| Census Tract 748 | 1,957 | 480 | 24.5% | | No | 1,957 | 469 | 24.0% | | No |
| Census Tract 750 | 2,857 | 714 | 25.0% | | No | 2,856 | 957 | 33.5% | Yes | |
| Census Tract 752 | 1,031 | 18 | 1.7% | | No | 1,031 | 39 | 3.8% | | No |
| Census Tract 754 | 1,294 | 14 | 1.1% | | No | 1,294 | 172 | 13.3% | | No |
| Census Tract 756 | 2,150 | 442 | 20.6% | | No | 2,150 | 264 | 12.3% | | No |
| Census Tract 758 | 1,653 | 233 | 14.1% | | No | 1,653 | 356 | 21.5% | | No |
| Census Tract 456 | 2,170 | 1,029 | 47.4% | | No | 2,170 | 1,148 | 52.9% | Yes | |
| Census Tract 458 | 1,324 | 211 | 15.9% | | No | 1,324 | 172 | 13.0% | | No |
| Census Tract 530 | 4,060 | 1,733 | 42.7% | | No | 4,058 | 2,067 | 50.9% | Yes | |
| Census Tract 532 | 2,789 | 1,130 | 40.5% | | No | 2,789 | 1,022 | 36.6% | Yes | |
| Census Tract 534 | 4,232 | 1,795 | 42.4% | | No | 4,039 | 2,240 | 55.5% | Yes | |
| Census Tract 538 | 5,180 | 1,765 | 34.1% | | No | 5,124 | 1,678 | 32.7% | Yes | |
| Census Tract 542 | 4,008 | 661 | 16.5% | | No | 4,008 | 1,571 | 39.2% | Yes | |
| Census Tract 544 | 3,487 | 914 | 26.2% | | No | 3,487 | 1,405 | 40.3% | Yes | |
| Census Tract 760 | 2,930 | 348 | 11.9% | | No | 2,930 | 999 | 34.1% | Yes | |
| Census Tract 762 | 4,285 | 1,693 | 39.5% | | No | 4,261 | 1,967 | 46.2% | Yes | |
| Census Tract 768 | 3,219 | 651 | 20.2% | | No | 3,179 | 1,460 | 45.9% | Yes | |
| **TOTAL Midwood** | **53,408** | **15,094** | **28.3%** | **-** | **18** | **53,082** | **20,332** | **38.3%** | **12** | **6** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **North Side-South Side** | | | | | | | | | | |
| Census Tract 513 | 5,397 | 2,634 | 48.8% | | No | 5,397 | 1,413 | 26.2% | | No |
| Census Tract 515 | 2,443 | 829 | 33.9% | | No | 2,443 | 183 | 7.5% | | No |
| Census Tract 517 | 2,581 | 666 | 25.8% | | No | 2,581 | 444 | 17.2% | | No |
| Census Tract 519 | 5,066 | 1,426 | 28.1% | | No | 5,066 | 723 | 14.3% | | No |
| Census Tract 523 | 4,854 | 2,959 | 61.0% | Yes | | 4,854 | 1,895 | 39.0% | Yes | |
| Census Tract 525 | 3,270 | 1,460 | 44.6% | | No | 3,270 | 2,220 | 67.9% | Yes | |
| Census Tract 527 | 6,490 | 4,848 | 74.7% | Yes | | 6,481 | 2,508 | 38.7% | Yes | |
| Census Tract 547 | 5,724 | 1,541 | 26.9% | | No | 5,693 | 3,443 | 60.5% | Yes | |
| Census Tract 549 | 4,171 | 1,479 | 35.5% | | No | 4,150 | 1,246 | 30.0% | Yes | |
| Census Tract 551 | 5,361 | 3,209 | 59.9% | Yes | | 5,361 | 1,195 | 22.3% | | No |
| Census Tract 553 | 2,740 | 700 | 25.5% | | No | 2,717 | 609 | 22.4% | | No |
| Census Tract 555 | 7,696 | 3,012 | 39.1% | | No | 7,696 | 1,086 | 14.1% | | No |
| Census Tract 557 | 1,981 | 774 | 39.1% | | No | 1,981 | 447 | 22.6% | | No |
| **TOTAL North Side-South Side** | **57,774** | **25,537** | **44.2%** | **3** | **10** | **57,690** | **17,412** | **30.2%** | **5** | **8** |
| **Ocean Hill** | | | | | | | | | | |
| Census Tract 301 | 2,963 | 2,768 | 93.4% | Yes | | 2,953 | 1,264 | 42.8% | Yes | |
| Census Tract 303 | 4,914 | 4,816 | 98.0% | Yes | | 4,827 | 2,300 | 47.6% | Yes | |
| Census Tract 361 | 2,787 | 2,629 | 94.3% | Yes | | 2,676 | 1,568 | 58.6% | Yes | |
| Census Tract 363 | 5,044 | 4,843 | 96.0% | Yes | | 5,044 | 2,757 | 54.7% | Yes | |
| Census Tract 365.01 | 3,417 | 3,409 | 99.8% | Yes | | 3,402 | 1,838 | 54.0% | Yes | |
| Census Tract 365.02 | 1,415 | 1,365 | 96.5% | Yes | | 1,410 | 747 | 53.0% | Yes | |
| Census Tract 367 | 1,281 | 1,208 | 94.3% | Yes | | 1,281 | 345 | 26.9% | Yes | |
| Census Tract 369 | 5,787 | 5,320 | 91.9% | Yes | | 5,761 | 3,089 | 53.6% | Yes | |
| Census Tract 371 | 4,711 | 4,248 | 90.2% | Yes | | 4,711 | 1,230 | 26.1% | | No |
| Census Tract 373 | 4,486 | 3,789 | 84.5% | Yes | | 4,454 | 2,327 | 52.2% | Yes | |
| **TOTAL Ocean Hill** | **36,805** | **34,395** | **93.5%** | **10** | **-** | **36,519** | **17,465** | **47.8%** | **9** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Ocean Parkway South** | | | | | | | | | | |
| Census Tract 438 | 2,620 | 579 | 22.1% | | No | 2,616 | 1,299 | 49.7% | Yes | |
| Census Tract 440 | 2,809 | 591 | 21.0% | | No | 2,809 | 1,235 | 44.0% | Yes | |
| Census Tract 442 | 2,945 | 438 | 14.9% | | No | 2,945 | 762 | 25.9% | | No |
| Census Tract 444 | 3,589 | 573 | 16.0% | | No | 3,589 | 1,352 | 37.7% | Yes | |
| Census Tract 448 | 1,698 | 317 | 18.7% | | No | 1,676 | 599 | 35.7% | Yes | |
| Census Tract 450 | 566 | 47 | 8.3% | | No | 566 | 269 | 47.5% | Yes | |
| Census Tract 452 | 2,514 | 144 | 5.7% | | No | 2,508 | 584 | 23.3% | | No |
| Census Tract 454 | 1,681 | 322 | 19.2% | | No | 1,681 | 713 | 42.4% | Yes | |
| Census Tract 462.02 | 1,942 | 277 | 14.3% | | No | 1,936 | 907 | 46.8% | Yes | |
| **TOTAL Ocean Parkway South** | **20,364** | **3,288** | **16.1%** | **-** | **9** | **20,326** | **7,720** | **38.0%** | **7** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Park Slope-Gowanus** | | | | | | | | | | |
| Census Tract 117 | 2,677 | 1,251 | 46.7% | | No | 2,665 | 614 | 23.0% | | No |
| Census Tract 119 | 1,322 | 477 | 36.1% | | No | 1,322 | 322 | 24.4% | | No |
| Census Tract 121 | 1,962 | 927 | 47.2% | | No | 1,962 | 464 | 23.6% | | No |
| Census Tract 129.01 | 2,387 | 913 | 38.2% | | No | 2,379 | 542 | 22.8% | | No |
| Census Tract 129.02 | 2,554 | 1,075 | 42.1% | | No | 2,538 | 465 | 18.3% | | No |
| Census Tract 131 | 4,155 | 1,744 | 42.0% | | No | 4,123 | 836 | 20.3% | | No |
| Census Tract 133 | 4,454 | 1,443 | 32.4% | | No | 4,454 | 381 | 8.6% | | No |
| Census Tract 135 | 4,014 | 1,014 | 25.3% | | No | 4,014 | 594 | 14.8% | | No |
| Census Tract 137 | 3,554 | 1,376 | 38.7% | | No | 3,538 | 620 | 17.5% | | No |
| Census Tract 139 | 3,650 | 1,269 | 34.8% | | No | 3,551 | 417 | 11.7% | | No |
| Census Tract 141 | 2,766 | 1,168 | 42.2% | | No | 2,766 | 547 | 19.8% | | No |
| Census Tract 143 | 3,672 | 1,871 | 51.0% | Yes | | 3,672 | 492 | 13.4% | | No |
| Census Tract 149 | 5,859 | 1,961 | 33.5% | | No | 5,846 | 795 | 13.6% | | No |
| Census Tract 151 | 4,240 | 1,348 | 31.8% | | No | 4,199 | 261 | 6.2% | | No |
| Census Tract 153 | 2,622 | 772 | 29.4% | | No | 2,526 | 248 | 9.8% | | No |
| Census Tract 155 | 3,993 | 977 | 24.5% | | No | 3,993 | 264 | 6.6% | | No |
| Census Tract 157 | 4,111 | 1,148 | 27.9% | | No | 4,111 | 449 | 10.9% | | No |
| Census Tract 159 | 4,804 | 1,094 | 22.8% | | No | 4,732 | 490 | 10.4% | | No |
| Census Tract 165 | 5,919 | 1,339 | 22.6% | | No | 5,919 | 430 | 7.3% | | No |
| Census Tract 167 | 5,422 | 1,118 | 20.6% | | No | 5,387 | 364 | 6.8% | | No |
| **TOTAL Park Slope-Gowanus** | **74,137** | **24,285** | **32.8%** | **1** | **19** | **73,697** | **9,595** | **13.0%** | **-** | **20** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **park-cemetery-etc-Brooklyn** | | | | | | | | | | |
| Census Tract 154 | 11 | 11 | 100.0% | Yes | | 11 | 11 | 100.0% | Yes | |
| Census Tract 852 | 26 | 26 | 100.0% | Yes | | 26 | - | 0.0% | | No |
| Census Tract 175 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 177 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 543 | 283 | 105 | 37.1% | | No | 283 | 62 | 21.9% | | No |
| Census Tract 702.02 | 8 | - | 0.0% | | No | 8 | - | 0.0% | | No |
| Census Tract 702.03 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 666 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 407 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1180 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| **TOTAL park-cemetery-etc-Brooklyn** | **328** | **142** | **43.3%** | **2** | **8** | **328** | **73** | **22.3%** | **1** | **9** |
| **Prospect Heights** | | | | | | | | | | |
| Census Tract 161 | 3,595 | 1,520 | 42.3% | | | 3,573 | 551 | 15.4% | | |
| Census Tract 163 | 3,388 | 997 | 29.4% | | | 3,388 | 620 | 18.3% | | |
| Census Tract 203 | 1,826 | 1,146 | 62.8% | Yes | | 1,826 | 299 | 16.4% | | |
| Census Tract 205 | 3,128 | 1,433 | 45.8% | | | 3,128 | 429 | 13.7% | | |
| Census Tract 207 | 4,726 | 1,940 | 41.0% | | | 4,726 | 649 | 13.7% | | |
| Census Tract 215 | 5,638 | 3,352 | 59.5% | Yes | | 5,638 | 1,466 | 26.0% | | |
| **TOTAL Prospect Heights** | **22,301** | **10,388** | **46.6%** | **2** | **-** | **22,279** | **4,014** | **18.0%** | **-** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prospect Lefferts Gardens-Wingate** | | | | | | | | | | |
| Census Tract 327 | 2,544 | 2,126 | 83.6% | Yes | | 2,544 | 878 | 34.5% | Yes | Yes |
| Census Tract 329 | 6,105 | 3,861 | 63.2% | Yes | | 6,105 | 3,127 | 51.2% | Yes | Yes |
| Census Tract 804 | 3,191 | 2,855 | 89.5% | Yes | | 3,191 | 1,048 | 32.8% | Yes | Yes |
| Census Tract 806 | 3,355 | 2,238 | 66.7% | Yes | | 3,355 | 1,451 | 43.2% | Yes | Yes |
| Census Tract 808 | 1,326 | 1,209 | 91.2% | Yes | | 752 | 554 | 73.7% | Yes | Yes |
| Census Tract 810 | 2,322 | 1,903 | 82.0% | Yes | | 2,240 | 763 | 34.1% | Yes | Yes |
| Census Tract 820 | 5,175 | 4,969 | 96.0% | Yes | | 5,166 | 2,751 | 53.3% | Yes | Yes |
| Census Tract 874.01 | 3,759 | 3,485 | 92.7% | Yes | | 3,722 | 1,778 | 47.8% | Yes | Yes |
| Census Tract 876 | 1,709 | 1,360 | 79.6% | Yes | | 1,696 | 566 | 33.4% | Yes | Yes |
| Census Tract 878 | 2,647 | 2,610 | 98.6% | Yes | | 2,164 | 821 | 37.9% | Yes | Yes |
| Census Tract 880 | 2,725 | 2,508 | 92.0% | Yes | | 2,725 | 736 | 27.0% | Yes | Yes |
| Census Tract 796.01 | 4,536 | 3,449 | 76.0% | Yes | | 4,536 | 1,705 | 37.6% | Yes | Yes |
| Census Tract 796.02 | 4,797 | 4,177 | 87.1% | Yes | | 4,775 | 1,597 | 33.4% | Yes | Yes |
| Census Tract 798.01 | 2,869 | 1,921 | 67.0% | Yes | | 2,869 | 803 | 28.0% | Yes | Yes |
| Census Tract 798.02 | 5,441 | 3,988 | 73.3% | Yes | | 5,441 | 1,879 | 34.5% | Yes | Yes |
| Census Tract 800 | 3,689 | 2,747 | 74.5% | Yes | | 3,679 | 668 | 18.2% | | |
| Census Tract 802 | 4,578 | 3,916 | 85.5% | Yes | | 4,528 | 1,528 | 33.7% | Yes | Yes |
| Census Tract 822 | 7,170 | 6,286 | 87.7% | Yes | | 7,062 | 2,760 | 39.1% | Yes | Yes |
| **TOTAL Prospect Lefferts Gardens-Wingate** | 67,938 | 55,608 | 81.9% | 18 | - | 66,550 | 25,413 | 38.2% | 17 | - |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Rugby-Remsen Village** | | | | | | | | | | |
| Census Tract 846 | 2,023 | 1,941 | 95.9% | Yes | | 2,023 | 598 | 29.6% | Yes | |
| Census Tract 848 | 1,701 | 1,696 | 99.7% | Yes | | 1,690 | 300 | 17.8% | | No |
| Census Tract 862 | 2,821 | 2,685 | 95.2% | Yes | | 2,821 | 1,053 | 37.3% | Yes | |
| Census Tract 864 | 2,343 | 2,331 | 99.5% | Yes | | 2,343 | 578 | 24.7% | | No |
| Census Tract 866 | 3,145 | 3,046 | 96.9% | Yes | | 3,122 | 988 | 31.6% | Yes | |
| Census Tract 868 | 3,413 | 3,340 | 97.9% | Yes | | 3,378 | 1,500 | 44.4% | Yes | |
| Census Tract 882 | 6,353 | 6,273 | 98.7% | Yes | | 6,353 | 2,887 | 45.4% | Yes | |
| Census Tract 884 | 4,401 | 4,318 | 98.1% | Yes | | 4,401 | 1,557 | 35.4% | Yes | |
| Census Tract 886 | 4,089 | 4,015 | 98.2% | Yes | | 4,065 | 1,937 | 47.7% | Yes | |
| Census Tract 936 | 1,692 | 1,679 | 99.2% | Yes | | 1,692 | 418 | 24.7% | | No |
| Census Tract 938 | 2,476 | 2,462 | 99.4% | Yes | | 2,476 | 447 | 18.1% | | No |
| Census Tract 946 | 1,947 | 1,917 | 98.5% | Yes | | 1,947 | 409 | 21.0% | | No |
| Census Tract 888 | 4,086 | 4,077 | 99.8% | Yes | | 4,086 | 1,332 | 32.6% | Yes | |
| Census Tract 890 | 5,912 | 5,777 | 97.7% | Yes | | 5,263 | 2,671 | 50.8% | Yes | |
| Census Tract 928 | 3,022 | 2,956 | 97.8% | Yes | | 3,022 | 711 | 23.5% | | No |
| Census Tract 930 | 3,068 | 3,050 | 99.4% | Yes | | 3,050 | 743 | 24.4% | | No |
| Census Tract 934 | 2,464 | 2,407 | 97.7% | Yes | | 2,464 | 501 | 20.3% | | No |
| **TOTAL Rugby-Remsen Village** | **54,956** | **53,970** | **98.2%** | **17** | **-** | **54,196** | **18,630** | **34.4%** | **9** | **8** |
| **Seagate-Coney Island** | | | | | | | | | | |
| Census Tract 336 | 4,443 | 1,108 | 24.9% | | No | 4,419 | 1,458 | 33.0% | Yes | |
| Census Tract 326 | 6,730 | 5,845 | 86.8% | Yes | | 6,730 | 4,359 | 64.8% | Yes | |
| Census Tract 328 | 2,688 | 2,310 | 85.9% | Yes | | 2,688 | 1,247 | 46.4% | Yes | |
| Census Tract 330 | 5,006 | 4,185 | 83.6% | Yes | | 4,996 | 3,587 | 71.8% | Yes | |
| Census Tract 340 | 2,050 | 1,324 | 64.6% | Yes | | 1,481 | 1,033 | 69.8% | Yes | |
| Census Tract 342 | 6,064 | 3,961 | 65.3% | Yes | | 6,038 | 4,919 | 81.5% | Yes | |
| Census Tract 348 | 2,885 | 2,170 | 75.2% | Yes | | 2,862 | 1,707 | 59.6% | Yes | |
| Census Tract 352 | 1,254 | 488 | 38.9% | | No | 992 | 701 | 70.7% | Yes | |
| **TOTAL Seagate-Coney Island** | **31,120** | **21,391** | **68.7%** | **6** | **2** | **30,206** | **19,011** | **62.9%** | **8** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Sheepshead Bay-Gerritsen Beach-Manhattan Beach** | | | | | | | | | | |
| Census Tract 570 | 3,529 | 1,529 | 43.3% | | No | 3,417 | 585 | 17.1% | | |
| Census Tract 572 | 5,522 | 4,764 | 86.3% | Yes | | 5,522 | 3,609 | 65.4% | Yes | Yes |
| Census Tract 592 | 4,152 | 1,936 | 46.6% | | No | 4,152 | 1,331 | 32.1% | Yes | Yes |
| Census Tract 594.01 | 7,396 | 3,351 | 45.3% | | No | 7,386 | 2,351 | 31.8% | Yes | Yes |
| Census Tract 594.02 | 5,399 | 1,587 | 29.4% | | No | 5,382 | 1,126 | 20.9% | | |
| Census Tract 596 | 2,442 | 615 | 25.2% | | No | 2,442 | 638 | 26.1% | | |
| Census Tract 598 | 3,606 | 977 | 27.1% | | No | 3,606 | 1,072 | 29.7% | Yes | Yes |
| Census Tract 600 | 6,277 | 1,315 | 20.9% | | No | 6,276 | 1,479 | 23.6% | | |
| Census Tract 608 | 3,545 | 1,011 | 28.5% | | No | 3,529 | 1,339 | 37.9% | Yes | Yes |
| Census Tract 612 | 1,065 | 55 | 5.2% | | No | 1,065 | 286 | 26.9% | | |
| Census Tract 616 | 1,465 | 148 | 10.1% | | No | 1,207 | 235 | 19.5% | | |
| Census Tract 620 | 1,816 | 70 | 3.9% | | No | 1,816 | 337 | 18.6% | | |
| Census Tract 622 | 2,715 | 621 | 22.9% | | No | 2,503 | 737 | 29.4% | Yes | Yes |
| Census Tract 626 | 2,869 | 1,617 | 56.4% | Yes | | 2,869 | 853 | 29.7% | Yes | Yes |
| Census Tract 628 | 4,418 | 866 | 19.6% | | No | 4,418 | 709 | 16.0% | | |
| Census Tract 632 | 1,534 | 357 | 23.3% | | No | 1,534 | 258 | 16.8% | | |
| Census Tract 586 | 2,772 | 2,153 | 77.7% | Yes | | 2,763 | 873 | 31.6% | Yes | Yes |
| Census Tract 590 | 1,834 | 1,041 | 56.8% | Yes | | 1,834 | 681 | 37.1% | Yes | Yes |
| Census Tract 606 | 2,811 | 904 | 32.2% | | No | 2,761 | 760 | 27.5% | Yes | Yes |
| **TOTAL Sheepshead Bay-Gerritsen Beach-Manhattan Beach** | **65,167** | **24,917** | **38.2%** | **4** | **15** | **64,482** | **19,259** | **29.9%** | **10** | **-** |
| **Starrett City** | | | | | | | | | | |
| Census Tract 1058.01 | 5,809 | 4,573 | 78.7% | Yes | | 5,789 | 3,077 | 53.2% | Yes | |
| Census Tract 1058.04 | 6,744 | 5,387 | 79.9% | Yes | | 6,720 | 3,148 | 46.8% | Yes | |
| **TOTAL Starrett City** | **12,553** | **9,960** | **79.3%** | **2** | **-** | **12,509** | **6,225** | **49.8%** | **2** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Stuyvesant Heights** | | | | | | | | | | |
| Census Tract 273 | 3,431 | 2,959 | 86.2% | Yes | | 3,427 | 1,157 | 33.8% | Yes | |
| Census Tract 275 | 4,438 | 3,731 | 84.1% | Yes | | 4,401 | 1,295 | 29.4% | Yes | |
| Census Tract 277 | 4,582 | 4,054 | 88.5% | Yes | | 4,580 | 1,985 | 43.3% | Yes | |
| Census Tract 293 | 3,437 | 3,042 | 88.5% | Yes | | 3,437 | 1,449 | 42.2% | Yes | |
| Census Tract 295 | 4,160 | 3,237 | 77.8% | Yes | | 4,160 | 1,110 | 26.7% | | No |
| Census Tract 377 | 4,541 | 3,992 | 87.9% | Yes | | 4,541 | 1,693 | 37.3% | Yes | |
| Census Tract 379 | 4,660 | 4,206 | 90.3% | Yes | | 4,602 | 1,699 | 36.9% | Yes | |
| Census Tract 383 | 4,720 | 4,132 | 87.5% | Yes | | 4,720 | 1,421 | 30.1% | Yes | |
| Census Tract 385 | 3,963 | 3,342 | 84.3% | Yes | | 3,963 | 944 | 23.8% | | No |
| Census Tract 279 | 3,660 | 3,126 | 85.4% | Yes | | 3,658 | 1,316 | 36.0% | Yes | |
| Census Tract 281 | 4,764 | 4,140 | 86.9% | Yes | | 4,755 | 2,981 | 62.7% | Yes | |
| Census Tract 283 | 3,863 | 3,257 | 84.3% | Yes | | 3,675 | 2,229 | 60.7% | Yes | |
| Census Tract 285.02 | 3,205 | 3,205 | 100.0% | Yes | | 3,205 | 2,005 | 62.6% | Yes | |
| Census Tract 287 | 3,093 | 2,615 | 84.5% | Yes | | 3,091 | 1,632 | 52.8% | Yes | |
| Census Tract 289 | 3,619 | 3,180 | 87.9% | Yes | | 3,619 | 1,975 | 54.6% | Yes | |
| Census Tract 291 | 2,991 | 2,478 | 82.8% | Yes | | 2,986 | 761 | 25.5% | | No |
| Census Tract 375 | 3,229 | 2,596 | 80.4% | Yes | | 3,227 | 1,042 | 32.3% | Yes | |
| Census Tract 387 | 3,882 | 3,044 | 78.4% | Yes | | 3,850 | 1,525 | 39.6% | Yes | |
| **TOTAL Stuyvesant Heights** | **70,238** | **60,336** | **85.9%** | **18** | **-** | **69,897** | **28,219** | **40.4%** | **15** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sunset Park East** | | | | | | | | | | |
| Census Tract 118 | 2,105 | 2,013 | 95.6% | Yes | | 2,105 | 1,004 | 47.7% | Yes | |
| Census Tract 120 | 1,213 | 1,181 | 97.4% | Yes | | 1,213 | 649 | 53.5% | Yes | |
| Census Tract 86 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 96 | 6,079 | 5,202 | 85.6% | Yes | | 6,029 | 3,942 | 65.4% | Yes | |
| Census Tract 98 | 6,479 | 6,185 | 95.5% | Yes | | 6,417 | 4,441 | 69.2% | Yes | |
| Census Tract 100 | 6,035 | 5,470 | 90.6% | Yes | | 6,014 | 2,818 | 46.9% | Yes | |
| Census Tract 102 | 4,698 | 4,563 | 97.1% | Yes | | 4,666 | 2,364 | 50.7% | Yes | |
| Census Tract 104 | 4,805 | 4,420 | 92.0% | Yes | | 4,734 | 2,816 | 59.5% | Yes | |
| Census Tract 106 | 4,417 | 4,136 | 93.6% | Yes | | 4,417 | 2,869 | 65.0% | Yes | |
| Census Tract 108 | 3,866 | 3,563 | 92.2% | Yes | | 3,866 | 2,531 | 65.5% | Yes | |
| Census Tract 88 | 2,235 | 1,355 | 60.6% | Yes | | 2,235 | 632 | 28.3% | Yes | |
| Census Tract 90 | 3,000 | 2,729 | 91.0% | Yes | | 2,994 | 1,377 | 46.0% | Yes | |
| Census Tract 92 | 5,322 | 4,755 | 89.3% | Yes | | 5,202 | 3,017 | 58.0% | Yes | |
| Census Tract 94 | 5,066 | 4,548 | 89.8% | Yes | | 5,018 | 3,146 | 62.7% | Yes | |
| Census Tract 110 | 2,662 | 1,650 | 62.0% | Yes | | 2,630 | 1,678 | 63.8% | Yes | |
| Census Tract 112 | 6,188 | 3,538 | 57.2% | Yes | | 6,188 | 3,965 | 64.1% | Yes | |
| **TOTAL Sunset Park East** | **64,170** | **55,308** | **86.2%** | **15** | **1** | **63,728** | **37,249** | **58.4%** | **15** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sunset Park West** | | | | | | | | | | |
| Census Tract 2 | 1,167 | 1,021 | 87.5% | Yes | | 1,163 | 623 | 53.6% | Yes | |
| Census Tract 78 | 5,246 | 4,770 | 90.9% | Yes | | 5,196 | 3,264 | 62.8% | Yes | |
| Census Tract 80 | 3,615 | 2,950 | 81.6% | Yes | | 3,615 | 1,028 | 28.4% | Yes | |
| Census Tract 82 | 3,594 | 3,021 | 84.1% | Yes | | 3,536 | 1,643 | 46.5% | Yes | |
| Census Tract 84 | 3,621 | 3,048 | 84.2% | Yes | | 3,621 | 2,072 | 57.2% | Yes | |
| Census Tract 18 | 1,897 | 1,572 | 82.9% | Yes | | - | - | 0.0% | | No |
| Census Tract 20 | 1,412 | 1,385 | 98.1% | Yes | | 1,412 | 921 | 65.2% | Yes | |
| Census Tract 22 | 4,698 | 3,857 | 82.1% | Yes | | 4,504 | 2,255 | 50.1% | Yes | |
| Census Tract 72 | 1,900 | 1,746 | 91.9% | Yes | | 1,900 | 1,098 | 57.8% | Yes | |
| Census Tract 74 | 5,259 | 4,572 | 86.9% | Yes | | 5,170 | 3,357 | 64.9% | Yes | |
| Census Tract 76 | 5,151 | 4,431 | 86.0% | Yes | | 5,151 | 3,128 | 60.7% | Yes | |
| Census Tract 122 | 5,482 | 5,051 | 92.1% | Yes | | 5,482 | 3,539 | 64.6% | Yes | |
| Census Tract 101 | 4,001 | 2,987 | 74.7% | Yes | | 3,871 | 1,144 | 29.6% | Yes | |
| Census Tract 145 | 3,815 | 1,707 | 44.7% | | No | 3,815 | 809 | 21.2% | | No |
| Census Tract 147 | 2,408 | 1,182 | 49.1% | | No | 2,385 | 542 | 22.7% | | No |
| **TOTAL Sunset Park West** | **53,266** | **43,300** | **81.3%** | **13** | **2** | **50,821** | **25,423** | **50.0%** | **12** | **3** |
| **West Brighton** | | | | | | | | | | |
| Census Tract 350 | 3,124 | 113 | 3.6% | | No | 3,124 | 1,003 | 32.1% | Yes | |
| Census Tract 354 | 5,765 | 558 | 9.7% | | No | 5,765 | 1,847 | 32.0% | Yes | |
| Census Tract 356.01 | 2,834 | 343 | 12.1% | | No | 2,834 | 1,233 | 43.5% | Yes | |
| Census Tract 356.02 | 5,529 | 526 | 9.5% | | No | 5,529 | 1,708 | 30.9% | Yes | |
| **TOTAL West Brighton** | **17,252** | **1,540** | **8.9%** | **-** | **4** | **17,252** | **5,791** | **33.6%** | **4** | **-** |

2023

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Williamsburg** | | | | | | | | | | |
| Census Tract 509 | 5,440 | 339 | 6.2% | | No | 5,440 | 3,829 | 70.4% | Yes | |
| Census Tract 529 | 3,443 | 101 | 2.9% | | No | 3,441 | 2,504 | 72.8% | Yes | |
| Census Tract 533 | 6,754 | 206 | 3.1% | | No | 6,754 | 5,085 | 75.3% | Yes | |
| Census Tract 535 | 3,708 | 454 | 12.2% | | No | 3,708 | 3,027 | 81.6% | Yes | |
| Census Tract 537 | 3,862 | 122 | 3.2% | | No | 3,673 | 2,718 | 74.0% | Yes | |
| Census Tract 539 | 2,483 | 541 | 21.8% | | No | 2,483 | 1,911 | 77.0% | Yes | |
| Census Tract 545 | 8,138 | 2,608 | 32.0% | | No | 7,982 | 5,801 | 72.7% | Yes | |
| **TOTAL Williamsburg** | **33,828** | **4,371** | **12.9%** | **-** | **7** | **33,481** | **24,875** | **74.3%** | **7** | **-** |
| **Windsor Terrace** | | | | | | | | | | |
| Census Tract 169 | 4,822 | 1,276 | 26.5% | | No | 4,809 | 746 | 15.5% | | No |
| Census Tract 171 | 4,069 | 1,017 | 25.0% | | No | 4,045 | 386 | 9.5% | | No |
| Census Tract 500 | 3,953 | 1,771 | 44.8% | | No | 3,942 | 463 | 11.7% | | No |
| Census Tract 502.02 | 2,523 | 536 | 21.2% | | No | 2,523 | 434 | 17.2% | | No |
| Census Tract 504 | 4,741 | 2,175 | 45.9% | | No | 4,741 | 1,049 | 22.1% | | No |
| Census Tract 1502 | 2,651 | 557 | 21.0% | | No | 2,636 | 484 | 18.4% | | No |
| **TOTAL Windsor Terrace** | **22,759** | **7,332** | **32.2%** | **-** | **6** | **22,696** | **3,562** | **15.7%** | **-** | **6** |
| ***TOTAL Kings County*** | ***2,589,974*** | ***1,647,109*** | ***63.6%*** | ***470*** | ***286*** | ***2,564,539*** | ***1,002,471*** | ***39.1%*** | ***500*** | ***237*** |

**Table 17C-5**

**Environmental Justice Populations: Queens County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Queens County, New York | | | | | | | | | | |
| Airport | | | | | | | | | | |
| Census Tract 716 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 331 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| TOTAL Airport | - | - | - | - | 2 | - | - | - | - | 2 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Astoria** | | | | | | | | | | |
| Census Tract 45 | 3,194 | 1,426 | 44.6% | | No | 3,194 | 621 | 19.4% | | No |
| Census Tract 47 | 3,665 | 2,708 | 73.9% | Yes | | 3,646 | 1,704 | 46.7% | Yes | |
| Census Tract 53 | 5,092 | 2,835 | 55.7% | Yes | | 5,092 | 1,164 | 22.9% | | No |
| Census Tract 57 | 4,212 | 2,679 | 63.6% | Yes | | 4,198 | 1,592 | 37.9% | Yes | |
| Census Tract 59 | 4,057 | 1,665 | 41.0% | | No | 4,057 | 970 | 23.9% | | No |
| Census Tract 61 | 5,548 | 2,528 | 45.6% | | No | 5,491 | 1,246 | 22.7% | | No |
| Census Tract 63 | 5,690 | 2,533 | 44.5% | | No | 5,690 | 1,444 | 25.4% | | No |
| Census Tract 75 | 3,959 | 1,719 | 43.4% | | No | 3,933 | 719 | 18.3% | | No |
| Census Tract 77 | 1,856 | 1,106 | 59.6% | Yes | | 1,856 | 517 | 27.9% | Yes | |
| Census Tract 157 | 1,305 | 909 | 69.7% | Yes | | 1,305 | 345 | 26.4% | | No |
| Census Tract 65.01 | 3,450 | 1,444 | 41.9% | | No | 3,450 | 924 | 26.8% | | No |
| Census Tract 65.02 | 3,494 | 1,434 | 41.0% | | No | 3,494 | 1,044 | 29.9% | Yes | |
| Census Tract 141 | 1,636 | 876 | 53.5% | Yes | | 1,636 | 555 | 33.9% | Yes | |
| Census Tract 143 | 3,772 | 1,686 | 44.7% | | No | 3,772 | 1,162 | 30.8% | Yes | |
| Census Tract 145 | 2,412 | 861 | 35.7% | | No | 2,412 | 769 | 31.9% | Yes | |
| Census Tract 147 | 2,768 | 825 | 29.8% | | No | 2,767 | 600 | 21.7% | | No |
| Census Tract 149 | 1,842 | 704 | 38.2% | | No | 1,842 | 437 | 23.7% | | No |
| Census Tract 151 | 2,613 | 922 | 35.3% | | No | 2,608 | 750 | 28.8% | Yes | |
| Census Tract 153 | 1,933 | 1,050 | 54.3% | Yes | | 1,856 | 437 | 23.5% | | No |
| Census Tract 155 | 2,358 | 981 | 41.6% | | No | 2,358 | 548 | 23.2% | | No |
| Census Tract 159 | 3,422 | 1,219 | 35.6% | | No | 3,422 | 1,345 | 39.3% | Yes | |
| Census Tract 161 | 2,297 | 1,425 | 62.0% | Yes | | 2,297 | 580 | 25.3% | | No |
| Census Tract 163 | 3,519 | 2,954 | 83.9% | Yes | | 3,519 | 2,089 | 59.4% | Yes | |
| **TOTAL Astoria** | **74,094** | **36,489** | **49.2%** | **9** | **14** | **73,895** | **21,562** | **29.2%** | **10** | **13** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Auburndale** | | | | | | | | | | |
| Census Tract 1139 | 3,356 | 2,045 | 60.9% | Yes | | 3,356 | 1,233 | 36.7% | Yes | |
| Census Tract 1181 | 1,530 | 943 | 61.6% | Yes | | 1,530 | 518 | 33.9% | Yes | |
| Census Tract 1409.02 | 2,787 | 2,161 | 77.5% | Yes | | 2,787 | 602 | 21.6% | | No |
| Census Tract 1417 | 4,871 | 3,468 | 71.2% | Yes | | 4,871 | 1,326 | 27.2% | Yes | |
| Census Tract 1429 | 3,760 | 2,171 | 57.7% | Yes | | 3,742 | 769 | 20.6% | | No |
| Census Tract 1451.01 | 1,127 | 545 | 48.4% | | No | 1,125 | 189 | 16.8% | | No |
| Census Tract 1459 | 2,809 | 1,865 | 66.4% | Yes | | 2,809 | 819 | 29.2% | Yes | |
| **TOTAL Auburndale** | **20,240** | **13,198** | **65.2%** | **6** | **1** | **20,220** | **5,456** | **27.0%** | **4** | **3** |
| **Baisley Park** | | | | | | | | | | |
| Census Tract 182 | 2,499 | 2,451 | 98.1% | Yes | | 2,485 | 948 | 38.1% | Yes | |
| Census Tract 184.01 | 2,114 | 2,114 | 100.0% | Yes | | 2,100 | 797 | 38.0% | Yes | |
| Census Tract 184.02 | 2,431 | 2,335 | 96.1% | Yes | | 2,425 | 594 | 24.5% | | No |
| Census Tract 186 | 1,869 | 1,837 | 98.3% | Yes | | 1,846 | 774 | 41.9% | Yes | |
| Census Tract 188 | 1,449 | 1,431 | 98.8% | Yes | | 1,449 | 572 | 39.5% | Yes | |
| Census Tract 190 | 2,455 | 2,397 | 97.6% | Yes | | 2,424 | 423 | 17.5% | | No |
| Census Tract 192 | 1,969 | 1,943 | 98.7% | Yes | | 1,969 | 382 | 19.4% | | No |
| Census Tract 272 | 1,970 | 1,953 | 99.1% | Yes | | 1,970 | 445 | 22.6% | | No |
| Census Tract 274 | 1,718 | 1,718 | 100.0% | Yes | | 1,718 | 449 | 26.1% | | No |
| Census Tract 276 | 1,342 | 1,296 | 96.6% | Yes | | 1,337 | 589 | 44.1% | Yes | |
| Census Tract 278 | 2,339 | 2,328 | 99.5% | Yes | | 2,339 | 1,151 | 49.2% | Yes | |
| Census Tract 284 | 4,166 | 4,148 | 99.6% | Yes | | 4,055 | 834 | 20.6% | | No |
| Census Tract 288 | 4,616 | 4,576 | 99.1% | Yes | | 4,616 | 1,280 | 27.7% | Yes | |
| Census Tract 788 | 1,865 | 1,780 | 95.4% | Yes | | 1,842 | 523 | 28.4% | Yes | |
| Census Tract 790 | 2,633 | 2,624 | 99.7% | Yes | | 2,621 | 560 | 21.4% | | No |
| Census Tract 792 | 2,414 | 2,407 | 99.7% | Yes | | 2,397 | 471 | 19.6% | | No |
| **TOTAL Baisley Park** | **37,849** | **37,338** | **98.6%** | **16** | **-** | **37,593** | **10,792** | **28.7%** | **8** | **8** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Bayside-Bayside Hills** | | | | | | | | | | |
| Census Tract 1085 | 2,337 | 1,341 | 57.4% | Yes | | 2,328 | 470 | 20.2% | | No |
| Census Tract 1093 | 2,937 | 1,713 | 58.3% | Yes | | 2,929 | 627 | 21.4% | | No |
| Census Tract 1097 | 1,598 | 719 | 45.0% | | No | 1,584 | 148 | 9.3% | | No |
| Census Tract 1099 | 3,058 | 1,837 | 60.1% | Yes | | 3,058 | 808 | 26.4% | | No |
| Census Tract 1113 | 2,526 | 1,324 | 52.4% | Yes | | 2,523 | 503 | 19.9% | | No |
| Census Tract 1123 | 2,058 | 1,348 | 65.5% | Yes | | 2,058 | 378 | 18.4% | | No |
| Census Tract 1129 | 2,085 | 878 | 42.1% | | No | 2,085 | 393 | 18.8% | | No |
| Census Tract 1133 | 1,603 | 765 | 47.7% | | No | 1,603 | 163 | 10.2% | | No |
| Census Tract 1399 | 1,666 | 1,105 | 66.3% | Yes | | 1,659 | 300 | 18.1% | | No |
| Census Tract 1403 | 2,344 | 1,600 | 68.3% | Yes | | 2,344 | 269 | 11.5% | | No |
| Census Tract 1409.01 | 990 | 784 | 79.2% | Yes | | 979 | 202 | 20.6% | | No |
| Census Tract 1435 | 2,452 | 1,653 | 67.4% | Yes | | 2,452 | 325 | 13.3% | | No |
| Census Tract 1441 | 2,662 | 1,774 | 66.6% | Yes | | 2,651 | 457 | 17.2% | | |
| Census Tract 1447 | 3,109 | 2,738 | 88.1% | Yes | | 3,075 | 897 | 29.2% | Yes | |
| Census Tract 1451.02 | 2,464 | 1,934 | 78.5% | Yes | | 2,448 | 560 | 22.9% | | No |
| Census Tract 1463 | 2,979 | 1,735 | 58.2% | Yes | | 2,618 | 574 | 21.9% | | No |
| Census Tract 1467 | 2,619 | 1,417 | 54.1% | Yes | | 2,619 | 436 | 16.6% | | No |
| Census Tract 1471 | 3,231 | 1,739 | 53.8% | Yes | | 3,223 | 744 | 23.1% | | No |
| **TOTAL Bayside-Bayside Hills** | **42,718** | **26,404** | **61.8%** | **15** | **3** | **42,236** | **8,254** | **19.5%** | **1** | **17** |
| **Bellerose** | | | | | | | | | | |
| Census Tract 1617 | 4,762 | 3,055 | 64.2% | Yes | | 4,752 | 770 | 16.2% | | No |
| Census Tract 1301 | 4,204 | 2,923 | 69.5% | Yes | | 4,204 | 609 | 14.5% | | No |
| Census Tract 1571.01 | 8,406 | 6,249 | 74.3% | Yes | | 8,395 | 1,434 | 17.1% | | No |
| Census Tract 1571.02 | 2,294 | 1,929 | 84.1% | Yes | | 2,287 | 574 | 25.1% | | No |
| Census Tract 1621 | 6,363 | 5,214 | 81.9% | Yes | | 6,345 | 1,752 | 27.6% | Yes | |
| Census Tract 1567 | 1,614 | 1,308 | 81.0% | Yes | | 1,091 | 582 | 53.3% | Yes | |
| **TOTAL Bellerose** | **27,643** | **20,678** | **74.8%** | **6** | **-** | **27,074** | **5,721** | **21.1%** | **2** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Breezy Point-Belle Harbor-Rockaway Park-Broad Channel** | | | | | | | | | | |
| Census Tract 934.02 | 4,403 | 1,211 | 27.5% | | No | 4,370 | 920 | 21.1% | | No |
| Census Tract 922 | 2,020 | 162 | 8.0% | | No | 2,020 | 132 | 6.5% | | No |
| Census Tract 928 | 3,594 | 148 | 4.1% | | No | 3,594 | 317 | 8.8% | | No |
| Census Tract 934.01 | 3,734 | 532 | 14.2% | | No | 3,495 | 473 | 13.5% | | No |
| Census Tract 916.01 | 3,674 | 328 | 8.9% | | No | 3,674 | 246 | 6.7% | | No |
| Census Tract 938 | 5,023 | 1,750 | 34.8% | | No | 4,275 | 1,608 | 37.6% | Yes | |
| Census Tract 942.01 | 3,236 | 2,358 | 72.9% | Yes | | 3,158 | 1,092 | 34.6% | Yes | |
| Census Tract 1072.01 | 2,320 | 383 | 16.5% | | No | 2,318 | 441 | 19.0% | | No |
| **TOTAL Breezy Point-Belle Harbor-Rockaway Park-Broad C** | **28,004** | **6,872** | **24.5%** | **1** | **7** | **26,904** | **5,229** | **19.4%** | **2** | **6** |
| **Briarwood-Jamaica Hills** | | | | | | | | | | |
| Census Tract 214 | 6,984 | 6,451 | 92.4% | Yes | | 6,984 | 2,749 | 39.4% | Yes | |
| Census Tract 220.01 | 6,272 | 4,396 | 70.1% | Yes | | 6,134 | 1,452 | 23.7% | | No |
| Census Tract 220.02 | 7,128 | 4,988 | 70.0% | Yes | | 7,128 | 1,492 | 20.9% | | No |
| Census Tract 230 | 2,054 | 1,477 | 71.9% | Yes | | 2,036 | 569 | 27.9% | Yes | |
| Census Tract 232 | 5,644 | 4,704 | 83.3% | Yes | | 5,240 | 1,443 | 27.5% | Yes | |
| Census Tract 236 | 3,143 | 2,831 | 90.1% | Yes | | 3,122 | 1,046 | 33.5% | Yes | |
| Census Tract 448 | 2,809 | 2,641 | 94.0% | Yes | | 2,796 | 1,355 | 48.5% | Yes | |
| Census Tract 450 | 2,167 | 1,762 | 81.3% | Yes | | 2,167 | 415 | 19.2% | | No |
| Census Tract 452 | 1,335 | 1,135 | 85.0% | Yes | | 966 | 209 | 21.6% | | No |
| Census Tract 454 | 4,779 | 4,510 | 94.4% | Yes | | 4,779 | 2,108 | 44.1% | Yes | |
| Census Tract 456 | 1,446 | 1,388 | 96.0% | Yes | | 1,446 | 406 | 28.1% | Yes | |
| **TOTAL Briarwood-Jamaica Hills** | **43,761** | **36,283** | **82.9%** | **11** | **-** | **42,798** | **13,244** | **30.9%** | **7** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cambria Heights** | | | | | | | | | | |
| Census Tract 614 | 1,414 | 1,411 | 99.8% | Yes | | 1,414 | 132 | 9.3% | | No |
| Census Tract 534.01 | 2,125 | 2,090 | 98.4% | Yes | | 2,119 | 412 | 19.4% | | No |
| Census Tract 590 | 1,466 | 1,444 | 98.5% | Yes | | 1,466 | 318 | 21.7% | | No |
| Census Tract 592 | 1,516 | 1,516 | 100.0% | Yes | | 1,507 | 100 | 6.6% | | No |
| Census Tract 594 | 1,768 | 1,756 | 99.3% | Yes | | 1,768 | 149 | 8.4% | | No |
| Census Tract 596 | 1,272 | 1,255 | 98.7% | Yes | | 1,272 | 256 | 20.1% | | No |
| Census Tract 598 | 1,798 | 1,774 | 98.7% | Yes | | 1,790 | 236 | 13.2% | | No |
| Census Tract 600 | 1,102 | 1,094 | 99.3% | Yes | | 1,102 | 89 | 8.1% | | No |
| Census Tract 606 | 1,351 | 1,345 | 99.6% | Yes | | 1,351 | 93 | 6.9% | | No |
| Census Tract 608 | 1,564 | 1,506 | 96.3% | Yes | | 1,557 | 174 | 11.2% | | No |
| Census Tract 610 | 1,551 | 1,542 | 99.4% | Yes | | 1,551 | 172 | 11.1% | | No |
| Census Tract 612 | 2,022 | 2,022 | 100.0% | Yes | | 2,022 | 28 | 1.4% | | No |
| Census Tract 622 | 2,083 | 2,068 | 99.3% | Yes | | 2,077 | 270 | 13.0% | | No |
| **TOTAL Cambria Heights** | **21,032** | **20,823** | **99.0%** | **13** | **-** | **20,996** | **2,429** | **11.6%** | **-** | **13** |
| **College Point** | | | | | | | | | | |
| Census Tract 907 | 1,434 | 1,025 | 71.5% | Yes | | 1,421 | 456 | 32.1% | Yes | |
| Census Tract 947 | 2,202 | 1,353 | 61.4% | Yes | | 2,202 | 652 | 29.6% | Yes | |
| Census Tract 919 | 5,309 | 4,399 | 82.9% | Yes | | 4,710 | 2,142 | 45.5% | Yes | |
| Census Tract 925 | 3,470 | 2,837 | 81.8% | Yes | | 3,469 | 1,428 | 41.2% | Yes | |
| Census Tract 929 | 7,036 | 5,877 | 83.5% | Yes | | 6,993 | 1,932 | 27.6% | Yes | |
| Census Tract 939 | 5,299 | 3,720 | 70.2% | Yes | | 5,269 | 1,166 | 22.1% | | No |
| **TOTAL College Point** | **24,750** | **19,211** | **77.6%** | **6** | **-** | **24,064** | **7,776** | **32.3%** | **5** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Corona** | | | | | | | | | | |
| Census Tract 437.01 | 2,686 | 2,344 | 87.3% | Yes | | 2,294 | 944 | 41.2% | Yes | |
| Census Tract 437.02 | 7,125 | 6,556 | 92.0% | Yes | | 7,052 | 3,998 | 56.7% | Yes | |
| Census Tract 443.02 | 4,076 | 3,961 | 97.2% | Yes | | 4,076 | 2,016 | 49.5% | Yes | |
| Census Tract 455 | 14,284 | 12,794 | 89.6% | Yes | | 14,186 | 6,656 | 46.9% | Yes | |
| Census Tract 399 | 3,862 | 3,816 | 98.8% | Yes | | 3,786 | 1,586 | 41.9% | Yes | |
| Census Tract 411 | 3,775 | 3,743 | 99.2% | Yes | | 3,768 | 1,714 | 45.5% | Yes | |
| Census Tract 413 | 4,696 | 4,626 | 98.5% | Yes | | 4,589 | 2,778 | 60.5% | Yes | |
| Census Tract 415 | 4,358 | 4,060 | 93.2% | Yes | | 4,236 | 2,133 | 50.4% | Yes | |
| Census Tract 427 | 4,955 | 4,763 | 96.1% | Yes | | 4,859 | 2,418 | 49.8% | Yes | |
| Census Tract 439 | 3,610 | 3,454 | 95.7% | Yes | | 3,600 | 2,019 | 56.1% | Yes | |
| Census Tract 443.01 | 3,719 | 3,571 | 96.0% | Yes | | 3,718 | 1,986 | 53.4% | Yes | |
| **TOTAL Corona** | **57,146** | **53,688** | **93.9%** | **11** | **-** | **56,164** | **28,248** | **50.3%** | **11** | **-** |
| **Douglas Manor-Douglaston-Little Neck** | | | | | | | | | | |
| Census Tract 1479 | 4,526 | 2,695 | 59.5% | Yes | | 4,504 | 814 | 18.1% | | No |
| Census Tract 1483 | 2,900 | 1,150 | 39.7% | | No | 2,892 | 315 | 10.9% | | No |
| Census Tract 1507.01 | 3,036 | 1,480 | 48.7% | | No | 3,032 | 307 | 10.1% | | No |
| Census Tract 1507.02 | 3,067 | 1,282 | 41.8% | | No | 2,954 | 433 | 14.7% | | No |
| Census Tract 1529.01 | 6,916 | 4,683 | 67.7% | Yes | | 6,884 | 1,393 | 20.2% | | No |
| Census Tract 1529.02 | 4,955 | 2,872 | 58.0% | Yes | | 4,955 | 912 | 18.4% | | No |
| **TOTAL Douglas Manor-Douglaston-Little Neck** | **25,400** | **14,162** | **55.8%** | **3** | **3** | **25,221** | **4,174** | **16.5%** | **-** | **6** |
| **East Elmhurst** | | | | | | | | | | |
| Census Tract 353 | 2,273 | 2,153 | 94.7% | Yes | | 2,243 | 919 | 41.0% | Yes | |
| Census Tract 357 | 3,710 | 3,175 | 85.6% | Yes | | 3,200 | 1,153 | 36.0% | Yes | |
| Census Tract 361 | 2,238 | 2,165 | 96.7% | Yes | | 2,229 | 1,159 | 52.0% | Yes | |
| Census Tract 363 | 1,771 | 1,705 | 96.3% | Yes | | 1,751 | 689 | 39.3% | Yes | |
| Census Tract 365 | 2,992 | 2,921 | 97.6% | Yes | | 2,978 | 1,422 | 47.8% | Yes | |
| Census Tract 367 | 2,178 | 2,098 | 96.3% | Yes | | 2,147 | 986 | 45.9% | Yes | |
| Census Tract 371 | 1,335 | 1,316 | 98.6% | Yes | | 1,335 | 454 | 34.0% | Yes | |
| Census Tract 373 | 2,255 | 2,191 | 97.2% | Yes | | 2,249 | 850 | 37.8% | Yes | |
| **TOTAL East Elmhurst** | **18,752** | **17,724** | **94.5%** | **8** | **-** | **18,132** | **7,632** | **42.1%** | **8** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **East Flushing** | | | | | | | | | | |
| Census Tract 861 | 2,032 | 1,875 | 92.3% | Yes | | 2,020 | 828 | 41.0% | Yes | |
| Census Tract 1185 | 1,978 | 1,838 | 92.9% | Yes | | 1,978 | 975 | 49.3% | Yes | |
| Census Tract 1187 | 2,484 | 2,195 | 88.4% | Yes | | 2,484 | 1,010 | 40.7% | Yes | |
| Census Tract 1189 | 2,050 | 1,721 | 84.0% | Yes | | 2,045 | 653 | 31.9% | Yes | |
| Census Tract 1191 | 2,985 | 2,681 | 89.8% | Yes | | 2,984 | 1,455 | 48.8% | Yes | |
| Census Tract 1193 | 1,978 | 1,606 | 81.2% | Yes | | 1,978 | 754 | 38.1% | Yes | |
| Census Tract 1195 | 1,453 | 1,004 | 69.1% | Yes | | 1,453 | 331 | 22.8% | | No |
| Census Tract 1199 | 1,517 | 1,269 | 83.7% | Yes | | 1,506 | 579 | 38.4% | Yes | |
| Census Tract 1201 | 1,559 | 1,367 | 87.7% | Yes | | 1,559 | 614 | 39.4% | Yes | |
| Census Tract 1203 | 1,573 | 1,383 | 87.9% | Yes | | 1,573 | 687 | 43.7% | Yes | |
| Census Tract 1205 | 2,568 | 2,405 | 93.7% | Yes | | 2,543 | 1,531 | 60.2% | Yes | |
| Census Tract 1207 | 3,097 | 2,266 | 73.2% | Yes | | 3,088 | 967 | 31.3% | Yes | |
| **TOTAL East Flushing** | **25,274** | **21,610** | **85.5%** | **12** | **-** | **25,211** | **10,384** | **41.2%** | **11** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Elmhurst** | | | | | | | | | | |
| Census Tract 457 | 3,281 | 3,042 | 92.7% | Yes | | 3,206 | 928 | 28.9% | Yes | |
| Census Tract 459 | 3,719 | 3,625 | 97.5% | Yes | | 3,698 | 907 | 24.5% | | No |
| Census Tract 473 | 4,328 | 3,625 | 83.8% | Yes | | 4,279 | 1,478 | 34.5% | Yes | |
| Census Tract 475 | 4,301 | 4,014 | 93.3% | Yes | | 4,301 | 1,346 | 31.3% | Yes | |
| Census Tract 499 | 5,260 | 4,523 | 86.0% | Yes | | 5,260 | 1,813 | 34.5% | Yes | |
| Census Tract 683 | 3,970 | 3,512 | 88.5% | Yes | | 3,953 | 1,217 | 30.8% | Yes | |
| Census Tract 267 | 5,353 | 4,958 | 92.6% | Yes | | 5,337 | 2,236 | 41.9% | Yes | |
| Census Tract 269.01 | 4,965 | 4,746 | 95.6% | Yes | | 4,907 | 1,717 | 35.0% | Yes | |
| Census Tract 269.02 | 3,603 | 3,406 | 94.5% | Yes | | 3,553 | 1,500 | 42.2% | Yes | |
| Census Tract 271 | 8,428 | 8,075 | 95.8% | Yes | | 8,428 | 3,435 | 40.8% | Yes | |
| Census Tract 461 | 2,464 | 2,274 | 92.3% | Yes | | 2,442 | 942 | 38.6% | Yes | |
| Census Tract 463 | 3,836 | 3,769 | 98.3% | Yes | | 3,828 | 1,708 | 44.6% | Yes | |
| Census Tract 465 | 4,172 | 4,136 | 99.1% | Yes | | 4,094 | 1,721 | 42.0% | Yes | |
| Census Tract 467 | 5,895 | 5,738 | 97.3% | Yes | | 5,788 | 3,379 | 58.4% | Yes | |
| Census Tract 469 | 8,207 | 8,120 | 98.9% | Yes | | 8,207 | 3,869 | 47.1% | Yes | |
| Census Tract 471 | 4,320 | 4,230 | 97.9% | Yes | | 4,320 | 2,302 | 53.3% | Yes | |
| Census Tract 481 | 6,434 | 5,996 | 93.2% | Yes | | 6,160 | 3,043 | 49.4% | Yes | |
| **TOTAL Elmhurst** | **82,536** | **77,789** | **94.2%** | **17** | **-** | **81,761** | **33,541** | **41.0%** | **16** | **1** |
| **Elmhurst-Maspeth** | | | | | | | | | | |
| Census Tract 243 | 5,088 | 3,746 | 73.6% | Yes | | 5,049 | 1,204 | 23.8% | | No |
| Census Tract 479 | 5,115 | 4,664 | 91.2% | Yes | | 5,104 | 2,281 | 44.7% | Yes | |
| Census Tract 485 | 4,366 | 4,028 | 92.3% | Yes | | 4,366 | 1,563 | 35.8% | Yes | |
| Census Tract 489 | 1,610 | 1,469 | 91.2% | Yes | | 1,610 | 461 | 28.6% | Yes | |
| Census Tract 265 | 3,722 | 3,437 | 92.3% | Yes | | 3,722 | 1,155 | 31.0% | Yes | |
| Census Tract 483 | 3,888 | 3,640 | 93.6% | Yes | | 3,888 | 1,718 | 44.2% | Yes | |
| **TOTAL Elmhurst-Maspeth** | **23,789** | **20,984** | **88.2%** | **6** | **-** | **23,739** | **8,382** | **35.3%** | **5** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Far Rockaway-Bayswater** | | | | | | | | | | |
| Census Tract 998.01 | 8,592 | 8,179 | 95.2% | Yes | | 8,395 | 2,150 | 25.6% | | No |
| Census Tract 998.02 | 6,422 | 5,138 | 80.0% | Yes | | 6,422 | 3,373 | 52.5% | Yes | |
| Census Tract 1008.01 | 2,525 | 1,573 | 62.3% | Yes | | 2,525 | 459 | 18.2% | | No |
| Census Tract 1008.02 | 8,976 | 6,352 | 70.8% | Yes | | 8,947 | 2,671 | 29.9% | Yes | |
| Census Tract 1032.01 | 6,509 | 6,295 | 96.7% | Yes | | 6,509 | 3,491 | 53.6% | Yes | |
| Census Tract 1010.01 | 12,253 | 9,338 | 76.2% | Yes | | 10,966 | 5,036 | 45.9% | Yes | |
| Census Tract 1010.02 | 4,359 | 1,353 | 31.0% | | No | 4,339 | 1,780 | 41.0% | Yes | |
| Census Tract 1032.02 | 8,121 | 4,566 | 56.2% | Yes | | 7,746 | 4,101 | 52.9% | Yes | |
| **TOTAL Far Rockaway-Bayswater** | **57,757** | **42,794** | **74.1%** | **7** | **1** | **55,849** | **23,061** | **41.3%** | **6** | **2** |
| **Flushing** | | | | | | | | | | |
| Census Tract 797.01 | 6,676 | 6,245 | 93.5% | Yes | | 6,674 | 4,224 | 63.3% | Yes | |
| Census Tract 797.02 | 4,502 | 4,096 | 91.0% | Yes | | 4,496 | 2,959 | 65.8% | Yes | |
| Census Tract 845 | 4,863 | 4,595 | 94.5% | Yes | | 4,854 | 2,079 | 42.8% | Yes | |
| Census Tract 849 | 6,909 | 6,858 | 99.3% | Yes | | 6,909 | 4,058 | 58.7% | Yes | |
| Census Tract 853 | 5,563 | 5,401 | 97.1% | Yes | | 5,562 | 3,237 | 58.2% | Yes | |
| Census Tract 855 | 6,772 | 6,239 | 92.1% | Yes | | 6,753 | 3,756 | 55.6% | Yes | |
| Census Tract 857 | 5,171 | 4,814 | 93.1% | Yes | | 4,853 | 2,330 | 48.0% | Yes | |
| Census Tract 859 | 5,492 | 4,965 | 90.4% | Yes | | 5,480 | 1,936 | 35.3% | Yes | |
| Census Tract 865 | 4,311 | 3,785 | 87.8% | Yes | | 4,311 | 2,122 | 49.2% | Yes | |
| Census Tract 869 | 1,771 | 1,732 | 97.8% | Yes | | 1,771 | 1,209 | 68.3% | Yes | |
| Census Tract 871 | 2,643 | 2,560 | 96.9% | Yes | | 2,632 | 1,256 | 47.7% | Yes | |
| Census Tract 889.01 | 9,626 | 8,601 | 89.4% | Yes | | 9,485 | 4,503 | 47.5% | Yes | |
| Census Tract 1161 | 4,301 | 3,813 | 88.7% | Yes | | 3,796 | 2,206 | 58.1% | Yes | |
| **TOTAL Flushing** | **68,600** | **63,704** | **92.9%** | **13** | **-** | **67,576** | **35,875** | **53.1%** | **13** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Forest Hills** | | | | | | | | | | |
| Census Tract 737 | 1,930 | 910 | 47.2% | | No | 1,929 | 294 | 15.2% | | No |
| Census Tract 749 | 1,429 | 435 | 30.4% | | No | 1,429 | 162 | 11.3% | | No |
| Census Tract 757.02 | 4,898 | 2,441 | 49.8% | | No | 4,729 | 838 | 17.7% | | No |
| Census Tract 769.01 | 4,407 | 2,365 | 53.7% | Yes | | 4,407 | 547 | 12.4% | | No |
| Census Tract 645 | 1,927 | 881 | 45.7% | | No | 1,915 | 426 | 22.2% | | No |
| Census Tract 707 | 2,547 | 1,321 | 51.9% | Yes | | 2,538 | 360 | 14.2% | | No |
| Census Tract 709 | 2,869 | 1,582 | 55.1% | Yes | | 2,858 | 335 | 11.7% | | No |
| Census Tract 711 | 6,448 | 3,207 | 49.7% | | No | 6,355 | 591 | 9.3% | | No |
| Census Tract 713.03 | 5,431 | 2,251 | 41.4% | | No | 5,431 | 718 | 13.2% | | No |
| Census Tract 713.04 | 6,054 | 2,680 | 44.3% | | No | 6,054 | 1,981 | 32.7% | Yes | |
| Census Tract 713.05 | 4,862 | 2,464 | 50.7% | Yes | | 4,862 | 730 | 15.0% | | No |
| Census Tract 713.06 | 6,361 | 3,434 | 54.0% | Yes | | 6,361 | 927 | 14.6% | | No |
| Census Tract 719 | 2,438 | 1,315 | 53.9% | Yes | | 2,438 | 725 | 29.7% | Yes | |
| Census Tract 721 | 4,579 | 1,990 | 43.5% | | No | 4,531 | 1,535 | 33.9% | Yes | |
| Census Tract 723 | 2,050 | 940 | 45.9% | | No | 2,050 | 244 | 11.9% | | No |
| Census Tract 729 | 1,437 | 792 | 55.1% | Yes | | 1,428 | 160 | 11.2% | | No |
| Census Tract 731 | 1,507 | 564 | 37.4% | | No | 1,507 | 198 | 13.1% | | No |
| Census Tract 739 | 5,425 | 2,917 | 53.8% | Yes | | 5,266 | 667 | 12.7% | | No |
| Census Tract 741 | 3,060 | 1,407 | 46.0% | | No | 3,051 | 618 | 20.3% | | No |
| Census Tract 743 | 4,082 | 1,998 | 48.9% | | No | 4,082 | 1,116 | 27.3% | Yes | |
| Census Tract 745 | 4,014 | 1,577 | 39.3% | | No | 4,014 | 1,443 | 35.9% | Yes | |
| Census Tract 747 | 3,705 | 2,804 | 75.7% | Yes | | 3,705 | 943 | 25.5% | | No |
| Census Tract 757.01 | 5,022 | 2,792 | 55.6% | Yes | | 5,022 | 627 | 12.5% | | No |
| Census Tract 769.02 | 1,186 | 690 | 58.2% | Yes | | 1,186 | 281 | 23.7% | | No |
| **TOTAL Forest Hills** | **87,668** | **43,757** | **49.9%** | **11** | **13** | **87,148** | **16,466** | **18.9%** | **5** | **19** |
| **Fresh Meadows-Utopia** | | | | | | | | | | |
| Census Tract 1333 | 3,896 | 2,089 | 53.6% | Yes | | 3,896 | 939 | 24.1% | | No |
| Census Tract 1339 | 1,302 | 537 | 41.2% | | No | 1,302 | 185 | 14.2% | | No |
| Census Tract 1341 | 3,358 | 2,482 | 73.9% | Yes | | 3,358 | 902 | 26.9% | | No |
| Census Tract 1347 | 10,944 | 8,931 | 81.6% | Yes | | 10,941 | 2,872 | 26.2% | | No |
| **TOTAL Fresh Meadows-Utopia** | **19,500** | **14,039** | **72.0%** | **3** | **1** | **19,497** | **4,898** | **25.1%** | **-** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ft. Totten-Bay Terrace-Clearview** | | | | | | | | | | |
| Census Tract 997.01 | 2,922 | 997 | 34.1% | | No | 2,922 | 279 | 9.5% | | No |
| Census Tract 997.03 | 3,746 | 2,025 | 54.1% | Yes | | 3,728 | 322 | 8.6% | | No |
| Census Tract 997.04 | 6,847 | 2,778 | 40.6% | | No | 6,834 | 1,162 | 17.0% | | No |
| Census Tract 997.05 | 2,470 | 1,421 | 57.5% | Yes | | 2,470 | 201 | 8.1% | | No |
| Census Tract 999 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1017 | 6,005 | 3,171 | 52.8% | Yes | | 6,005 | 1,117 | 18.6% | | No |
| **TOTAL Ft. Totten-Bay Terrace-Clearview** | **21,990** | **10,392** | **47.3%** | **3** | **3** | **21,959** | **3,081** | **14.0%** | **-** | **6** |
| **Glen Oaks-Floral Park-New Hyde Park** | | | | | | | | | | |
| Census Tract 1579.03 | 4,741 | 3,319 | 70.0% | Yes | | 4,741 | 1,071 | 22.6% | | No |
| Census Tract 1551.01 | 1,759 | 68 | 3.9% | | No | 1,759 | 340 | 19.3% | | No |
| Census Tract 1551.02 | 8,929 | 5,025 | 56.3% | Yes | | 8,001 | 1,040 | 13.0% | | No |
| Census Tract 1579.01 | 5,073 | 3,606 | 71.1% | Yes | | 5,069 | 794 | 15.7% | | No |
| Census Tract 1579.02 | 4,129 | 2,959 | 71.7% | Yes | | 4,070 | 764 | 18.8% | | No |
| **TOTAL Glen Oaks-Floral Park-New Hyde Park** | **24,631** | **14,977** | **60.8%** | **4** | **1** | **23,640** | **4,009** | **17.0%** | **-** | **5** |
| **Glendale** | | | | | | | | | | |
| Census Tract 565 | 1,569 | 1,227 | 78.2% | Yes | | 1,569 | 516 | 32.9% | Yes | |
| Census Tract 567 | 5,175 | 3,612 | 69.8% | Yes | | 5,167 | 543 | 10.5% | | No |
| Census Tract 577 | 4,169 | 1,808 | 43.4% | | No | 4,169 | 1,236 | 29.6% | Yes | |
| Census Tract 579 | 1,643 | 722 | 43.9% | | No | 1,643 | 408 | 24.8% | | No |
| Census Tract 623 | 2,246 | 918 | 40.9% | | No | 2,246 | 335 | 14.9% | | No |
| Census Tract 625 | 2,692 | 1,085 | 40.3% | | No | 2,692 | 343 | 12.7% | | No |
| Census Tract 627 | 2,944 | 1,491 | 50.6% | Yes | | 2,944 | 723 | 24.6% | | No |
| Census Tract 629 | 3,034 | 1,268 | 41.8% | | No | 3,031 | 521 | 17.2% | | No |
| Census Tract 633.01 | 1,704 | 521 | 30.6% | | No | 1,704 | 321 | 18.8% | | No |
| Census Tract 633.02 | 1,475 | 290 | 19.7% | | No | 1,457 | 177 | 12.1% | | No |
| Census Tract 635 | 2,551 | 820 | 32.1% | | No | 2,547 | 782 | 30.7% | Yes | |
| Census Tract 637 | 3,432 | 1,165 | 33.9% | | No | 3,432 | 488 | 14.2% | | No |
| Census Tract 639 | 3,043 | 1,454 | 47.8% | | No | 3,043 | 393 | 12.9% | | No |
| **TOTAL Glendale** | **35,677** | **16,381** | **45.9%** | **3** | **10** | **35,644** | **6,786** | **19.0%** | **3** | **10** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Hammels-Arverne-Edgemere** | | | | | | | | | | |
| Census Tract 942.02 | 4,806 | 3,907 | 81.3% | Yes | | 4,806 | 2,362 | 49.1% | Yes | |
| Census Tract 942.03 | 6,602 | 3,172 | 48.0% | | No | 6,508 | 2,079 | 31.9% | Yes | |
| Census Tract 954 | 6,045 | 5,402 | 89.4% | Yes | | 5,842 | 2,195 | 37.6% | Yes | |
| Census Tract 964 | 6,573 | 5,790 | 88.1% | Yes | | 6,257 | 1,767 | 28.2% | Yes | |
| Census Tract 972.02 | 3,060 | 2,987 | 97.6% | Yes | | 3,055 | 1,847 | 60.5% | Yes | |
| Census Tract 972.03 | 7,356 | 7,087 | 96.3% | Yes | | 7,356 | 4,879 | 66.3% | Yes | |
| Census Tract 972.04 | 3,884 | 3,532 | 90.9% | Yes | | 3,327 | 1,542 | 46.3% | Yes | |
| Census Tract 992 | 4,339 | 3,912 | 90.2% | Yes | | 4,228 | 2,326 | 55.0% | Yes | |
| **TOTAL Hammels-Arverne-Edgemere** | **42,665** | **35,789** | **83.9%** | **7** | **1** | **41,379** | **18,997** | **45.9%** | **8** | **-** |
| **Hollis** | | | | | | | | | | |
| Census Tract 482 | 1,427 | 1,356 | 95.0% | Yes | | 1,358 | 424 | 31.2% | Yes | |
| Census Tract 484 | 5,140 | 5,052 | 98.3% | Yes | | 5,140 | 622 | 12.1% | | No |
| Census Tract 500 | 4,279 | 4,137 | 96.7% | Yes | | 3,914 | 1,325 | 33.9% | Yes | |
| Census Tract 502.01 | 1,384 | 1,384 | 100.0% | Yes | | 1,384 | 385 | 27.8% | Yes | |
| Census Tract 502.02 | 1,421 | 1,401 | 98.6% | Yes | | 1,404 | 371 | 26.4% | | No |
| Census Tract 504 | 1,818 | 1,767 | 97.2% | Yes | | 1,810 | 470 | 26.0% | | No |
| Census Tract 506 | 1,421 | 1,421 | 100.0% | Yes | | 1,421 | 401 | 28.2% | Yes | |
| Census Tract 508 | 2,008 | 1,958 | 97.5% | Yes | | 1,999 | 383 | 19.2% | | No |
| Census Tract 510 | 1,816 | 1,769 | 97.4% | Yes | | 1,797 | 350 | 19.5% | | No |
| **TOTAL Hollis** | **20,714** | **20,245** | **97.7%** | **9** | **-** | **20,227** | **4,731** | **23.4%** | **4** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Hunters Point-Sunnyside-West Maspeth** | | | | | | | | | | |
| Census Tract 185.01 | 3,182 | 1,919 | 60.3% | Yes | | 3,174 | 1,277 | 40.2% | Yes | |
| Census Tract 187 | 3,069 | 2,107 | 68.7% | Yes | | 3,025 | 986 | 32.6% | Yes | |
| Census Tract 189 | 3,136 | 2,226 | 71.0% | Yes | | 3,136 | 879 | 28.0% | Yes | |
| Census Tract 199 | 697 | 583 | 83.6% | Yes | | 347 | 217 | 62.5% | Yes | |
| Census Tract 205 | 1,176 | 1,080 | 91.8% | Yes | | 1,176 | 339 | 28.8% | Yes | |
| Census Tract 1 | 9,505 | 4,318 | 45.4% | | No | 9,487 | 1,010 | 10.6% | | No |
| Census Tract 7 | 6,336 | 3,009 | 47.5% | | No | 6,307 | 917 | 14.5% | | No |
| Census Tract 19 | 4,358 | 2,615 | 60.0% | Yes | | 4,358 | 625 | 14.3% | | No |
| Census Tract 171 | 51 | 24 | 47.1% | | No | 49 | 9 | 18.4% | | No |
| Census Tract 179 | 1,019 | 754 | 74.0% | Yes | | 1,019 | 410 | 40.2% | Yes | |
| Census Tract 181.01 | 3,497 | 2,297 | 65.7% | Yes | | 3,497 | 1,043 | 29.8% | Yes | |
| Census Tract 181.02 | 3,311 | 1,661 | 50.2% | Yes | | 3,303 | 661 | 20.0% | | No |
| Census Tract 183 | 6,064 | 3,405 | 56.2% | Yes | | 6,016 | 1,370 | 22.8% | | No |
| Census Tract 185.02 | 3,367 | 1,797 | 53.4% | Yes | | 3,358 | 1,085 | 32.3% | Yes | |
| Census Tract 219 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 235 | 7,766 | 6,837 | 88.0% | Yes | | 7,766 | 2,506 | 32.3% | Yes | |
| Census Tract 169 | 5,683 | 3,379 | 59.5% | Yes | | 5,671 | 1,862 | 32.8% | Yes | |
| Census Tract 253.01 | 4,386 | 2,762 | 63.0% | Yes | | 4,374 | 1,412 | 32.3% | Yes | |
| Census Tract 253.02 | 3,046 | 2,282 | 74.9% | Yes | | 3,046 | 969 | 31.8% | Yes | |
| **TOTAL Hunters Point-Sunnyside-West Maspeth** | **69,649** | **43,055** | **61.8%** | **15** | **4** | **69,109** | **17,577** | **25.4%** | **12** | **7** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Jackson Heights** | | | | | | | | | | |
| Census Tract 273 | 7,116 | 6,966 | 97.9% | Yes | | 7,073 | 3,652 | 51.6% | Yes | |
| Census Tract 275 | 6,820 | 6,474 | 94.9% | Yes | | 6,657 | 2,883 | 43.3% | Yes | |
| Census Tract 277 | 7,747 | 7,158 | 92.4% | Yes | | 7,734 | 2,747 | 35.5% | Yes | |
| Census Tract 279 | 6,220 | 5,130 | 82.5% | Yes | | 6,185 | 2,128 | 34.4% | Yes | |
| Census Tract 281 | 5,013 | 3,434 | 68.5% | Yes | | 5,013 | 1,482 | 29.6% | Yes | |
| Census Tract 283 | 7,508 | 5,923 | 78.9% | Yes | | 7,508 | 2,374 | 31.6% | Yes | |
| Census Tract 285 | 4,987 | 3,160 | 63.4% | Yes | | 4,952 | 1,817 | 36.7% | Yes | |
| Census Tract 287 | 6,293 | 4,423 | 70.3% | Yes | | 6,293 | 1,840 | 29.2% | Yes | |
| Census Tract 289 | 5,158 | 3,819 | 74.0% | Yes | | 5,158 | 1,844 | 35.8% | Yes | |
| Census Tract 291 | 6,368 | 5,687 | 89.3% | Yes | | 6,073 | 2,211 | 36.4% | Yes | |
| Census Tract 309.02 | 6,590 | 5,387 | 81.7% | Yes | | 6,547 | 2,738 | 41.8% | Yes | |
| Census Tract 309.03 | 5,722 | 5,163 | 90.2% | Yes | | 5,699 | 1,559 | 27.4% | Yes | |
| Census Tract 309.04 | 3,179 | 2,219 | 69.8% | Yes | | 3,179 | 1,008 | 31.7% | Yes | |
| Census Tract 327 | 3,702 | 3,331 | 90.0% | Yes | | 3,668 | 1,454 | 39.6% | Yes | |
| Census Tract 329 | 3,244 | 2,829 | 87.2% | Yes | | 3,237 | 1,010 | 31.2% | Yes | |
| Census Tract 337 | 2,999 | 2,836 | 94.6% | Yes | | 2,999 | 910 | 30.3% | Yes | |
| Census Tract 339 | 2,677 | 2,147 | 80.2% | Yes | | 2,672 | 1,301 | 48.7% | Yes | |
| Census Tract 347 | 2,966 | 2,696 | 90.9% | Yes | | 2,783 | 929 | 33.4% | Yes | |
| Census Tract 351 | 3,737 | 3,237 | 86.6% | Yes | | 3,737 | 1,550 | 41.5% | Yes | |
| **TOTAL Jackson Heights** | **98,046** | **82,019** | **83.7%** | **19** | **-** | **97,167** | **35,437** | **36.5%** | **19** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Jamaica** | | | | | | | | | | |
| Census Tract 204 | 2,350 | 2,252 | 95.8% | Yes | | 2,324 | 1,026 | 44.1% | Yes | |
| Census Tract 206 | 1,855 | 1,686 | 90.9% | Yes | | 1,855 | 680 | 36.7% | Yes | |
| Census Tract 208 | 3,136 | 2,769 | 88.3% | Yes | | 3,119 | 824 | 26.4% | | No |
| Census Tract 212 | 2,434 | 2,240 | 92.0% | Yes | | 2,359 | 1,225 | 51.9% | Yes | |
| Census Tract 238 | 4,516 | 4,424 | 98.0% | Yes | | 4,486 | 2,273 | 50.7% | Yes | |
| Census Tract 240 | 6,826 | 6,677 | 97.8% | Yes | | 6,776 | 3,908 | 57.7% | Yes | |
| Census Tract 246 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 444 | 3,529 | 3,393 | 96.1% | Yes | | 3,526 | 1,778 | 50.4% | Yes | |
| Census Tract 446.01 | 3,361 | 3,335 | 99.2% | Yes | | 3,360 | 1,408 | 41.9% | Yes | |
| Census Tract 446.02 | 4,961 | 4,855 | 97.9% | Yes | | 4,757 | 2,923 | 61.4% | Yes | |
| Census Tract 460 | 6,049 | 5,969 | 98.7% | Yes | | 6,049 | 2,939 | 48.6% | Yes | |
| Census Tract 462 | 6,907 | 6,770 | 98.0% | Yes | | 6,589 | 2,712 | 41.2% | Yes | |
| Census Tract 468 | 3,340 | 3,302 | 98.9% | Yes | | 3,340 | 1,021 | 30.6% | Yes | |
| Census Tract 470 | 3,197 | 3,163 | 98.9% | Yes | | 3,197 | 1,071 | 33.5% | Yes | |
| Census Tract 480 | 2,293 | 2,232 | 97.3% | Yes | | 2,293 | 658 | 28.7% | Yes | |
| **TOTAL Jamaica** | **54,754** | **53,067** | **96.9%** | **14** | **1** | **54,030** | **24,446** | **45.2%** | **13** | **2** |
| **Jamaica Estates-Holliswood** | | | | | | | | | | |
| Census Tract 458 | 2,348 | 2,066 | 88.0% | Yes | | 2,348 | 656 | 27.9% | Yes | |
| Census Tract 464 | 1,999 | 1,723 | 86.2% | Yes | | 1,630 | 345 | 21.2% | | No |
| Census Tract 466 | 3,882 | 3,482 | 89.7% | Yes | | 3,882 | 1,040 | 26.8% | | No |
| Census Tract 472 | 3,664 | 2,845 | 77.6% | Yes | | 3,299 | 605 | 18.3% | | No |
| Census Tract 476 | 1,419 | 978 | 68.9% | Yes | | 1,419 | 109 | 7.7% | | No |
| Census Tract 478 | 4,925 | 4,105 | 83.4% | Yes | | 4,923 | 1,351 | 27.4% | Yes | |
| Census Tract 492 | 5,444 | 5,080 | 93.3% | Yes | | 5,437 | 1,005 | 18.5% | | No |
| Census Tract 1277 | 3,615 | 823 | 22.8% | | No | 3,579 | 435 | 12.2% | | No |
| **TOTAL Jamaica Estates-Holliswood** | **27,296** | **21,102** | **77.3%** | **7** | **1** | **26,517** | **5,546** | **20.9%** | **2** | **6** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Kew Gardens** | | | | | | | | | | |
| Census Tract 773 | 2,093 | 940 | 44.9% | | No | 2,093 | 437 | 20.9% | | No |
| Census Tract 134 | 4,678 | 2,649 | 56.6% | Yes | | 4,662 | 1,745 | 37.4% | Yes | |
| Census Tract 136 | 1,874 | 710 | 37.9% | | No | 1,874 | 410 | 21.9% | | No |
| Census Tract 138 | 3,608 | 2,312 | 64.1% | Yes | | 3,606 | 721 | 20.0% | | No |
| Census Tract 140 | 3,766 | 1,950 | 51.8% | Yes | | 3,707 | 851 | 23.0% | | No |
| Census Tract 216 | 4,123 | 2,706 | 65.6% | Yes | | 4,092 | 1,032 | 25.2% | | No |
| Census Tract 775 | 2,234 | 698 | 31.2% | | No | 2,234 | 269 | 12.0% | | No |
| **TOTAL Kew Gardens** | **22,376** | **11,965** | **53.5%** | **4** | **3** | **22,268** | **5,465** | **24.5%** | **1** | **6** |
| **Kew Gardens Hills** | | | | | | | | | | |
| Census Tract 779.02 | 4,829 | 921 | 19.1% | | No | 4,829 | 990 | 20.5% | | No |
| Census Tract 779.03 | 3,166 | 1,368 | 43.2% | | No | 3,164 | 531 | 16.8% | | No |
| Census Tract 779.04 | 5,781 | 2,565 | 44.4% | | No | 5,700 | 1,997 | 35.0% | Yes | |
| Census Tract 779.05 | 2,626 | 1,731 | 65.9% | Yes | | 2,497 | 407 | 16.3% | | No |
| Census Tract 779.06 | 3,388 | 1,698 | 50.1% | Yes | | 3,369 | 849 | 25.2% | | No |
| Census Tract 779.07 | 3,500 | 880 | 25.1% | | No | 3,330 | 1,474 | 44.3% | Yes | |
| Census Tract 779.08 | 3,760 | 2,781 | 74.0% | Yes | | 3,494 | 1,947 | 55.7% | Yes | |
| Census Tract 809 | 7,240 | 4,149 | 57.3% | Yes | | 6,750 | 1,765 | 26.1% | | No |
| Census Tract 1257 | 3,248 | 2,735 | 84.2% | Yes | | 3,119 | 1,178 | 37.8% | Yes | |
| **TOTAL Kew Gardens Hills** | **37,538** | **18,828** | **50.2%** | **5** | **4** | **36,252** | **11,138** | **30.7%** | **4** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Laurelton** | | | | | | | | | | |
| Census Tract 328 | 2,769 | 2,742 | 99.0% | Yes | | 2,711 | 461 | 17.0% | | No |
| Census Tract 358 | 4,179 | 4,110 | 98.3% | Yes | | 4,173 | 630 | 15.1% | | No |
| Census Tract 616.01 | 2,145 | 2,104 | 98.1% | Yes | | 2,145 | 235 | 11.0% | | No |
| Census Tract 618 | 1,796 | 1,731 | 96.4% | Yes | | 1,747 | 209 | 12.0% | | No |
| Census Tract 620 | 1,431 | 1,406 | 98.3% | Yes | | 1,425 | 66 | 4.6% | | No |
| Census Tract 626 | 2,805 | 2,774 | 98.9% | Yes | | 2,799 | 576 | 20.6% | | No |
| Census Tract 630 | 1,503 | 1,478 | 98.3% | Yes | | 1,503 | 103 | 6.9% | | No |
| Census Tract 632 | 2,601 | 2,562 | 98.5% | Yes | | 2,593 | 364 | 14.0% | | No |
| Census Tract 646 | 2,976 | 2,959 | 99.4% | Yes | | 2,969 | 633 | 21.3% | | No |
| Census Tract 650 | 2,742 | 2,666 | 97.2% | Yes | | 2,726 | 358 | 13.1% | | No |
| Census Tract 682 | 994 | 984 | 99.0% | Yes | | 975 | 132 | 13.5% | | No |
| **TOTAL Laurelton** | **25,941** | **25,516** | **98.4%** | **11** | **-** | **25,766** | **3,767** | **14.6%** | **-** | **11** |
| **Lindenwood-Howard Beach** | | | | | | | | | | |
| Census Tract 62.01 | 5,593 | 2,226 | 39.8% | | No | 5,593 | 1,136 | 20.3% | | No |
| Census Tract 62.02 | 6,459 | 3,529 | 54.6% | Yes | | 6,459 | 2,616 | 40.5% | Yes | |
| Census Tract 892 | 7,916 | 1,098 | 13.9% | | No | 7,721 | 1,200 | 15.5% | | No |
| Census Tract 884 | 8,345 | 1,774 | 21.3% | | No | 8,304 | 1,859 | 22.4% | | No |
| **TOTAL Lindenwood-Howard Beach** | **28,313** | **8,627** | **30.5%** | **1** | **3** | **28,077** | **6,811** | **24.3%** | **1** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Maspeth** | | | | | | | | | | |
| Census Tract 493.01 | 2,209 | 1,441 | 65.2% | Yes | | 2,209 | 643 | 29.1% | Yes | |
| Census Tract 493.02 | 3,068 | 1,960 | 63.9% | Yes | | 2,833 | 614 | 21.7% | | No |
| Census Tract 495 | 1,515 | 509 | 33.6% | | No | 1,503 | 228 | 15.2% | | No |
| Census Tract 497 | 3,131 | 2,060 | 65.8% | Yes | | 3,131 | 873 | 27.9% | Yes | |
| Census Tract 511 | 2,290 | 1,021 | 44.6% | | No | 2,290 | 436 | 19.0% | | No |
| Census Tract 513 | 2,439 | 992 | 40.7% | | No | 2,439 | 493 | 20.2% | | No |
| Census Tract 515 | 3,446 | 1,275 | 37.0% | | No | 3,446 | 731 | 21.2% | | No |
| Census Tract 517 | 2,007 | 698 | 34.8% | | No | 2,000 | 479 | 24.0% | | No |
| Census Tract 521 | 2,253 | 745 | 33.1% | | No | 2,244 | 669 | 29.8% | Yes | |
| Census Tract 599 | 1,255 | 382 | 30.4% | | No | 1,250 | 346 | 27.7% | Yes | |
| Census Tract 601 | 2,324 | 1,185 | 51.0% | Yes | | 2,310 | 572 | 24.8% | | No |
| Census Tract 525 | 2,543 | 1,136 | 44.7% | | No | 2,543 | 798 | 31.4% | Yes | |
| Census Tract 531 | 3,417 | 1,453 | 42.5% | | No | 3,398 | 1,090 | 32.1% | Yes | |
| Census Tract 535 | 1,432 | 1,008 | 70.4% | Yes | | 1,432 | 494 | 34.5% | Yes | |
| **TOTAL Maspeth** | **33,329** | **15,865** | **47.6%** | **5** | **9** | **33,028** | **8,466** | **25.6%** | **7** | **7** |
| **Middle Village** | | | | | | | | | | |
| Census Tract 505 | 1,529 | 856 | 56.0% | Yes | | 1,529 | 500 | 32.7% | Yes | |
| Census Tract 507 | 4,102 | 2,263 | 55.2% | Yes | | 4,102 | 1,598 | 39.0% | Yes | |
| Census Tract 603 | 2,095 | 869 | 41.5% | | No | 2,088 | 611 | 29.3% | Yes | |
| Census Tract 607.01 | 14 | - | 0.0% | | No | 14 | - | 0.0% | | No |
| Census Tract 619 | 2,683 | 615 | 22.9% | | No | 2,683 | 445 | 16.6% | | No |
| Census Tract 621 | 2,896 | 1,321 | 45.6% | | No | 2,886 | 645 | 22.3% | | No |
| Census Tract 655.01 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 657.02 | 1,802 | 557 | 30.9% | | No | 1,791 | 347 | 19.4% | | No |
| Census Tract 657.03 | 2,746 | 564 | 20.5% | | No | 2,745 | 422 | 15.4% | | No |
| Census Tract 659 | 1,884 | 399 | 21.2% | | No | 1,884 | 196 | 10.4% | | No |
| Census Tract 661 | 1,647 | 271 | 16.5% | | No | 1,628 | 244 | 15.0% | | No |
| Census Tract 663 | 2,771 | 686 | 24.8% | | No | 2,771 | 162 | 5.8% | | No |
| Census Tract 665.01 | 4,149 | 934 | 22.5% | | No | 4,148 | 611 | 14.7% | | No |
| Census Tract 667.01 | 2,800 | 758 | 27.1% | | No | 2,800 | 621 | 22.2% | | No |
| Census Tract 669 | 1,642 | 250 | 15.2% | | No | 1,636 | 343 | 21.0% | | No |
| Census Tract 671 | 2,455 | 808 | 32.9% | | No | 2,429 | 246 | 10.1% | | No |
| Census Tract 677 | 1,883 | 368 | 19.5% | | No | 1,883 | 223 | 11.8% | | No |
| Census Tract 679 | 4,344 | 2,425 | 55.8% | Yes | | 3,964 | 1,851 | 46.7% | Yes | |
| **TOTAL Middle Village** | **41,442** | **13,944** | **33.6%** | **3** | **15** | **40,981** | **9,065** | **22.1%** | **4** | **14** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Murray Hill** | | | | | | | | | | |
| Census Tract 863 | 6,613 | 6,105 | 92.3% | Yes | | 6,613 | 3,505 | 53.0% | Yes | |
| Census Tract 1047 | 6,755 | 4,761 | 70.5% | Yes | | 6,755 | 2,312 | 34.2% | Yes | |
| Census Tract 1059 | 3,907 | 1,706 | 43.7% | | No | 3,906 | 866 | 22.2% | | No |
| Census Tract 1141 | 2,362 | 1,346 | 57.0% | Yes | | 2,356 | 425 | 18.0% | | No |
| Census Tract 1147 | 1,726 | 964 | 55.9% | Yes | | 1,726 | 228 | 13.2% | | No |
| Census Tract 1151 | 915 | 464 | 50.7% | Yes | | 907 | 243 | 26.8% | | No |
| Census Tract 1155 | 2,150 | 1,772 | 82.4% | Yes | | 2,150 | 1,108 | 51.5% | Yes | |
| Census Tract 1157 | 3,207 | 2,653 | 82.7% | Yes | | 3,207 | 1,195 | 37.3% | Yes | |
| Census Tract 1159 | 4,256 | 3,854 | 90.6% | Yes | | 4,255 | 1,507 | 35.4% | Yes | |
| Census Tract 1163 | 9,346 | 8,507 | 91.0% | Yes | | 8,665 | 5,948 | 68.6% | Yes | |
| Census Tract 1167 | 1,676 | 1,646 | 98.2% | Yes | | 1,659 | 943 | 56.8% | Yes | |
| Census Tract 1171 | 2,359 | 1,743 | 73.9% | Yes | | 2,359 | 759 | 32.2% | Yes | |
| Census Tract 1175 | 4,830 | 3,122 | 64.6% | Yes | | 4,822 | 1,294 | 26.8% | | No |
| **TOTAL Murray Hill** | **50,102** | **38,643** | **77.1%** | **12** | **1** | **49,380** | **20,333** | **41.2%** | **8** | **5** |
| **North Corona** | | | | | | | | | | |
| Census Tract 375 | 4,116 | 4,023 | 97.7% | Yes | | 4,105 | 1,942 | 47.3% | Yes | |
| Census Tract 377 | 3,620 | 3,603 | 99.5% | Yes | | 3,553 | 1,188 | 33.4% | Yes | |
| Census Tract 379 | 6,851 | 6,788 | 99.1% | Yes | | 6,794 | 3,430 | 50.5% | Yes | |
| Census Tract 381 | 7,216 | 7,037 | 97.5% | Yes | | 7,119 | 3,852 | 54.1% | Yes | |
| Census Tract 401 | 7,686 | 7,662 | 99.7% | Yes | | 7,616 | 4,289 | 56.3% | Yes | |
| Census Tract 403 | 7,324 | 7,283 | 99.4% | Yes | | 7,324 | 3,586 | 49.0% | Yes | |
| Census Tract 405 | 3,377 | 3,347 | 99.1% | Yes | | 3,241 | 1,515 | 46.7% | Yes | |
| Census Tract 407 | 9,109 | 8,869 | 97.4% | Yes | | 8,901 | 5,110 | 57.4% | Yes | |
| Census Tract 409 | 5,560 | 5,492 | 98.8% | Yes | | 5,511 | 2,837 | 51.5% | Yes | |
| **TOTAL North Corona** | **54,859** | **54,104** | **98.6%** | **9** | **-** | **54,164** | **27,749** | **51.2%** | **9** | **-** |
| **Oakland Gardens** | | | | | | | | | | |
| Census Tract 1291.02 | 3,912 | 1,735 | 44.4% | | No | 3,912 | 386 | 9.9% | | No |
| Census Tract 1291.03 | 3,887 | 1,654 | 42.6% | | No | 3,887 | 806 | 20.7% | | No |
| Census Tract 1367 | 5,846 | 4,140 | 70.8% | Yes | | 5,846 | 1,523 | 26.1% | | No |
| Census Tract 1385.01 | 4,617 | 3,088 | 66.9% | Yes | | 4,617 | 1,115 | 24.1% | | No |
| Census Tract 1291.04 | 4,455 | 2,659 | 59.7% | Yes | | 4,455 | 829 | 18.6% | | No |
| Census Tract 1377 | 7,123 | 5,620 | 78.9% | Yes | | 7,046 | 1,480 | 21.0% | | No |
| **TOTAL Oakland Gardens** | **29,840** | **18,896** | **63.3%** | **4** | **2** | **29,763** | **6,139** | **20.6%** | **-** | **6** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Old Astoria** | | | | | | | | | | |
| Census Tract 69 | 3,699 | 1,922 | 52.0% | Yes | | 3,431 | 1,158 | 33.8% | Yes | |
| Census Tract 71 | 3,344 | 1,467 | 43.9% | | No | 3,344 | 700 | 20.9% | | No |
| Census Tract 73 | 3,933 | 1,873 | 47.6% | | No | 3,933 | 1,014 | 25.8% | | No |
| Census Tract 79 | 2,685 | 1,422 | 53.0% | Yes | | 2,685 | 1,021 | 38.0% | Yes | |
| Census Tract 81 | 1,269 | 783 | 61.7% | Yes | | 1,262 | 320 | 25.4% | | No |
| Census Tract 83 | 2,409 | 1,617 | 67.1% | Yes | | 2,409 | 639 | 26.5% | | No |
| Census Tract 87 | 4,052 | 3,657 | 90.3% | Yes | | 4,052 | 3,076 | 75.9% | Yes | |
| Census Tract 91 | 2,303 | 1,156 | 50.2% | Yes | | 2,303 | 535 | 23.2% | | No |
| **TOTAL Old Astoria** | **23,694** | **13,897** | **58.7%** | **6** | **2** | **23,419** | **8,463** | **36.1%** | **3** | **5** |
| **Oyster Bay** | | | | | | | | | | |
| Census Tract 9901 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| **TOTAL Oyster Bay** | **-** | **-** | **0.0%** | **-** | **1** | **-** | **-** | **0.0%** | **-** | **1** |
| **Ozone Park** | | | | | | | | | | |
| Census Tract 40.02 | 1,459 | 1,296 | 88.8% | Yes | | 1,450 | 586 | 40.4% | Yes | |
| Census Tract 86 | 2,846 | 2,040 | 71.7% | Yes | | 2,840 | 781 | 27.5% | Yes | |
| Census Tract 88 | 3,663 | 2,327 | 63.5% | Yes | | 3,663 | 837 | 22.9% | | No |
| Census Tract 44.01 | 3,732 | 3,439 | 92.1% | Yes | | 3,732 | 1,709 | 45.8% | Yes | |
| Census Tract 50 | 49 | 40 | 81.6% | Yes | | 49 | 40 | 81.6% | Yes | |
| Census Tract 54 | 5,862 | 4,927 | 84.0% | Yes | | 5,829 | 1,818 | 31.2% | Yes | |
| Census Tract 58 | 6,355 | 4,756 | 74.8% | Yes | | 6,355 | 1,470 | 23.1% | | No |
| **TOTAL Ozone Park** | **23,966** | **18,825** | **78.5%** | **7** | **-** | **23,918** | **7,241** | **30.3%** | **5** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **park-cemetery-etc-Queens** | | | | | | | | | | |
| Census Tract 99 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 916.02 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 918 | 11 | - | 0.0% | | No | 11 | - | 0.0% | | No |
| Census Tract 561 | 17 | 17 | 100.0% | Yes | | 17 | - | 0.0% | | No |
| Census Tract 641.02 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 229 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 793 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1283 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 383.01 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 383.02 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 299 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1211 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 624 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1385.02 | 39 | 24 | 61.5% | Yes | | 39 | 24 | 61.5% | Yes | |
| Census Tract 1072.02 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| **TOTAL park-cemetery-etc-Queens** | **67** | **41** | **61.2%** | **2** | **13** | **67** | **24** | **35.8%** | **1** | **14** |
| **Pomonok-Flushing Heights-Hillcrest** | | | | | | | | | | |
| Census Tract 1223 | 3,438 | 2,486 | 72.3% | Yes | | 3,438 | 819 | 23.8% | | No |
| Census Tract 1227.01 | 11,356 | 8,272 | 72.8% | Yes | | 11,317 | 2,913 | 25.7% | | No |
| Census Tract 1227.02 | 7,519 | 6,231 | 82.9% | Yes | | 7,519 | 4,641 | 61.7% | Yes | |
| Census Tract 1241 | 3,666 | 2,530 | 69.0% | Yes | | 3,659 | 833 | 22.8% | | No |
| Census Tract 1247 | 3,508 | 1,969 | 56.1% | Yes | | 3,508 | 1,237 | 35.3% | Yes | |
| Census Tract 1265 | 1,743 | 1,172 | 67.2% | Yes | | 1,743 | 576 | 33.0% | Yes | |
| Census Tract 1267 | 4,716 | 3,153 | 66.9% | Yes | | 2,491 | 1,129 | 45.3% | Yes | |
| **TOTAL Pomonok-Flushing Heights-Hillcrest** | **35,946** | **25,813** | **71.8%** | **7** | **-** | **33,675** | **12,148** | **36.1%** | **4** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Queens Village** | | | | | | | | | | |
| Census Tract 496 | 3,146 | 3,053 | 97.0% | Yes | | 3,146 | 555 | 17.6% | | No |
| Census Tract 512 | 2,512 | 2,503 | 99.6% | Yes | | 2,481 | 473 | 19.1% | | No |
| Census Tract 516 | 2,183 | 2,171 | 99.5% | Yes | | 2,175 | 563 | 25.9% | | No |
| Census Tract 532 | 1,996 | 1,985 | 99.4% | Yes | | 1,973 | 495 | 25.1% | | No |
| Census Tract 536.01 | 2,099 | 2,073 | 98.8% | Yes | | 2,099 | 290 | 13.8% | | No |
| Census Tract 538 | 1,781 | 1,774 | 99.6% | Yes | | 1,781 | 395 | 22.2% | | No |
| Census Tract 540 | 4,290 | 4,260 | 99.3% | Yes | | 4,264 | 1,248 | 29.3% | Yes | |
| Census Tract 542 | 4,737 | 4,348 | 91.8% | Yes | | 4,731 | 864 | 18.3% | | No |
| Census Tract 548 | 2,354 | 2,324 | 98.7% | Yes | | 2,354 | 465 | 19.8% | | No |
| Census Tract 552 | 2,955 | 2,800 | 94.8% | Yes | | 2,880 | 1,000 | 34.7% | Yes | |
| Census Tract 554 | 2,530 | 2,128 | 84.1% | Yes | | 2,530 | 743 | 29.4% | Yes | |
| Census Tract 556 | 2,282 | 2,103 | 92.2% | Yes | | 2,246 | 501 | 22.3% | | No |
| Census Tract 558 | 1,702 | 1,481 | 87.0% | Yes | | 1,702 | 248 | 14.6% | | No |
| Census Tract 560 | 1,809 | 1,521 | 84.1% | Yes | | 1,809 | 599 | 33.1% | Yes | |
| Census Tract 562 | 1,631 | 1,343 | 82.3% | Yes | | 1,631 | 404 | 24.8% | | No |
| Census Tract 564 | 1,178 | 1,012 | 85.9% | Yes | | 1,178 | 215 | 18.3% | | No |
| Census Tract 566 | 1,316 | 1,189 | 90.3% | Yes | | 1,316 | 255 | 19.4% | | No |
| Census Tract 568 | 5,039 | 4,777 | 94.8% | Yes | | 4,996 | 1,126 | 22.5% | | No |
| Census Tract 580 | 4,140 | 4,106 | 99.2% | Yes | | 4,067 | 1,182 | 29.1% | Yes | |
| Census Tract 582 | 4,838 | 4,725 | 97.7% | Yes | | 4,774 | 1,130 | 23.7% | | No |
| **TOTAL Queens Village** | **54,518** | **51,676** | **94.8%** | **20** | **-** | **54,133** | **12,751** | **23.6%** | **5** | **15** |
| **Queensboro Hill** | | | | | | | | | | |
| Census Tract 799 | 3,101 | 2,883 | 93.0% | Yes | | 3,088 | 1,239 | 40.1% | Yes | |
| Census Tract 803.01 | 3,859 | 3,363 | 87.1% | Yes | | 3,849 | 1,935 | 50.3% | Yes | |
| Census Tract 803.02 | 3,476 | 2,840 | 81.7% | Yes | | 3,476 | 1,139 | 32.8% | Yes | |
| Census Tract 837 | 5,283 | 4,943 | 93.6% | Yes | | 5,271 | 2,113 | 40.1% | Yes | |
| Census Tract 1215 | 4,447 | 3,645 | 82.0% | Yes | | 4,419 | 1,460 | 33.0% | Yes | |
| **TOTAL Queensboro Hill** | **20,166** | **17,674** | **87.6%** | **5** | **-** | **20,103** | **7,886** | **39.2%** | **5** | **-** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Queensbridge-Ravenswood-Long Island City** | | | | | | | | | | |
| Census Tract 25 | 6,802 | 6,581 | 96.8% | Yes | | 6,802 | 5,037 | 74.1% | Yes | |
| Census Tract 31 | 1,144 | 798 | 69.8% | Yes | | 1,143 | 375 | 32.8% | Yes | |
| Census Tract 33 | 3,569 | 2,458 | 68.9% | Yes | | 3,568 | 1,101 | 30.9% | Yes | |
| Census Tract 37 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 39 | 1,439 | 981 | 68.2% | Yes | | 1,439 | 701 | 48.7% | Yes | |
| Census Tract 43 | 2,283 | 2,197 | 96.2% | Yes | | 2,266 | 1,577 | 69.6% | Yes | |
| Census Tract 51 | 1,866 | 1,359 | 72.8% | Yes | | 1,866 | 1,051 | 56.3% | Yes | |
| Census Tract 55 | 952 | 716 | 75.2% | Yes | | 952 | 290 | 30.5% | Yes | |
| Census Tract 85 | 883 | 551 | 62.4% | Yes | | 878 | 511 | 58.2% | Yes | |
| **TOTAL Queensbridge-Ravenswood-Long Island City** | 18,938 | 15,641 | 82.6% | 8 | 1 | 18,914 | 10,643 | 56.3% | 8 | 1 |
| **Rego Park** | | | | | | | | | | |
| Census Tract 687 | 4,188 | 2,673 | 63.8% | Yes | | 4,188 | 1,113 | 26.6% | | No |
| Census Tract 693 | 3,151 | 2,129 | 67.6% | Yes | | 3,151 | 955 | 30.3% | Yes | |
| Census Tract 695 | 2,211 | 1,193 | 54.0% | Yes | | 2,196 | 613 | 27.9% | Yes | |
| Census Tract 697.01 | 4,322 | 2,632 | 60.9% | Yes | | 4,322 | 1,079 | 25.0% | | No |
| Census Tract 697.02 | 3,518 | 2,052 | 58.3% | Yes | | 3,518 | 522 | 14.8% | | No |
| Census Tract 703 | 2,103 | 1,145 | 54.4% | Yes | | 2,103 | 444 | 21.1% | | No |
| Census Tract 717.01 | 4,805 | 2,649 | 55.1% | Yes | | 4,805 | 1,717 | 35.7% | Yes | |
| Census Tract 717.02 | 3,915 | 2,730 | 69.7% | Yes | | 3,915 | 1,031 | 26.3% | | No |
| **TOTAL Rego Park** | 28,213 | 17,203 | 61.0% | 8 | - | 28,198 | 7,474 | 26.5% | 3 | 5 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Richmond Hill** | | | | | | | | | | |
| Census Tract 112 | 2,279 | 1,746 | 76.6% | Yes | | 2,259 | 734 | 32.5% | Yes | |
| Census Tract 114 | 1,303 | 1,041 | 79.9% | Yes | | 1,303 | 720 | 55.3% | Yes | |
| Census Tract 26 | 2,272 | 1,916 | 84.3% | Yes | | 2,272 | 807 | 35.5% | Yes | |
| Census Tract 116 | 1,980 | 1,785 | 90.2% | Yes | | 1,969 | 622 | 31.6% | Yes | |
| Census Tract 126.01 | 2,750 | 2,575 | 93.6% | Yes | | 2,745 | 736 | 26.8% | | No |
| Census Tract 126.02 | 2,792 | 2,405 | 86.1% | Yes | | 2,792 | 1,018 | 36.5% | Yes | |
| Census Tract 128 | 2,380 | 1,782 | 74.9% | Yes | | 2,364 | 715 | 30.2% | Yes | |
| Census Tract 130 | 1,688 | 1,048 | 62.1% | Yes | | 1,682 | 585 | 34.8% | Yes | |
| Census Tract 24 | 2,382 | 2,175 | 91.3% | Yes | | 2,382 | 776 | 32.6% | Yes | |
| Census Tract 28 | 3,573 | 3,079 | 86.2% | Yes | | 3,560 | 1,255 | 35.3% | Yes | |
| Census Tract 110 | 3,234 | 2,848 | 88.1% | Yes | | 3,234 | 887 | 27.4% | Yes | |
| Census Tract 108 | 3,364 | 3,228 | 96.0% | Yes | | 3,334 | 1,295 | 38.8% | Yes | |
| Census Tract 118 | 2,522 | 2,472 | 98.0% | Yes | | 2,522 | 868 | 34.4% | Yes | |
| Census Tract 120 | 2,365 | 2,251 | 95.2% | Yes | | 2,365 | 985 | 41.6% | Yes | |
| Census Tract 122 | 3,128 | 3,011 | 96.3% | Yes | | 3,107 | 1,158 | 37.3% | Yes | |
| Census Tract 124 | 3,374 | 3,087 | 91.5% | Yes | | 3,370 | 821 | 24.4% | | No |
| Census Tract 132 | 2,265 | 1,441 | 63.6% | Yes | | 2,265 | 805 | 35.5% | Yes | |
| Census Tract 142.01 | 4,334 | 4,079 | 94.1% | Yes | | 4,334 | 1,348 | 31.1% | Yes | |
| Census Tract 142.02 | 2,856 | 2,683 | 93.9% | Yes | | 2,555 | 1,160 | 45.4% | Yes | |
| Census Tract 144 | 1,915 | 1,802 | 94.1% | Yes | | 1,886 | 841 | 44.6% | Yes | |
| Census Tract 148 | 1,719 | 1,674 | 97.4% | Yes | | 1,708 | 652 | 38.2% | Yes | |
| Census Tract 150 | 2,899 | 2,860 | 98.7% | Yes | | 2,899 | 801 | 27.6% | Yes | |
| Census Tract 152 | 2,822 | 2,717 | 96.3% | Yes | | 2,819 | 1,098 | 39.0% | Yes | |
| Census Tract 154 | 2,170 | 2,103 | 96.9% | Yes | | 2,159 | 636 | 29.5% | Yes | |
| Census Tract 156 | 2,908 | 2,805 | 96.5% | Yes | | 2,902 | 793 | 27.3% | Yes | |
| **TOTAL Richmond Hill** | **65,274** | **58,613** | **89.8%** | **25** | **-** | **64,787** | **22,116** | **34.1%** | **23** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ridgewood** | | | | | | | | | | |
| Census Tract 555 | 2,335 | 1,837 | 78.7% | Yes | | 2,295 | 853 | 37.2% | Yes | |
| Census Tract 557 | 4,275 | 3,030 | 70.9% | Yes | | 4,275 | 1,610 | 37.7% | Yes | |
| Census Tract 559 | 1,184 | 974 | 82.3% | Yes | | 1,179 | 544 | 46.1% | Yes | |
| Census Tract 581 | 3,048 | 1,431 | 46.9% | | No | 3,048 | 1,081 | 35.5% | Yes | |
| Census Tract 583 | 3,736 | 1,659 | 44.4% | | No | 3,736 | 764 | 20.4% | | No |
| Census Tract 585 | 4,464 | 2,254 | 50.5% | Yes | | 4,464 | 1,346 | 30.2% | Yes | |
| Census Tract 587 | 3,550 | 1,059 | 29.8% | | No | 3,550 | 1,127 | 31.7% | Yes | |
| Census Tract 593 | 4,217 | 1,517 | 36.0% | | No | 4,215 | 1,026 | 24.3% | | No |
| Census Tract 613.01 | 5,742 | 2,686 | 46.8% | | No | 5,726 | 1,612 | 28.2% | Yes | |
| Census Tract 613.02 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 539 | 4,433 | 3,032 | 68.4% | Yes | | 4,420 | 998 | 22.6% | | No |
| Census Tract 545 | 4,039 | 3,077 | 76.2% | Yes | | 4,039 | 1,608 | 39.8% | Yes | |
| Census Tract 547 | 5,048 | 3,963 | 78.5% | Yes | | 5,005 | 2,057 | 41.1% | Yes | |
| Census Tract 549 | 6,437 | 5,038 | 78.3% | Yes | | 6,409 | 2,405 | 37.5% | Yes | |
| Census Tract 551 | 4,244 | 2,522 | 59.4% | Yes | | 4,242 | 1,327 | 31.3% | Yes | |
| Census Tract 553 | 2,786 | 2,274 | 81.6% | Yes | | 2,786 | 1,208 | 43.4% | Yes | |
| Census Tract 589 | 5,296 | 2,568 | 48.5% | | No | 5,227 | 2,107 | 40.3% | Yes | |
| Census Tract 591 | 5,736 | 3,123 | 54.4% | Yes | | 5,736 | 1,101 | 19.2% | | No |
| Census Tract 595 | 5,533 | 2,887 | 52.2% | Yes | | 5,531 | 1,576 | 28.5% | Yes | |
| **TOTAL Ridgewood** | **76,103** | **44,931** | **59.0%** | **12** | **7** | **75,883** | **24,350** | **32.1%** | **14** | **5** |
| **Rosedale** | | | | | | | | | | |
| Census Tract 616.02 | 1,118 | 1,094 | 97.9% | Yes | | 1,118 | 54 | 4.8% | | No |
| Census Tract 638 | 3,516 | 3,408 | 96.9% | Yes | | 3,515 | 684 | 19.5% | | No |
| Census Tract 654 | 3,782 | 3,746 | 99.0% | Yes | | 3,718 | 785 | 21.1% | | No |
| Census Tract 656 | 4,966 | 4,768 | 96.0% | Yes | | 4,952 | 1,198 | 24.2% | | No |
| Census Tract 660 | 3,318 | 3,196 | 96.3% | Yes | | 3,317 | 1,130 | 34.1% | Yes | |
| Census Tract 664 | 9,980 | 9,605 | 96.2% | Yes | | 9,888 | 1,257 | 12.7% | | No |
| **TOTAL Rosedale** | **26,680** | **25,817** | **96.8%** | **6** | **-** | **26,508** | **5,108** | **19.3%** | **1** | **5** |

2023

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **South Jamaica** | | | | | | | | | | |
| Census Tract 194 | 2,892 | 2,854 | 98.7% | Yes | | 2,892 | 674 | 23.3% | | No |
| Census Tract 196 | 3,050 | 3,020 | 99.0% | Yes | | 3,027 | 682 | 22.5% | | No |
| Census Tract 198 | 2,917 | 2,882 | 98.8% | Yes | | 2,905 | 1,008 | 34.7% | Yes | |
| Census Tract 202 | 1,762 | 1,751 | 99.4% | Yes | | 1,736 | 493 | 28.4% | Yes | |
| Census Tract 254 | 10,118 | 9,857 | 97.4% | Yes | | 10,055 | 5,528 | 55.0% | Yes | |
| Census Tract 258 | 2,261 | 2,253 | 99.6% | Yes | | 2,261 | 695 | 30.7% | Yes | |
| Census Tract 260 | 2,757 | 2,719 | 98.6% | Yes | | 2,757 | 850 | 30.8% | Yes | |
| Census Tract 262 | 1,270 | 1,261 | 99.3% | Yes | | 1,270 | 301 | 23.7% | | No |
| Census Tract 264 | 2,501 | 2,489 | 99.5% | Yes | | 2,468 | 1,029 | 41.7% | Yes | |
| Census Tract 266 | 1,745 | 1,721 | 98.6% | Yes | | 1,745 | 884 | 50.7% | Yes | |
| Census Tract 270 | 2,190 | 2,105 | 96.1% | Yes | | 2,181 | 516 | 23.7% | | No |
| Census Tract 414 | 4,551 | 4,416 | 97.0% | Yes | | 4,543 | 1,977 | 43.5% | Yes | |
| Census Tract 434 | 1,795 | 1,729 | 96.3% | Yes | | 1,795 | 226 | 12.6% | | No |
| Census Tract 440 | 3,980 | 3,922 | 98.5% | Yes | | 3,974 | 1,146 | 28.8% | Yes | |
| **TOTAL South Jamaica** | **43,789** | **42,979** | **98.2%** | **14** | **-** | **43,609** | **16,009** | **36.7%** | **9** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **South Ozone Park** | | | | | | | | | | |
| Census Tract 94 | 2,769 | 2,523 | 91.1% | Yes | | 2,760 | 1,056 | 38.3% | Yes | |
| Census Tract 96 | 3,522 | 3,200 | 90.9% | Yes | | 3,516 | 598 | 17.0% | | No |
| Census Tract 98 | 2,705 | 2,682 | 99.1% | Yes | | 2,705 | 972 | 35.9% | Yes | |
| Census Tract 100 | 3,686 | 3,315 | 89.9% | Yes | | 3,686 | 918 | 24.9% | | No |
| Census Tract 102 | 2,817 | 2,611 | 92.7% | Yes | | 2,795 | 993 | 35.5% | Yes | |
| Census Tract 104 | 3,014 | 2,824 | 93.7% | Yes | | 3,014 | 711 | 23.6% | | No |
| Census Tract 106 | 3,733 | 3,644 | 97.6% | Yes | | 3,727 | 1,141 | 30.6% | Yes | |
| Census Tract 158.02 | 4,872 | 4,714 | 96.8% | Yes | | 4,862 | 1,031 | 21.2% | | No |
| Census Tract 164 | 3,786 | 3,722 | 98.3% | Yes | | 3,769 | 887 | 23.5% | | No |
| Census Tract 166 | 3,984 | 3,855 | 96.8% | Yes | | 3,970 | 956 | 24.1% | | No |
| Census Tract 168 | 3,257 | 3,176 | 97.5% | Yes | | 3,231 | 834 | 25.8% | | No |
| Census Tract 170 | 2,622 | 2,585 | 98.6% | Yes | | 2,622 | 910 | 34.7% | Yes | |
| Census Tract 172 | 1,913 | 1,884 | 98.5% | Yes | | 1,905 | 565 | 29.7% | Yes | |
| Census Tract 174 | 2,285 | 2,261 | 98.9% | Yes | | 2,285 | 457 | 20.0% | | No |
| Census Tract 176 | 2,135 | 2,013 | 94.3% | Yes | | 2,135 | 570 | 26.7% | | No |
| Census Tract 178 | 2,257 | 2,213 | 98.1% | Yes | | 2,249 | 708 | 31.5% | Yes | |
| Census Tract 180 | 1,328 | 1,205 | 90.7% | Yes | | 1,322 | 435 | 32.9% | Yes | |
| Census Tract 814 | 4,117 | 4,117 | 100.0% | Yes | | 4,090 | 1,028 | 25.1% | | No |
| Census Tract 818 | 3,909 | 3,703 | 94.7% | Yes | | 3,856 | 1,451 | 37.6% | Yes | |
| Census Tract 838 | 5,260 | 4,820 | 91.6% | Yes | | 5,260 | 836 | 15.9% | | No |
| Census Tract 840 | 6,027 | 5,610 | 93.1% | Yes | | 6,008 | 1,999 | 33.3% | Yes | |
| Census Tract 846.01 | 3,268 | 2,861 | 87.5% | Yes | | 3,257 | 734 | 22.5% | | No |
| Census Tract 846.02 | 925 | 830 | 89.7% | Yes | | 921 | 583 | 63.3% | Yes | |
| Census Tract 864 | 2,727 | 2,362 | 86.6% | Yes | | 2,727 | 924 | 33.9% | Yes | |
| Census Tract 158.01 | 3,746 | 3,736 | 99.7% | Yes | | 3,673 | 1,146 | 31.2% | Yes | |
| **TOTAL South Ozone Park** | **80,664** | **76,466** | **94.8%** | **25** | **-** | **80,345** | **22,443** | **27.9%** | **13** | **12** |
| **Springfield Gardens North** | | | | | | | | | | |
| Census Tract 294 | 7,000 | 6,896 | 98.5% | Yes | | 6,774 | 2,060 | 30.4% | Yes | |
| Census Tract 330 | 7,192 | 7,119 | 99.0% | Yes | | 7,162 | 1,579 | 22.0% | | No |
| Census Tract 334.02 | 12,854 | 12,783 | 99.4% | Yes | | 12,854 | 2,912 | 22.7% | | No |
| **TOTAL Springfield Gardens North** | **27,046** | **26,798** | **99.1%** | **3** | **-** | **26,790** | **6,551** | **24.5%** | **1** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Springfield Gardens South-Brookville** | | | | | | | | | | |
| Census Tract 306 | 4,760 | 4,603 | 96.7% | Yes | | 4,581 | 1,429 | 31.2% | Yes | |
| Census Tract 320 | 4,930 | 4,825 | 97.9% | Yes | | 4,201 | 1,080 | 25.7% | | No |
| Census Tract 690 | 3,752 | 3,638 | 97.0% | Yes | | 3,741 | 804 | 21.5% | | No |
| Census Tract 680 | 5,299 | 5,285 | 99.7% | Yes | | 5,294 | 824 | 15.6% | | No |
| Census Tract 694 | 3,455 | 3,331 | 96.4% | Yes | | 3,427 | 829 | 24.2% | | No |
| **TOTAL Springfield Gardens South-Brookville** | **22,196** | **21,682** | **97.7%** | **5** | **-** | **21,244** | **4,966** | **23.4%** | **1** | **4** |
| **St. Albans** | | | | | | | | | | |
| Census Tract 282 | 1,894 | 1,865 | 98.5% | Yes | | 1,894 | 388 | 20.5% | | No |
| Census Tract 334.01 | 3,767 | 3,743 | 99.4% | Yes | | 3,681 | 692 | 18.8% | | No |
| Census Tract 352 | 2,780 | 2,604 | 93.7% | Yes | | 2,774 | 697 | 25.1% | | No |
| Census Tract 366 | 2,731 | 2,714 | 99.4% | Yes | | 2,722 | 803 | 29.5% | Yes | |
| Census Tract 368 | 2,495 | 2,473 | 99.1% | Yes | | 2,495 | 483 | 19.4% | | No |
| Census Tract 376 | 6,121 | 6,081 | 99.3% | Yes | | 6,121 | 918 | 15.0% | | No |
| Census Tract 280 | 1,670 | 1,656 | 99.2% | Yes | | 1,670 | 286 | 17.1% | | No |
| Census Tract 394 | 2,986 | 2,969 | 99.4% | Yes | | 2,979 | 730 | 24.5% | | No |
| Census Tract 398 | 1,675 | 1,651 | 98.6% | Yes | | 1,675 | 276 | 16.5% | | No |
| Census Tract 400 | 1,529 | 1,517 | 99.2% | Yes | | 1,500 | 280 | 18.7% | | No |
| Census Tract 402 | 1,640 | 1,631 | 99.5% | Yes | | 1,640 | 446 | 27.2% | Yes | |
| Census Tract 404 | 4,138 | 4,099 | 99.1% | Yes | | 4,105 | 1,025 | 25.0% | | No |
| Census Tract 424 | 2,414 | 2,403 | 99.5% | Yes | | 2,319 | 507 | 21.9% | | No |
| Census Tract 426 | 477 | 307 | 64.4% | Yes | | 128 | 128 | 100.0% | Yes | |
| Census Tract 432 | 1,244 | 1,244 | 100.0% | Yes | | 1,227 | 231 | 18.8% | | No |
| Census Tract 520 | 1,410 | 1,393 | 98.8% | Yes | | 1,393 | 179 | 12.9% | | No |
| Census Tract 522 | 1,760 | 1,760 | 100.0% | Yes | | 1,760 | 239 | 13.6% | | No |
| Census Tract 524 | 1,988 | 1,988 | 100.0% | Yes | | 1,985 | 366 | 18.4% | | No |
| Census Tract 526 | 1,933 | 1,791 | 92.7% | Yes | | 1,933 | 409 | 21.2% | | No |
| Census Tract 528 | 1,434 | 1,434 | 100.0% | Yes | | 1,434 | 281 | 19.6% | | No |
| Census Tract 384 | 2,411 | 2,398 | 99.5% | Yes | | 2,343 | 516 | 22.0% | | No |
| Census Tract 518 | 2,181 | 2,180 | 100.0% | Yes | | 2,181 | 277 | 12.7% | | No |
| Census Tract 530 | 2,473 | 2,441 | 98.7% | Yes | | 2,473 | 420 | 17.0% | | No |
| **TOTAL St. Albans** | **53,151** | **52,342** | **98.5%** | **23** | **-** | **52,432** | **10,577** | **20.2%** | **3** | **20** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Steinway** | | | | | | | | | | |
| Census Tract 95 | 2,276 | 826 | 36.3% | | No | 2,262 | 650 | 28.7% | Yes | |
| Census Tract 107.01 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 121 | 2,034 | 581 | 28.6% | | No | 2,034 | 367 | 18.0% | | No |
| Census Tract 123.01 | 2,782 | 951 | 34.2% | | No | 2,782 | 594 | 21.4% | | No |
| Census Tract 135 | 1,306 | 203 | 15.5% | | No | 1,306 | 213 | 16.3% | | No |
| Census Tract 317 | 5,568 | 1,495 | 26.8% | | No | 5,544 | 1,219 | 22.0% | | No |
| Census Tract 97 | 3,693 | 1,150 | 31.1% | | No | 3,693 | 400 | 10.8% | | No |
| Census Tract 101 | 2,382 | 597 | 25.1% | | No | 2,371 | 472 | 19.9% | | No |
| Census Tract 103 | 4,136 | 1,673 | 40.4% | | No | 4,136 | 905 | 21.9% | | No |
| Census Tract 105 | 4,522 | 2,388 | 52.8% | Yes | | 4,522 | 1,751 | 38.7% | Yes | |
| Census Tract 111 | 3,116 | 1,321 | 42.4% | | No | 3,085 | 804 | 26.1% | | No |
| Census Tract 113 | 4,463 | 2,120 | 47.5% | | No | 4,455 | 1,013 | 22.7% | | No |
| Census Tract 115 | 2,438 | 790 | 32.4% | | No | 2,438 | 330 | 13.5% | | No |
| Census Tract 117 | 3,574 | 928 | 26.0% | | No | 3,574 | 741 | 20.7% | | No |
| Census Tract 119 | 1,409 | 550 | 39.0% | | No | 1,409 | 388 | 27.5% | Yes | |
| Census Tract 125 | 1,762 | 743 | 42.2% | | No | 1,762 | 436 | 24.7% | | No |
| Census Tract 137 | 1,773 | 437 | 24.6% | | No | 1,773 | 295 | 16.6% | | No |
| **TOTAL Steinway** | **47,234** | **16,753** | **35.5%** | **1** | **16** | **47,146** | **10,578** | **22.4%** | **3** | **14** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Whitestone** | | | | | | | | | | |
| Census Tract 945 | 3,654 | 1,883 | 51.5% | Yes | | 3,654 | 1,112 | 30.4% | Yes | |
| Census Tract 973 | 1,763 | 497 | 28.2% | | No | 1,756 | 195 | 11.1% | | No |
| Census Tract 981 | 2,236 | 759 | 33.9% | | No | 2,227 | 321 | 14.4% | | No |
| Census Tract 987 | 2,434 | 478 | 19.6% | | No | 2,434 | 453 | 18.6% | | No |
| Census Tract 991 | 7,204 | 1,862 | 25.8% | | No | 7,194 | 993 | 13.8% | | No |
| Census Tract 1029 | 3,598 | 1,238 | 34.4% | | No | 3,431 | 695 | 20.3% | | No |
| Census Tract 1033 | 4,577 | 2,033 | 44.4% | | No | 4,577 | 966 | 21.1% | | No |
| Census Tract 1039 | 6,283 | 3,661 | 58.3% | Yes | | 6,283 | 1,536 | 24.4% | Yes | |
| **TOTAL Whitestone** | **31,749** | **12,411** | **39.1%** | **2** | **6** | **31,556** | **6,271** | **19.9%** | **1** | **7** |
| **Woodhaven** | | | | | | | | | | |
| Census Tract 6 | 4,107 | 3,823 | 93.1% | Yes | | 4,075 | 1,210 | 29.7% | Yes | |
| Census Tract 8 | 3,193 | 2,828 | 88.6% | Yes | | 3,156 | 907 | 28.7% | Yes | |
| Census Tract 32 | 1,764 | 1,566 | 88.8% | Yes | | 1,757 | 558 | 31.8% | Yes | |
| Census Tract 34 | 2,612 | 2,313 | 88.6% | Yes | | 2,607 | 1,062 | 40.7% | Yes | |
| Census Tract 36 | 3,584 | 3,297 | 92.0% | Yes | | 3,572 | 823 | 23.0% | | No |
| Census Tract 38 | 2,757 | 2,536 | 92.0% | Yes | | 2,756 | 1,158 | 42.0% | Yes | |
| Census Tract 40.01 | 2,365 | 1,704 | 72.1% | Yes | | 2,364 | 734 | 31.0% | Yes | |
| Census Tract 42 | 4,016 | 3,585 | 89.3% | Yes | | 3,998 | 1,880 | 47.0% | Yes | |
| Census Tract 52 | 2,817 | 2,524 | 89.6% | Yes | | 2,808 | 1,028 | 36.6% | Yes | |
| Census Tract 2 | 3,019 | 2,622 | 86.9% | Yes | | 3,002 | 1,025 | 34.1% | Yes | |
| Census Tract 4 | 4,476 | 4,293 | 95.9% | Yes | | 4,465 | 1,942 | 43.5% | Yes | |
| Census Tract 10 | 4,618 | 4,060 | 87.9% | Yes | | 4,597 | 1,374 | 29.9% | Yes | |
| Census Tract 12 | 3,578 | 2,842 | 79.4% | Yes | | 3,578 | 987 | 27.6% | Yes | |
| Census Tract 14 | 4,308 | 3,508 | 81.4% | Yes | | 4,289 | 1,504 | 35.1% | Yes | |
| Census Tract 16 | 2,420 | 2,168 | 89.6% | Yes | | 2,418 | 488 | 20.2% | | No |
| Census Tract 18 | 2,796 | 2,408 | 86.1% | Yes | | 2,775 | 916 | 33.0% | Yes | |
| Census Tract 20 | 1,721 | 1,497 | 87.0% | Yes | | 1,721 | 346 | 20.1% | | No |
| Census Tract 22 | 2,314 | 1,884 | 81.4% | Yes | | 2,312 | 627 | 27.1% | Yes | |
| Census Tract 30 | 1,524 | 1,134 | 74.4% | Yes | | 1,506 | 421 | 28.0% | Yes | |
| Census Tract 641.01 | 2,388 | 907 | 38.0% | | No | 2,388 | 340 | 14.2% | | No |
| **TOTAL Woodhaven** | **60,377** | **51,499** | **85.3%** | **19** | **1** | **60,144** | **19,330** | **32.1%** | **16** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Woodside** | | | | | | | | | | |
| Census Tract 245 | 4,422 | 2,344 | 53.0% | Yes | | 4,422 | 1,056 | 23.9% | | No |
| Census Tract 247 | 1,466 | 1,252 | 85.4% | Yes | | 1,460 | 448 | 30.7% | Yes | |
| Census Tract 259 | 3,486 | 2,907 | 83.4% | Yes | | 3,486 | 1,143 | 32.8% | Yes | |
| Census Tract 261 | 6,508 | 6,060 | 93.1% | Yes | | 6,498 | 2,610 | 40.2% | Yes | |
| Census Tract 263 | 5,857 | 5,087 | 86.9% | Yes | | 5,857 | 2,142 | 36.6% | Yes | |
| Census Tract 293 | 1,090 | 984 | 90.3% | Yes | | 1,090 | 253 | 23.2% | | No |
| Census Tract 297 | 2,038 | 1,478 | 72.5% | Yes | | 2,011 | 500 | 24.9% | | No |
| Census Tract 249 | 4,838 | 3,945 | 81.5% | Yes | | 4,605 | 1,568 | 34.0% | Yes | |
| Census Tract 251 | 5,611 | 3,711 | 66.1% | Yes | | 5,602 | 1,790 | 32.0% | Yes | |
| Census Tract 255 | 1,524 | 1,212 | 79.5% | Yes | | 1,524 | 423 | 27.8% | Yes | |
| Census Tract 257 | 1,500 | 1,181 | 78.7% | Yes | | 1,490 | 445 | 29.9% | Yes | |
| Census Tract 295 | 3,602 | 2,301 | 63.9% | Yes | | 3,594 | 604 | 16.8% | | No |
| **TOTAL Woodside** | **41,942** | **32,462** | **77.4%** | **12** | **-** | **41,639** | **12,982** | **31.2%** | **8** | **4** |
| **TOTAL Queens County** | **2,287,388** | **1,714,485** | **75.0%** | **519** | **150** | **2,259,939** | **700,578** | **31.0%** | **336** | **333** |

**Table 17C-6**

**Environmental Justice Populations: Richmond County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Richmond County,  New York** | | | | | | | | | | |
| **Annadale-Huguenot-Prince's Bay-Eltingville** | | | | | | | | | | |
| Census Tract 176 | 4,849 | 337 | 6.9% | | No | 4,849 | 570 | 11.8% | | No |
| Census Tract 198 | 7,410 | 1,324 | 17.9% | | No | 7,407 | 915 | 12.4% | | No |
| Census Tract 170.05 | 5,114 | 1,005 | 19.7% | | No | 5,114 | 507 | 9.9% | | No |
| Census Tract 170.11 | 4,865 | 778 | 16.0% | | No | 4,824 | 993 | 20.6% | | No |
| Census Tract 170.12 | 4,321 | 942 | 21.8% | | No | 4,321 | 822 | 19.0% | | No |
| Census Tract 156.02 | 3,242 | 278 | 8.6% | | No | 3,222 | 327 | 10.1% | | No |
| **TOTAL Annadale-Huguenot-Prince's Bay-Eltingville** | **29,801** | **4,664** | **15.7%** | **-** | **6** | **29,737** | **4,134** | **13.9%** | **-** | **6** |
| **Arden Heights** | | | | | | | | | | |
| Census Tract 170.07 | 5,547 | 2,110 | 38.0% | | No | 5,547 | 1,153 | 20.8% | | No |
| Census Tract 170.08 | 7,795 | 816 | 10.5% | | No | 7,795 | 515 | 6.6% | | No |
| Census Tract 170.09 | 4,485 | 589 | 13.1% | | No | 4,485 | 796 | 17.7% | | No |
| Census Tract 170.1 | 9,060 | 2,708 | 29.9% | | No | 8,979 | 1,619 | 18.0% | | No |
| **TOTAL Arden Heights** | **26,887** | **6,223** | **23.1%** | **-** | **4** | **26,806** | **4,083** | **15.2%** | **-** | **4** |
| **Charleston-Richmond Valley-Tottenville** | | | | | | | | | | |
| Census Tract 244.01 | 6,228 | 1,045 | 16.8% | | No | 6,189 | 731 | 11.8% | | No |
| Census Tract 244.02 | 4,426 | 441 | 10.0% | | No | 4,426 | 466 | 10.5% | | No |
| Census Tract 248 | 5,039 | 936 | 18.6% | | No | 4,936 | 974 | 19.7% | | No |
| Census Tract 226 | 8,141 | 1,099 | 13.5% | | No | 8,117 | 509 | 6.3% | | No |
| **TOTAL Charleston-Richmond Valley-Tottenville** | **23,834** | **3,521** | **14.8%** | **-** | **4** | **23,668** | **2,680** | **11.3%** | **-** | **4** |
| **Grasmere-Arrochar-Ft. Wadsworth** | | | | | | | | | | |
| Census Tract 18 | 588 | 233 | 39.6% | | No | 548 | 68 | 12.4% | | No |
| Census Tract 20.02 | 3,473 | 943 | 27.2% | | No | 3,419 | 872 | 25.5% | | No |
| Census Tract 50 | 4,004 | 1,522 | 38.0% | | No | 3,993 | 1,014 | 25.4% | | No |
| Census Tract 64 | 3,450 | 1,537 | 44.6% | Yes | | 3,431 | 1,381 | 40.3% | Yes | |
| Census Tract 74 | 4,902 | 2,011 | 41.0% | | No | 4,837 | 1,383 | 28.6% | Yes | |
| **TOTAL Grasmere-Arrochar-Ft. Wadsworth** | **16,417** | **6,246** | **38.0%** | **1** | **4** | **16,228** | **4,718** | **29.1%** | **2** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Great Kills** | | | | | | | | | | |
| Census Tract 132.03 | 5,729 | 1,063 | 18.6% | | No | 5,728 | 764 | 13.3% | | No |
| Census Tract 146.05 | 3,853 | 399 | 10.4% | | No | 3,844 | 476 | 12.4% | | No |
| Census Tract 146.06 | 5,963 | 700 | 11.7% | | No | 5,963 | 522 | 8.8% | | No |
| Census Tract 156.01 | 6,391 | 749 | 11.7% | | No | 6,391 | 674 | 10.5% | | No |
| Census Tract 156.03 | 4,844 | 941 | 19.4% | | No | 4,844 | 872 | 18.0% | | No |
| Census Tract 146.04 | 6,866 | 1,326 | 19.3% | | No | 6,866 | 771 | 11.2% | | No |
| Census Tract 146.07 | 4,601 | 848 | 18.4% | | No | 4,601 | 701 | 15.2% | | No |
| Census Tract 146.08 | 3,477 | 622 | 17.9% | | No | 3,477 | 319 | 9.2% | | No |
| **TOTAL Great Kills** | **41,724** | **6,648** | **15.9%** | **-** | **8** | **41,714** | **5,099** | **12.2%** | **-** | **8** |
| **Grymes Hill-Clifton-Fox Hills** | | | | | | | | | | |
| Census Tract 33 | 3,751 | 2,204 | 58.8% | Yes | | 3,744 | 785 | 21.0% | | No |
| Census Tract 39 | 2,376 | 1,160 | 48.8% | Yes | | 2,030 | 408 | 20.1% | | No |
| Census Tract 47 | 2,805 | 759 | 27.1% | | No | 2,221 | 385 | 17.3% | | No |
| Census Tract 40 | 12,548 | 11,518 | 91.8% | Yes | | 12,336 | 5,359 | 43.4% | Yes | |
| **TOTAL Grymes Hill-Clifton-Fox Hills** | **21,480** | **15,641** | **72.8%** | **3** | **1** | **20,331** | **6,937** | **34.1%** | **1** | **3** |
| **Mariner's Harbor-Arlington-Port Ivory-Graniteville** | | | | | | | | | | |
| Census Tract 323 | 1,073 | 887 | 82.7% | Yes | | 1,073 | 361 | 33.6% | Yes | |
| Census Tract 239 | 3,853 | 2,914 | 75.6% | Yes | | 3,834 | 1,303 | 34.0% | Yes | |
| Census Tract 231 | 5,276 | 4,371 | 82.8% | Yes | | 5,237 | 1,832 | 35.0% | Yes | |
| Census Tract 303.01 | 4,972 | 3,110 | 62.6% | Yes | | 4,957 | 939 | 18.9% | | No |
| Census Tract 303.02 | 6,702 | 4,716 | 70.4% | Yes | | 6,640 | 1,639 | 24.7% | | No |
| Census Tract 319.01 | 2,816 | 2,403 | 85.3% | Yes | | 2,801 | 1,503 | 53.7% | Yes | |
| Census Tract 319.02 | 5,343 | 4,780 | 89.5% | Yes | | 5,321 | 2,306 | 43.3% | Yes | |
| Census Tract 223 | 2,745 | 2,305 | 84.0% | Yes | | 2,745 | 1,263 | 46.0% | Yes | |
| **TOTAL Mariner's Harbor-Arlington-Port Ivory-Graniteville** | **32,780** | **25,486** | **77.7%** | **8** | **-** | **32,608** | **11,146** | **34.2%** | **6** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **New Brighton-Silver Lake** | | | | | | | | | | |
| Census Tract 59 | 3,067 | 840 | 27.4% | | No | 3,056 | 770 | 25.2% | | No |
| Census Tract 67 | 2,468 | 383 | 15.5% | | No | 2,457 | 242 | 9.8% | | No |
| Census Tract 75 | 4,299 | 2,524 | 58.7% | Yes | | 3,714 | 1,691 | 45.5% | Yes | |
| Census Tract 105 | 4,372 | 2,524 | 57.7% | Yes | | 4,300 | 1,498 | 34.8% | Yes | |
| Census Tract 121 | 3,143 | 763 | 24.3% | | No | 3,143 | 529 | 16.8% | | No |
| **TOTAL New Brighton-Silver Lake** | **17,349** | **7,034** | **40.5%** | **2** | **3** | **16,670** | **4,730** | **28.4%** | **2** | **3** |
| **New Dorp-Midland Beach** | | | | | | | | | | |
| Census Tract 112.02 | 5,731 | 2,800 | 48.9% | Yes | | 5,731 | 1,444 | 25.2% | | No |
| Census Tract 114.02 | 3,398 | 921 | 27.1% | | No | 3,398 | 500 | 14.7% | | No |
| Census Tract 122 | 3,938 | 730 | 18.5% | | No | 3,937 | 526 | 13.4% | | No |
| Census Tract 128.04 | 4,042 | 977 | 24.2% | | No | 4,042 | 910 | 22.5% | | No |
| Census Tract 134 | 4,099 | 837 | 20.4% | | No | 4,099 | 791 | 19.3% | | No |
| **TOTAL New Dorp-Midland Beach** | **21,208** | **6,265** | **29.5%** | **1** | **4** | **21,207** | **4,171** | **19.7%** | **-** | **5** |
| **New Springville-Bloomfield-Travis** | | | | | | | | | | |
| Census Tract 228 | 23 | 5 | 21.7% | | No | 23 | - | 0.0% | | No |
| Census Tract 291.02 | 3,006 | 1,425 | 47.4% | Yes | | 3,006 | 494 | 16.4% | | No |
| Census Tract 291.03 | 8,266 | 2,829 | 34.2% | | No | 8,266 | 971 | 11.7% | | No |
| Census Tract 173 | 2,343 | 1,620 | 69.1% | Yes | | 2,343 | 931 | 39.7% | Yes | |
| Census Tract 187.02 | 7,947 | 3,156 | 39.7% | | No | 7,234 | 1,401 | 19.4% | | No |
| Census Tract 189.02 | 5,504 | 2,334 | 42.4% | | No | 5,504 | 1,381 | 25.1% | | No |
| Census Tract 273.01 | 3,782 | 1,717 | 45.4% | Yes | | 3,782 | 881 | 23.3% | | No |
| Census Tract 273.02 | 4,060 | 1,063 | 26.2% | | No | 4,050 | 1,126 | 27.8% | Yes | |
| Census Tract 291.04 | 7,229 | 2,768 | 38.3% | | No | 7,229 | 1,275 | 17.6% | | No |
| **TOTAL New Springville-Bloomfield-Travis** | **42,160** | **16,917** | **40.1%** | **3** | **6** | **41,437** | **8,460** | **20.4%** | **2** | **7** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Oakwood-Oakwood Beach** | | | | | | | | | | |
| Census Tract 128.05 | 2,605 | 531 | 20.4% | | No | 2,573 | 714 | 27.7% | Yes | |
| Census Tract 128.06 | 5,445 | 2,158 | 39.6% | | No | 5,428 | 1,883 | 34.7% | Yes | |
| Census Tract 132.01 | 1,480 | 309 | 20.9% | | No | 1,480 | 154 | 10.4% | | No |
| Census Tract 132.04 | 4,863 | 850 | 17.5% | | No | 4,863 | 829 | 17.0% | | No |
| Census Tract 138 | 6,092 | 1,383 | 22.7% | | No | 6,092 | 1,335 | 21.9% | | No |
| **TOTAL Oakwood-Oakwood Beach** | **20,485** | **5,231** | **25.5%** | **-** | **5** | **20,436** | **4,915** | **24.1%** | **2** | **3** |
| **Old Town-Dongan Hills-South Beach** | | | | | | | | | | |
| Census Tract 96.01 | 4,489 | 1,113 | 24.8% | | No | 4,257 | 741 | 17.4% | | No |
| Census Tract 96.02 | 3,149 | 888 | 28.2% | | No | 3,149 | 426 | 13.5% | | No |
| Census Tract 112.01 | 6,358 | 1,868 | 29.4% | | No | 6,329 | 1,278 | 20.2% | | No |
| Census Tract 114.01 | 2,971 | 1,667 | 56.1% | Yes | | 2,971 | 998 | 33.6% | Yes | |
| Census Tract 70 | 9,480 | 3,600 | 38.0% | | No | 9,142 | 2,249 | 24.6% | | No |
| **TOTAL Old Town-Dongan Hills-South Beach** | **26,447** | **9,136** | **34.5%** | **1** | **4** | **25,848** | **5,692** | **22.0%** | **1** | **4** |
| **park-cemetery-etc-Staten Island** | | | | | | | | | | |
| Census Tract 154 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| **TOTAL park-cemetery-etc-Staten Island** | **-** | **-** | **0.0%** | **-** | **-** | **-** | **-** | **0.0%** | **-** | **-** |
| **Port Richmond** | | | | | | | | | | |
| Census Tract 213 | 4,681 | 3,083 | 65.9% | Yes | | 4,634 | 1,821 | 39.3% | Yes | |
| Census Tract 247 | 2,994 | 2,245 | 75.0% | Yes | | 2,987 | 900 | 30.1% | Yes | |
| Census Tract 251 | 6,119 | 2,133 | 34.9% | | No | 6,119 | 620 | 10.1% | | No |
| Census Tract 207 | 5,499 | 5,030 | 91.5% | Yes | | 5,484 | 2,463 | 44.9% | Yes | |
| **TOTAL Port Richmond** | **19,293** | **12,491** | **64.7%** | **3** | **1** | **19,224** | **5,804** | **30.2%** | **3** | **1** |
| **Rossville-Woodrow** | | | | | | | | | | |
| Census Tract 208.01 | 8,498 | 1,281 | 15.1% | | No | 8,453 | 1,503 | 17.8% | | No |
| Census Tract 208.03 | 7,381 | 832 | 11.3% | | No | 7,360 | 1,379 | 18.7% | | No |
| Census Tract 208.04 | 5,991 | 827 | 13.8% | | No | 5,991 | 931 | 15.5% | | No |
| **TOTAL Rossville-Woodrow** | **21,870** | **2,940** | **13.4%** | **-** | **3** | **21,804** | **3,813** | **17.5%** | **-** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stapleton-Rosebank** | | | | | | | | | | |
| Census Tract 6 | 2,311 | 981 | 42.4% | | No | 2,277 | 658 | 28.9% | Yes | |
| Census Tract 8 | 5,238 | 2,595 | 49.5% | Yes | | 5,238 | 1,439 | 27.5% | Yes | |
| Census Tract 17 | 1,475 | 944 | 64.0% | Yes | | 1,475 | 682 | 46.2% | Yes | |
| Census Tract 20.01 | 2,502 | 1,303 | 52.1% | Yes | | 2,502 | 513 | 20.5% | | No |
| Census Tract 21 | 4,469 | 3,467 | 77.6% | Yes | | 4,343 | 1,590 | 36.6% | Yes | |
| Census Tract 27 | 1,751 | 1,213 | 69.3% | Yes | | 1,133 | 785 | 69.3% | Yes | |
| Census Tract 29 | 4,702 | 4,304 | 91.5% | Yes | | 4,692 | 2,735 | 58.3% | Yes | |
| Census Tract 36 | 2,833 | 1,550 | 54.7% | Yes | | 2,833 | 433 | 15.3% | | No |
| **TOTAL Stapleton-Rosebank** | **25,281** | **16,357** | **64.7%** | **7** | **1** | **24,493** | **8,835** | **36.1%** | **6** | **2** |
| **Todt Hill-Emerson Hill-Heartland Village-Lighthouse Hill** | | | | | | | | | | |
| Census Tract 177 | 5,983 | 1,101 | 18.4% | | No | 5,983 | 626 | 10.5% | | No |
| Census Tract 181 | 3,055 | 510 | 16.7% | | No | 2,846 | 580 | 20.4% | | No |
| Census Tract 277.04 | 4,629 | 1,272 | 27.5% | | No | 4,622 | 984 | 21.3% | | No |
| Census Tract 279 | 2,219 | 444 | 20.0% | | No | 1,754 | 225 | 12.8% | | No |
| Census Tract 277.02 | 6,893 | 2,620 | 38.0% | | No | 6,891 | 1,814 | 26.3% | | No |
| Census Tract 277.05 | 5,809 | 2,384 | 41.0% | | No | 5,773 | 1,640 | 28.4% | Yes | |
| Census Tract 277.06 | 3,489 | 1,450 | 41.6% | | No | 3,476 | 643 | 18.5% | | No |
| **TOTAL Todt Hill-Emerson Hill-Heartland Village-Lighthouse** | **32,077** | **9,781** | **30.5%** | **-** | **7** | **31,345** | **6,512** | **20.8%** | **1** | **6** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **West New Brighton-New Brighton-St. George** | | | | | | | | | | |
| Census Tract 125 | 3,047 | 1,762 | 57.8% | Yes | | 3,040 | 926 | 30.5% | Yes | |
| Census Tract 133.01 | 1,095 | 1,055 | 96.3% | Yes | | 1,089 | 834 | 76.6% | Yes | |
| Census Tract 141 | 2,287 | 1,521 | 66.5% | Yes | | 2,265 | 518 | 22.9% | | No |
| Census Tract 77 | 1,526 | 1,372 | 89.9% | Yes | | 1,525 | 577 | 37.8% | Yes | |
| Census Tract 81 | 4,313 | 2,975 | 69.0% | Yes | | 3,911 | 1,323 | 33.8% | Yes | |
| Census Tract 97 | 4,535 | 2,816 | 62.1% | Yes | | 4,535 | 848 | 18.7% | | No |
| Census Tract 133.02 | 3,096 | 2,920 | 94.3% | Yes | | 3,096 | 1,450 | 46.8% | Yes | |
| Census Tract 3 | 2,004 | 1,033 | 51.5% | Yes | | 1,963 | 576 | 29.3% | Yes | |
| Census Tract 7 | 4,557 | 3,707 | 81.3% | Yes | | 4,557 | 2,115 | 46.4% | Yes | |
| Census Tract 9 | 1,510 | 1,146 | 75.9% | Yes | | 1,510 | 804 | 53.2% | Yes | |
| Census Tract 11 | 3,314 | 2,794 | 84.3% | Yes | | 3,308 | 1,682 | 50.8% | Yes | |
| **TOTAL West New Brighton-New Brighton-St. George** | **31,284** | **23,101** | **73.8%** | **11** | **-** | **30,799** | **11,653** | **37.8%** | **9** | **2** |
| **Westerleigh** | | | | | | | | | | |
| Census Tract 147 | 3,124 | 515 | 16.5% | | No | 3,124 | 310 | 9.9% | | No |
| Census Tract 151 | 5,374 | 1,397 | 26.0% | | No | 5,354 | 1,204 | 22.5% | | No |
| Census Tract 169.01 | 3,808 | 1,070 | 28.1% | | No | 3,808 | 547 | 14.4% | | No |
| Census Tract 187.01 | 1,874 | 725 | 38.7% | | No | 1,858 | 406 | 21.9% | | No |
| Census Tract 189.01 | 5,057 | 1,669 | 33.0% | | No | 5,039 | 1,100 | 21.8% | | No |
| Census Tract 197 | 1,755 | 258 | 14.7% | | No | 1,755 | 242 | 13.8% | | No |
| Census Tract 201 | 3,524 | 1,826 | 51.8% | Yes | | 3,517 | 572 | 16.3% | | No |
| **TOTAL Westerleigh** | **24,516** | **7,460** | **30.4%** | **1** | **6** | **24,455** | **4,381** | **17.9%** | **-** | **7** |
| **TOTAL Richmond County** | **474,893** | **185,142** | **39.0%** | **41** | **68** | **468,810** | **107,763** | **23.0%** | **35** | **74** |

**Table 17C-7**
**Environmental Justice Populations: Nassau County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Nassau County, New York** | | | | | | | | | | |
| **Glen Cove** | | | | | | | | | | |
| Census Tract 5170 | 3,543 | 1,184 | 33.4% | | No | 3,179 | 478 | 15.0% | | No |
| Census Tract 5171.01 | 5,092 | 2,184 | 42.9% | | No | 5,081 | 1,323 | 26.0% | | No |
| Census Tract 5171.02 | 2,412 | 927 | 38.4% | | No | 2,198 | 148 | 6.7% | | No |
| Census Tract 5172 | 7,715 | 5,037 | 65.3% | Yes | | 7,715 | 3,168 | 41.1% | Yes | |
| Census Tract 5173.01 | 3,213 | 1,036 | 32.2% | | No | 3,193 | 652 | 20.4% | | No |
| Census Tract 5173.02 | 5,257 | 1,958 | 37.2% | | No | 5,235 | 1,424 | 27.2% | Yes | |
| **TOTAL Glen Cove** | **27,232** | **12,326** | **45.3%** | **1** | **5** | **26,601** | **7,193** | **27.0%** | **2** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Hempstead** | | | | | | | | | | |
| Census Tract 4114 | 6,669 | 1,282 | 19.2% | | No | 6,464 | 505 | 7.8% | | No |
| Census Tract 4115 | 2,653 | 327 | 12.3% | | No | 2,653 | 117 | 4.4% | | No |
| Census Tract 4116 | 6,480 | 251 | 3.9% | | No | 6,480 | 725 | 11.2% | | No |
| Census Tract 4110 | 5,579 | 3,449 | 61.8% | Yes | | 5,565 | 1,686 | 30.3% | Yes | |
| Census Tract 4111 | 4,377 | 3,508 | 80.1% | Yes | | 4,377 | 1,854 | 42.4% | Yes | |
| Census Tract 4112 | 6,642 | 711 | 10.7% | | No | 6,641 | 848 | 12.8% | | No |
| Census Tract 4163 | 3,206 | 371 | 11.6% | | No | 3,206 | 487 | 15.2% | | No |
| Census Tract 4122 | 5,008 | 822 | 16.4% | | No | 5,008 | 732 | 14.6% | | No |
| Census Tract 4130.02 | 4,193 | 925 | 22.1% | | No | 4,193 | 835 | 19.9% | | No |
| Census Tract 4132 | 5,745 | 1,322 | 23.0% | | No | 5,745 | 741 | 12.9% | | No |
| Census Tract 4134 | 5,498 | 728 | 13.2% | | No | 5,498 | 319 | 5.8% | | No |
| Census Tract 4138.03 | 3,948 | 2,640 | 66.9% | Yes | | 3,938 | 287 | 7.3% | | No |
| Census Tract 4138.04 | 3,675 | 1,809 | 49.2% | Yes | | 3,645 | 433 | 11.9% | | No |
| Census Tract 4162.02 | 4,835 | 2,177 | 45.0% | Yes | | 4,670 | 1,005 | 21.5% | | No |
| Census Tract 4098 | 5,718 | 5,400 | 94.4% | Yes | | 5,689 | 970 | 17.1% | | No |
| Census Tract 4099 | 8,617 | 7,438 | 86.3% | Yes | | 8,586 | 1,298 | 15.1% | | No |
| Census Tract 4100 | 4,326 | 2,988 | 69.1% | Yes | | 4,262 | 313 | 7.3% | | No |
| Census Tract 4101 | 5,683 | 1,098 | 19.3% | | No | 5,683 | 387 | 6.8% | | No |
| Census Tract 4103 | 6,756 | 5,508 | 81.5% | Yes | | 6,756 | 692 | 10.2% | | No |
| Census Tract 4105 | 7,306 | 5,549 | 76.0% | Yes | | 7,306 | 1,286 | 17.6% | | No |
| Census Tract 4106 | 7,489 | 5,376 | 71.8% | Yes | | 7,447 | 1,418 | 19.0% | | No |
| Census Tract 4107 | 6,755 | 4,146 | 61.4% | Yes | | 6,755 | 876 | 13.0% | | No |
| Census Tract 4108 | 4,665 | 2,545 | 54.6% | Yes | | 4,657 | 415 | 8.9% | | No |
| Census Tract 4117 | 6,802 | 2,112 | 31.0% | | No | 6,802 | 1,071 | 15.7% | | No |
| Census Tract 4118 | 6,051 | 1,109 | 18.3% | | No | 6,022 | 688 | 11.4% | | No |
| Census Tract 4119.01 | 3,663 | 1,280 | 34.9% | | No | 3,663 | 650 | 17.7% | | No |
| Census Tract 4119.02 | 3,702 | 1,253 | 33.8% | | No | 3,702 | 183 | 4.9% | | No |
| Census Tract 4104 | 4,606 | 3,780 | 82.1% | Yes | | 4,564 | 626 | 13.7% | | No |
| Census Tract 4109 | 6,775 | 4,642 | 68.5% | Yes | | 6,769 | 1,460 | 21.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 4113.01 | 3,717 | 654 | 17.6% | | No | 3,717 | 230 | 6.2% | | No |
| Census Tract 4113.02 | 7,084 | 295 | 4.2% | | No | 7,048 | 732 | 10.4% | | No |
| Census Tract 4043 | 3,299 | 1,815 | 55.0% | Yes | | 3,299 | 447 | 13.5% | | No |
| Census Tract 4044 | 5,266 | 907 | 17.2% | | No | 5,266 | 248 | 4.7% | | No |
| Census Tract 4045 | 3,928 | 954 | 24.3% | | No | 3,922 | 596 | 15.2% | | No |
| Census Tract 4046 | 4,391 | 812 | 18.5% | | No | 4,391 | 201 | 4.6% | | No |
| Census Tract 4047 | 6,250 | 2,555 | 40.9% | | No | 6,250 | 789 | 12.6% | | No |
| Census Tract 4048 | 6,065 | 4,900 | 80.8% | Yes | | 5,984 | 839 | 14.0% | | No |
| Census Tract 4049.02 | 5,312 | 4,923 | 92.7% | Yes | | 5,266 | 1,257 | 23.9% | | No |
| Census Tract 4050 | 5,670 | 4,786 | 84.4% | Yes | | 5,670 | 1,242 | 21.9% | | No |
| Census Tract 4051 | 8,730 | 7,692 | 88.1% | Yes | | 8,695 | 930 | 10.7% | | No |
| Census Tract 4052 | 6,808 | 5,339 | 78.4% | Yes | | 6,808 | 1,895 | 27.8% | Yes | |
| Census Tract 4053.01 | 3,686 | 1,332 | 36.1% | | No | 3,686 | 491 | 13.3% | | No |
| Census Tract 4053.02 | 4,608 | 1,545 | 33.5% | | No | 4,608 | 728 | 15.8% | | No |
| Census Tract 4054 | 9,031 | 5,180 | 57.4% | Yes | | 9,003 | 1,715 | 19.0% | | No |
| Census Tract 4055 | 5,313 | 1,598 | 30.1% | | No | 5,168 | 733 | 14.2% | | No |
| Census Tract 4056 | 4,486 | 1,115 | 24.9% | | No | 4,486 | 458 | 10.2% | | No |
| Census Tract 4057 | 4,931 | 1,561 | 31.7% | | No | 4,931 | 245 | 5.0% | | No |
| Census Tract 4063 | 3,617 | 550 | 15.2% | | No | 3,617 | 269 | 7.4% | | No |
| Census Tract 4049.01 | 5,238 | 4,933 | 94.2% | Yes | | 5,178 | 448 | 8.7% | | No |
| Census Tract 4058 | 4,250 | 641 | 15.1% | | No | 4,250 | 484 | 11.4% | | No |
| Census Tract 4059 | 5,460 | 1,920 | 35.2% | | No | 5,432 | 483 | 8.9% | | No |
| Census Tract 4060.01 | 4,685 | 1,715 | 36.6% | | No | 4,685 | 730 | 15.6% | | No |
| Census Tract 4060.02 | 3,524 | 1,346 | 38.2% | | No | 3,524 | 707 | 20.1% | | No |
| Census Tract 4061 | 2,983 | 972 | 32.6% | | No | 2,978 | 474 | 15.9% | | No |
| Census Tract 4062.01 | 3,212 | 2,232 | 69.5% | Yes | | 3,212 | 423 | 13.2% | | No |
| Census Tract 4062.02 | 6,131 | 5,970 | 97.4% | Yes | | 6,078 | 1,066 | 17.5% | | No |
| Census Tract 4064 | 6,639 | 551 | 8.3% | | No | 6,639 | 238 | 3.6% | | No |
| Census Tract 4065.01 | 7,085 | 1,067 | 15.1% | | No | 7,085 | 477 | 6.7% | | No |
| Census Tract 4066 | 4,149 | 558 | 13.4% | | No | 4,149 | 199 | 4.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 4067.01 | 2,859 | 2,456 | 85.9% | Yes | | 2,859 | 989 | 34.6% | Yes | |
| Census Tract 4067.02 | 4,424 | 3,618 | 81.8% | Yes | | 4,424 | 2,270 | 51.3% | Yes | |
| Census Tract 4068.01 | 4,855 | 4,642 | 95.6% | Yes | | 4,837 | 2,103 | 43.5% | Yes | |
| Census Tract 4068.02 | 4,823 | 4,770 | 98.9% | Yes | | 4,761 | 1,988 | 41.8% | Yes | |
| Census Tract 4069 | 7,205 | 6,878 | 95.5% | Yes | | 7,127 | 3,081 | 43.2% | Yes | |
| Census Tract 4070 | 7,913 | 7,735 | 97.8% | Yes | | 7,642 | 4,205 | 55.0% | Yes | |
| Census Tract 4071.01 | 5,073 | 4,732 | 93.3% | Yes | | 4,897 | 1,176 | 24.0% | | No |
| Census Tract 4071.02 | 6,819 | 6,584 | 96.6% | Yes | | 6,819 | 726 | 10.6% | | No |
| Census Tract 4072.01 | 5,527 | 5,489 | 99.3% | Yes | | 5,490 | 2,985 | 54.4% | Yes | |
| Census Tract 4072.03 | 3,241 | 3,128 | 96.5% | Yes | | 3,211 | 955 | 29.7% | Yes | |
| Census Tract 4072.04 | 2,561 | 2,299 | 89.8% | Yes | | 2,323 | 440 | 18.9% | | No |
| Census Tract 4073.01 | 7,230 | 2,685 | 37.1% | | No | 3,619 | 619 | 17.1% | | No |
| Census Tract 4073.02 | 4,795 | 4,352 | 90.8% | Yes | | 4,740 | 1,465 | 30.9% | Yes | |
| Census Tract 4074.01 | 5,955 | 5,272 | 88.5% | Yes | | 5,891 | 2,058 | 34.9% | Yes | |
| Census Tract 4075.01 | 5,006 | 4,801 | 95.9% | Yes | | 4,921 | 1,758 | 35.7% | Yes | |
| Census Tract 4102 | 3,574 | 1,048 | 29.3% | | No | 3,574 | 284 | 7.9% | | No |
| Census Tract 4120 | 6,108 | 2,596 | 42.5% | | No | 6,092 | 327 | 5.4% | | No |
| Census Tract 4121 | 6,358 | 1,390 | 21.9% | | No | 6,269 | 827 | 13.2% | | No |
| Census Tract 4123.01 | 3,514 | 1,142 | 32.5% | | No | 3,514 | 604 | 17.2% | | No |
| Census Tract 4123.02 | 3,617 | 876 | 24.2% | | No | 3,597 | 397 | 11.0% | | No |
| Census Tract 4124 | 5,590 | 2,047 | 36.6% | | No | 5,388 | 1,351 | 25.1% | | No |
| Census Tract 4125 | 4,003 | 216 | 5.4% | | No | 4,003 | 130 | 3.2% | | No |
| Census Tract 4126 | 3,692 | 251 | 6.8% | | No | 3,667 | 77 | 2.1% | | No |
| Census Tract 4127 | 4,076 | 525 | 12.9% | | No | 4,076 | 158 | 3.9% | | No |
| Census Tract 4128 | 3,184 | 1,481 | 46.5% | Yes | | 3,161 | 269 | 8.5% | | No |
| Census Tract 4129 | 6,113 | 5,228 | 85.5% | Yes | | 6,101 | 740 | 12.1% | | No |
| Census Tract 4130.01 | 3,665 | 685 | 18.7% | | No | 3,573 | 754 | 21.1% | | No |
| Census Tract 4131 | 5,246 | 1,352 | 25.8% | | No | 5,145 | 442 | 8.6% | | No |
| Census Tract 4133 | 6,257 | 796 | 12.7% | | No | 6,187 | 1,091 | 17.6% | | No |
| Census Tract 4135 | 7,566 | 5,023 | 66.4% | Yes | | 7,566 | 1,093 | 14.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 4136 | 5,901 | 3,116 | 52.8% | Yes | | 5,901 | 893 | 15.1% | | No |
| Census Tract 4137 | 5,147 | 2,700 | 52.5% | Yes | | 5,107 | 987 | 19.3% | | No |
| Census Tract 4139 | 7,480 | 7,392 | 98.8% | Yes | | 7,435 | 1,793 | 24.1% | | No |
| Census Tract 4141 | 6,818 | 6,238 | 91.5% | Yes | | 6,791 | 1,087 | 16.0% | | No |
| Census Tract 4142.01 | 5,180 | 4,119 | 79.5% | Yes | | 5,180 | 998 | 19.3% | | No |
| Census Tract 4143.01 | 4,123 | 3,307 | 80.2% | Yes | | 3,871 | 1,210 | 31.3% | Yes | |
| Census Tract 4143.03 | 4,862 | 3,261 | 67.1% | Yes | | 4,765 | 1,102 | 23.1% | | No |
| Census Tract 4145.01 | 5,445 | 2,805 | 51.5% | Yes | | 5,445 | 508 | 9.3% | | No |
| Census Tract 9801 | 1,009 | 345 | 34.2% | | No | - | - | 0.0% | | No |
| Census Tract 4145.02 | 4,094 | 1,810 | 44.2% | Yes | | 4,094 | 538 | 13.1% | | No |
| Census Tract 4074.02 | 3,694 | 3,372 | 91.3% | Yes | | 3,156 | 774 | 24.5% | | No |
| Census Tract 4075.02 | 5,327 | 5,057 | 94.9% | Yes | | 5,223 | 1,553 | 29.7% | Yes | |
| Census Tract 4077 | 5,023 | 1,722 | 34.3% | | No | 5,023 | 688 | 13.7% | | No |
| Census Tract 4078.02 | 1,727 | 1,045 | 60.5% | Yes | | 487 | 134 | 27.5% | Yes | |
| Census Tract 4079 | 5,839 | 1,800 | 30.8% | | No | 5,582 | 892 | 16.0% | | No |
| Census Tract 4080 | 6,347 | 2,066 | 32.6% | | No | 6,327 | 846 | 13.4% | | No |
| Census Tract 4081 | 6,884 | 2,657 | 38.6% | | No | 6,677 | 936 | 14.0% | | No |
| Census Tract 4082 | 6,471 | 2,546 | 39.3% | | No | 6,471 | 664 | 10.3% | | No |
| Census Tract 4083 | 6,753 | 2,848 | 42.2% | | No | 6,753 | 581 | 8.6% | | No |
| Census Tract 4084 | 3,900 | 1,075 | 27.6% | | No | 3,900 | 129 | 3.3% | | No |
| Census Tract 4085 | 6,544 | 1,422 | 21.7% | | No | 6,544 | 642 | 9.8% | | No |
| Census Tract 4086 | 4,651 | 1,583 | 34.0% | | No | 4,595 | 605 | 13.2% | | No |
| Census Tract 4087 | 4,908 | 1,649 | 33.6% | | No | 4,908 | 886 | 18.1% | | No |
| Census Tract 4088 | 6,835 | 1,503 | 22.0% | | No | 6,835 | 450 | 6.6% | | No |
| Census Tract 4089 | 5,997 | 1,850 | 30.8% | | No | 5,907 | 899 | 15.2% | | No |
| Census Tract 4091 | 4,977 | 1,381 | 27.7% | | No | 4,977 | 371 | 7.5% | | No |
| Census Tract 4092 | 6,014 | 1,453 | 24.2% | | No | 6,013 | 1,157 | 19.2% | | No |
| Census Tract 4093 | 4,258 | 962 | 22.6% | | No | 4,258 | 500 | 11.7% | | No |
| Census Tract 4096 | 5,182 | 910 | 17.6% | | No | 5,182 | 572 | 11.0% | | No |
| Census Tract 4097 | 4,084 | 592 | 14.5% | | No | 4,084 | 299 | 7.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 4140.01 | 4,219 | 4,105 | 97.3% | Yes | | 4,185 | 906 | 21.6% | | No |
| Census Tract 4140.02 | 5,200 | 5,170 | 99.4% | Yes | | 5,186 | 1,220 | 23.5% | | No |
| Census Tract 4142.02 | 4,110 | 3,789 | 92.2% | Yes | | 4,110 | 1,184 | 28.8% | Yes | |
| Census Tract 4143.04 | 3,444 | 2,635 | 76.5% | Yes | | 3,435 | 1,528 | 44.5% | Yes | |
| Census Tract 4144 | 5,002 | 4,511 | 90.2% | Yes | | 5,002 | 1,887 | 37.7% | Yes | |
| Census Tract 4146 | 3,622 | 710 | 19.6% | | No | 3,622 | 183 | 5.1% | | No |
| Census Tract 4147 | 4,648 | 637 | 13.7% | | No | 4,648 | 346 | 7.4% | | No |
| Census Tract 4148 | 6,885 | 1,252 | 18.2% | | No | 6,885 | 782 | 11.4% | | No |
| Census Tract 4149 | 7,289 | 1,759 | 24.1% | | No | 7,196 | 601 | 8.4% | | No |
| Census Tract 4150 | 5,622 | 779 | 13.9% | | No | 5,622 | 656 | 11.7% | | No |
| Census Tract 4151.01 | 2,533 | 506 | 20.0% | | No | 2,527 | 204 | 8.1% | | No |
| Census Tract 4151.02 | 4,751 | 549 | 11.6% | | No | 4,751 | 254 | 5.3% | | No |
| Census Tract 4152.01 | 3,195 | 532 | 16.7% | | No | 3,173 | 179 | 5.6% | | No |
| Census Tract 4152.02 | 4,029 | 404 | 10.0% | | No | 4,022 | 120 | 3.0% | | No |
| Census Tract 4153 | 6,016 | 1,122 | 18.7% | | No | 6,016 | 386 | 6.4% | | No |
| Census Tract 4154.01 | 5,158 | 572 | 11.1% | | No | 5,158 | 554 | 10.7% | | No |
| Census Tract 4154.02 | 4,194 | 336 | 8.0% | | No | 4,177 | 273 | 6.5% | | No |
| Census Tract 4156 | 5,413 | 526 | 9.7% | | No | 5,413 | 375 | 6.9% | | No |
| Census Tract 4157 | 5,952 | 668 | 11.2% | | No | 5,952 | 526 | 8.8% | | No |
| Census Tract 4090 | 5,842 | 1,820 | 31.2% | | No | 5,799 | 443 | 7.6% | | No |
| Census Tract 4094 | 4,222 | 646 | 15.3% | | No | 4,198 | 369 | 8.8% | | No |
| Census Tract 4095 | 3,930 | 703 | 17.9% | | No | 3,930 | 216 | 5.5% | | No |
| Census Tract 4155 | 2,454 | 321 | 13.1% | | No | 2,450 | 95 | 3.9% | | No |
| Census Tract 4158.02 | 6,550 | 509 | 7.8% | | No | 6,530 | 293 | 4.5% | | No |
| Census Tract 4160 | 4,184 | 371 | 8.9% | | No | 4,184 | 184 | 4.4% | | No |
| Census Tract 4161 | 6,124 | 693 | 11.3% | | No | 6,115 | 251 | 4.1% | | No |
| Census Tract 5227 | 4,732 | 293 | 6.2% | | No | 4,716 | 449 | 9.5% | | No |
| Census Tract 4076 | 5,563 | 2,243 | 40.3% | | No | 5,547 | 381 | 6.9% | | No |
| Census Tract 4078.01 | 5,555 | 1,986 | 35.8% | | No | 5,542 | 572 | 10.3% | | No |
| Census Tract 4162.01 | 3,630 | 754 | 20.8% | | No | 3,615 | 621 | 17.2% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 4169 | 4,056 | 240 | 5.9% | | No | 4,032 | 255 | 6.3% | | No |
| TOTAL Hempstead | 767,417 | 352,788 | 46.0% | 59 | 91 | 756,474 | 117,030 | 15.5% | 20 | 130 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Long Beach** | | | | | | | | | | |
| Census Tract 4164.01 | 4,148 | 377 | 9.1% | | No | 4,148 | 406 | 9.8% | | No |
| Census Tract 4164.02 | 2,930 | 418 | 14.3% | | No | 2,488 | 164 | 6.6% | | No |
| Census Tract 4166 | 5,567 | 935 | 16.8% | | No | 5,404 | 1,025 | 19.0% | | No |
| Census Tract 4165 | 6,139 | 3,788 | 61.7% | Yes | | 5,918 | 1,872 | 31.6% | Yes | |
| Census Tract 4167.01 | 4,550 | 1,324 | 29.1% | | No | 4,331 | 800 | 18.5% | | No |
| Census Tract 4167.02 | 4,363 | 1,083 | 24.8% | | No | 4,363 | 861 | 19.7% | | No |
| Census Tract 4168.01 | 2,087 | 315 | 15.1% | | No | 2,087 | 383 | 18.4% | | No |
| Census Tract 4168.02 | 3,723 | 745 | 20.0% | | No | 3,723 | 674 | 18.1% | | No |
| **TOTAL Long Beach** | **33,507** | **8,985** | **26.8%** | **1** | **7** | **32,462** | **6,185** | **19.1%** | **1** | **7** |
| **North Hempstead** | | | | | | | | | | |
| Census Tract 3026 | 2,418 | 912 | 37.7% | | No | 2,418 | 185 | 7.7% | | No |
| Census Tract 3030 | 5,790 | 3,656 | 63.1% | Yes | | 5,790 | 567 | 9.8% | | No |
| Census Tract 3006 | 6,492 | 2,310 | 35.6% | | No | 6,492 | 967 | 14.9% | | No |
| Census Tract 3009 | 8,915 | 4,018 | 45.1% | Yes | | 8,409 | 558 | 6.6% | | No |
| Census Tract 3010 | 5,606 | 884 | 15.8% | | No | 5,526 | 500 | 9.0% | | No |
| Census Tract 3011.01 | 6,628 | 3,175 | 47.9% | Yes | | 6,628 | 2,376 | 35.8% | Yes | |
| Census Tract 3012 | 5,941 | 862 | 14.5% | | No | 5,941 | 547 | 9.2% | | No |
| Census Tract 3013 | 4,711 | 2,285 | 48.5% | Yes | | 4,555 | 938 | 20.6% | | No |
| Census Tract 3015 | 2,935 | 479 | 16.3% | | No | 2,935 | 114 | 3.9% | | No |
| Census Tract 3016 | 4,832 | 1,323 | 27.4% | | No | 4,832 | 350 | 7.2% | | No |
| Census Tract 3017 | 2,722 | 548 | 20.1% | | No | 2,718 | 228 | 8.4% | | No |
| Census Tract 3018 | 5,015 | 2,416 | 48.2% | Yes | | 4,567 | 778 | 17.0% | | No |
| Census Tract 3019 | 2,970 | 660 | 22.2% | | No | 2,970 | 101 | 3.4% | | No |
| Census Tract 3027 | 4,464 | 2,717 | 60.9% | Yes | | 4,464 | 609 | 13.6% | | No |
| Census Tract 3028 | 6,513 | 3,644 | 55.9% | Yes | | 6,513 | 475 | 7.3% | | No |
| Census Tract 3029 | 4,103 | 1,245 | 30.3% | | No | 4,103 | 162 | 3.9% | | No |
| Census Tract 3031.01 | 3,615 | 2,247 | 62.2% | Yes | | 3,615 | 232 | 6.4% | | No |
| Census Tract 3001 | 5,223 | 577 | 11.0% | | No | 4,585 | 616 | 13.4% | | No |
| Census Tract 3003 | 4,095 | 1,038 | 25.3% | | No | 4,095 | 1,215 | 29.7% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 3004 | 6,110 | 1,285 | 21.0% | | No | 6,110 | 1,111 | 18.2% | | No |
| Census Tract 3005 | 5,365 | 1,055 | 19.7% | | No | 5,352 | 908 | 17.0% | | No |
| Census Tract 3007 | 6,098 | 1,982 | 32.5% | | No | 5,909 | 693 | 11.7% | | No |
| Census Tract 3008 | 4,182 | 2,202 | 52.7% | Yes | | 4,182 | 286 | 6.8% | | No |
| Census Tract 3014 | 2,063 | 491 | 23.8% | | No | 2,063 | 138 | 6.7% | | No |
| Census Tract 3020 | 4,907 | 942 | 19.2% | | No | 4,662 | 502 | 10.8% | | No |
| Census Tract 3021.01 | 4,509 | 1,030 | 22.8% | | No | 4,509 | 457 | 10.1% | | No |
| Census Tract 3021.02 | 3,702 | 614 | 16.6% | | No | 3,702 | 155 | 4.2% | | No |
| Census Tract 3022 | 3,818 | 1,922 | 50.3% | Yes | | 3,813 | 797 | 20.9% | | No |
| Census Tract 3023 | 4,593 | 2,402 | 52.3% | Yes | | 4,593 | 372 | 8.1% | | No |
| Census Tract 3024 | 5,225 | 1,867 | 35.7% | | No | 5,225 | 486 | 9.3% | | No |
| Census Tract 3025.01 | 2,745 | 933 | 34.0% | | No | 2,736 | 181 | 6.6% | | No |
| Census Tract 3025.02 | 2,724 | 1,008 | 37.0% | | No | 2,724 | 319 | 11.7% | | No |
| Census Tract 3031.02 | 4,122 | 2,419 | 58.7% | Yes | | 4,122 | 379 | 9.2% | | No |
| Census Tract 3032.01 | 3,862 | 2,541 | 65.8% | Yes | | 3,862 | 330 | 8.5% | | No |
| Census Tract 3032.02 | 4,473 | 2,858 | 63.9% | Yes | | 4,473 | 811 | 18.1% | | No |
| Census Tract 3033.01 | 3,046 | 860 | 28.2% | | No | 3,046 | 392 | 12.9% | | No |
| Census Tract 3033.02 | 4,231 | 1,152 | 27.2% | | No | 4,231 | 264 | 6.2% | | No |
| Census Tract 3034 | 2,572 | 540 | 21.0% | | No | 2,572 | 208 | 8.1% | | No |
| Census Tract 3035 | 4,970 | 1,330 | 26.8% | | No | 4,953 | 355 | 7.2% | | No |
| Census Tract 3036 | 7,297 | 3,253 | 44.6% | Yes | | 7,255 | 713 | 9.8% | | No |
| Census Tract 3037 | 6,919 | 2,323 | 33.6% | | No | 6,919 | 870 | 12.6% | | No |
| Census Tract 3038 | 5,131 | 1,693 | 33.0% | | No | 5,131 | 1,443 | 28.1% | Yes | |
| Census Tract 3039 | 3,994 | 2,613 | 65.4% | Yes | | 3,994 | 504 | 12.6% | | No |
| Census Tract 3040.01 | 2,406 | 454 | 18.9% | | No | 2,389 | 200 | 8.4% | | No |
| Census Tract 3040.02 | 4,528 | 2,303 | 50.9% | Yes | | 4,504 | 786 | 17.5% | | No |
| Census Tract 3011.02 | 4,580 | 1,019 | 22.2% | | No | 4,556 | 719 | 15.8% | | No |
| Census Tract 3041 | 4,504 | 3,938 | 87.4% | Yes | | 4,504 | 1,674 | 37.2% | Yes | |
| Census Tract 3042.02 | 3,725 | 3,126 | 83.9% | Yes | | 3,705 | 773 | 20.9% | | No |
| Census Tract 3042.03 | 6,326 | 6,130 | 96.9% | Yes | | 6,122 | 2,547 | 41.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 3042.04 | 4,816 | 4,593 | 95.4% | Yes | | 4,753 | 2,260 | 47.5% | Yes | |
| **TOTAL North Hempstead** | **230,531** | **95,874** | **41.6%** | **21** | **29** | **227,827** | **33,151** | **14.6%** | **6** | **44** |
| **Oyster Bay** | | | | | | | | | | |
| Census Tract 5175 | 3,936 | 676 | 17.2% | | No | 3,936 | 376 | 9.6% | | No |
| Census Tract 5176 | 5,053 | 973 | 19.3% | | No | 5,043 | 562 | 11.1% | | No |
| Census Tract 9811 | 1,053 | 476 | 45.2% | Yes | | 9 | - | 0.0% | | No |
| Census Tract 5174 | 5,038 | 698 | 13.9% | | No | 4,977 | 717 | 14.4% | | No |
| Census Tract 5178.02 | 3,481 | 664 | 19.1% | | No | 3,433 | 477 | 13.9% | | No |
| Census Tract 5202 | 3,290 | 929 | 28.2% | | No | 3,290 | 60 | 1.8% | | No |
| Census Tract 5203 | 5,685 | 1,130 | 19.9% | | No | 5,685 | 459 | 8.1% | | No |
| Census Tract 5204.01 | 4,448 | 1,162 | 26.1% | | No | 4,415 | 657 | 14.9% | | No |
| Census Tract 5204.02 | 4,454 | 1,024 | 23.0% | | No | 4,298 | 795 | 18.5% | | No |
| Census Tract 5205.01 | 3,775 | 890 | 23.6% | | No | 3,775 | 246 | 6.5% | | No |
| Census Tract 5205.02 | 5,489 | 584 | 10.6% | | No | 5,489 | 542 | 9.9% | | No |
| Census Tract 5206 | 5,965 | 1,694 | 28.4% | | No | 5,954 | 811 | 13.6% | | No |
| Census Tract 5207 | 4,876 | 371 | 7.6% | | No | 4,876 | 426 | 8.7% | | No |
| Census Tract 5208 | 4,092 | 324 | 7.9% | | No | 4,092 | 277 | 6.8% | | No |
| Census Tract 5209 | 4,796 | 343 | 7.2% | | No | 4,781 | 526 | 11.0% | | No |
| Census Tract 5210 | 4,741 | 421 | 8.9% | | No | 4,700 | 418 | 8.9% | | No |
| Census Tract 5211 | 4,622 | 321 | 6.9% | | No | 4,604 | 312 | 6.8% | | No |
| Census Tract 5212 | 2,935 | 189 | 6.4% | | No | 2,935 | 316 | 10.8% | | No |
| Census Tract 5213.01 | 2,221 | 177 | 8.0% | | No | 2,221 | 244 | 11.0% | | No |
| Census Tract 5213.02 | 5,493 | 680 | 12.4% | | No | 5,493 | 506 | 9.2% | | No |
| Census Tract 5214 | 6,513 | 253 | 3.9% | | No | 6,457 | 273 | 4.2% | | No |
| Census Tract 5215 | 5,063 | 907 | 17.9% | | No | 5,051 | 574 | 11.4% | | No |
| Census Tract 5216.01 | 4,324 | 262 | 6.1% | | No | 4,324 | 565 | 13.1% | | No |
| Census Tract 5216.02 | 3,291 | 254 | 7.7% | | No | 3,291 | 257 | 7.8% | | No |
| Census Tract 5217 | 4,515 | 502 | 11.1% | | No | 4,515 | 370 | 8.2% | | No |
| Census Tract 5218.01 | 3,633 | 610 | 16.8% | | No | 3,633 | 567 | 15.6% | | No |
| Census Tract 5218.02 | 4,141 | 502 | 12.1% | | No | 3,984 | 216 | 5.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 5220 | 5,812 | 3,165 | 54.5% | Yes | | 5,812 | 696 | 12.0% | | No |
| Census Tract 5177.01 | 7,708 | 2,284 | 29.6% | | No | 7,696 | 683 | 8.9% | | No |
| Census Tract 5177.05 | 3,076 | 759 | 24.7% | | No | 3,076 | 269 | 8.7% | | No |
| Census Tract 5183 | 5,987 | 2,602 | 43.5% | | No | 5,987 | 493 | 8.2% | | No |
| Census Tract 5185.01 | 6,954 | 2,477 | 35.6% | | No | 6,954 | 902 | 13.0% | | No |
| Census Tract 5185.02 | 2,830 | 1,549 | 54.7% | Yes | | 2,830 | 413 | 14.6% | | No |
| Census Tract 5186 | 4,241 | 1,496 | 35.3% | | No | 4,231 | 308 | 7.3% | | No |
| Census Tract 5187 | 5,699 | 2,027 | 35.6% | | No | 5,699 | 404 | 7.1% | | No |
| Census Tract 5189 | 6,850 | 4,134 | 60.4% | Yes | | 6,850 | 842 | 12.3% | | No |
| Census Tract 5190 | 6,876 | 3,259 | 47.4% | Yes | | 6,876 | 812 | 11.8% | | No |
| Census Tract 5191 | 5,781 | 2,628 | 45.5% | Yes | | 5,743 | 1,556 | 27.1% | Yes | |
| Census Tract 5192 | 6,395 | 2,979 | 46.6% | Yes | | 6,395 | 764 | 11.9% | | No |
| Census Tract 5193 | 6,035 | 3,156 | 52.3% | Yes | | 6,017 | 911 | 15.1% | | No |
| Census Tract 5194 | 4,359 | 1,547 | 35.5% | | No | 4,359 | 196 | 4.5% | | No |
| Census Tract 5195 | 6,413 | 2,523 | 39.3% | | No | 6,403 | 495 | 7.7% | | No |
| Census Tract 9821 | 1,290 | 702 | 54.4% | Yes | | 23 | - | 0.0% | | No |
| Census Tract 5182.03 | 4,572 | 1,069 | 23.4% | | No | 3,622 | 230 | 6.4% | | No |
| Census Tract 5182.04 | 4,280 | 792 | 18.5% | | No | 4,280 | 462 | 10.8% | | No |
| Census Tract 5184 | 4,347 | 1,439 | 33.1% | | No | 4,246 | 349 | 8.2% | | No |
| Census Tract 5188 | 3,420 | 1,214 | 35.5% | | No | 3,420 | 213 | 6.2% | | No |
| Census Tract 5196.01 | 4,297 | 1,010 | 23.5% | | No | 4,297 | 309 | 7.2% | | No |
| Census Tract 5196.02 | 1,962 | 450 | 22.9% | | No | 1,962 | 59 | 3.0% | | No |
| Census Tract 5197.02 | 5,518 | 891 | 16.1% | | No | 5,513 | 538 | 9.8% | | No |
| Census Tract 5197.03 | 3,674 | 1,010 | 27.5% | | No | 3,674 | 120 | 3.3% | | No |
| Census Tract 5197.04 | 3,092 | 882 | 28.5% | | No | 3,087 | 471 | 15.3% | | No |
| Census Tract 5198.01 | 2,524 | 635 | 25.2% | | No | 2,524 | 325 | 12.9% | | No |
| Census Tract 5198.02 | 5,386 | 1,105 | 20.5% | | No | 5,297 | 410 | 7.7% | | No |
| Census Tract 5199 | 5,490 | 869 | 15.8% | | No | 5,490 | 355 | 6.5% | | No |
| Census Tract 5200.01 | 7,471 | 1,603 | 21.5% | | No | 7,471 | 792 | 10.6% | | No |
| Census Tract 5200.02 | 4,666 | 1,229 | 26.3% | | No | 4,666 | 672 | 14.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 5201 | 5,283 | 776 | 14.7% | | No | 5,283 | 551 | 10.4% | | No |
| Census Tract 5178.01 | 3,837 | 448 | 11.7% | | No | 3,821 | 186 | 4.9% | | No |
| Census Tract 5179.01 | 4,795 | 320 | 6.7% | | No | 4,795 | 527 | 11.0% | | No |
| Census Tract 5180 | 5,836 | 1,280 | 21.9% | | No | 5,836 | 1,061 | 18.2% | | No |
| Census Tract 5181 | 2,959 | 455 | 15.4% | | No | 2,917 | 239 | 8.2% | | No |
| Census Tract 5182.01 | 4,382 | 676 | 15.4% | | No | 4,379 | 313 | 7.1% | | No |
| Census Tract 5219.02 | 4,036 | 129 | 3.2% | | No | 4,036 | 140 | 3.5% | | No |
| Census Tract 5179.02 | 2,766 | 268 | 9.7% | | No | 2,766 | 351 | 12.7% | | No |
| TOTAL Oyster Bay | 297,822 | 72,853 | 24.5% | 9 | 56 | 293,594 | 29,966 | 10.2% | 1 | 64 |
| TOTAL Nassau County | 1,356,509 | 542,826 | 40.0% | 91 | 188 | 1,336,958 | 193,525 | 14.5% | 30 | 249 |

Table 17C-8

Environmental Justice Populations: Bergen County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bergen County, New Jersey** | | | | | | | | | | |
| **Allendale Borough** | | | | | | | | | | |
| Census Tract 10 | 6,765 | 1,156 | 17.1% | | No | 6,667 | 329 | 4.9% | | No |
| **TOTAL Allendale Borough** | **6,765** | **1,156** | **17.1%** | - | **1** | **6,667** | **329** | **4.9%** | - | **1** |
| **Alpine Borough** | | | | | | | | | | |
| Census Tract 21 | 1,547 | 733 | 47.4% | Yes | | 1,547 | 186 | 12.0% | | No |
| **TOTAL Alpine Borough** | **1,547** | **733** | **47.4%** | **1** | - | **1,547** | **186** | **12.0%** | - | **1** |
| **Bergenfield Borough** | | | | | | | | | | |
| Census Tract 33 | 6,601 | 4,551 | 68.9% | Yes | | 6,601 | 697 | 10.6% | | No |
| Census Tract 34.01 | 2,802 | 1,123 | 40.1% | | No | 2,802 | 316 | 11.3% | | No |
| Census Tract 34.02 | 3,559 | 1,454 | 40.9% | | No | 3,559 | 255 | 7.2% | | No |
| Census Tract 31 | 5,545 | 3,583 | 64.6% | Yes | | 5,545 | 671 | 12.1% | | No |
| Census Tract 32 | 4,978 | 3,656 | 73.4% | Yes | | 4,978 | 1,014 | 20.4% | | No |
| Census Tract 35 | 3,888 | 3,194 | 82.2% | Yes | | 3,888 | 1,183 | 30.4% | Yes | |
| **TOTAL Bergenfield Borough** | **27,373** | **17,561** | **64.2%** | **4** | **2** | **27,373** | **4,136** | **15.1%** | **1** | **5** |
| **Bogota Borough** | | | | | | | | | | |
| Census Tract 40.01 | 3,212 | 2,126 | 66.2% | Yes | | 3,203 | 535 | 16.7% | | No |
| Census Tract 40.02 | 5,148 | 3,196 | 62.1% | Yes | | 5,148 | 975 | 18.9% | | No |
| **TOTAL Bogota Borough** | **8,360** | **5,322** | **63.7%** | **2** | - | **8,351** | **1,510** | **18.1%** | - | **2** |
| **Carlstadt Borough** | | | | | | | | | | |
| Census Tract 50 | 6,178 | 2,269 | 36.7% | | No | 6,178 | 1,047 | 16.9% | | No |
| **TOTAL Carlstadt Borough** | **6,178** | **2,269** | **36.7%** | - | **1** | **6,178** | **1,047** | **16.9%** | - | **1** |
| **Cliffside Park Borough** | | | | | | | | | | |
| Census Tract 61 | 6,982 | 3,496 | 50.1% | Yes | | 6,948 | 1,806 | 26.0% | | No |
| Census Tract 62.01 | 4,335 | 2,119 | 48.9% | Yes | | 4,335 | 1,145 | 26.4% | | No |
| Census Tract 62.02 | 5,060 | 2,332 | 46.1% | Yes | | 5,060 | 898 | 17.7% | | No |
| Census Tract 63 | 8,749 | 5,736 | 65.6% | Yes | | 8,749 | 2,620 | 29.9% | Yes | |
| **TOTAL Cliffside Park Borough** | **25,126** | **13,683** | **54.5%** | **4** | - | **25,092** | **6,469** | **25.8%** | **1** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Closter Borough** | | | | | | | | | | |
| Census Tract 70.02 | 4,619 | 2,140 | 46.3% | Yes | | 4,619 | 226 | 4.9% | | No |
| Census Tract 70.01 | 3,946 | 2,091 | 53.0% | Yes | | 3,892 | 544 | 14.0% | | No |
| **TOTAL Closter Borough** | 8,565 | 4,231 | 49.4% | 2 | - | 8,511 | 770 | 9.0% | - | 2 |
| **Cresskill Borough** | | | | | | | | | | |
| Census Tract 80 | 8,699 | 3,318 | 38.1% | | No | 8,629 | 1,031 | 11.9% | | No |
| **TOTAL Cresskill Borough** | 8,699 | 3,318 | 38.1% | - | 1 | 8,629 | 1,031 | 11.9% | - | 1 |
| **Demarest Borough** | | | | | | | | | | |
| Census Tract 91 | 4,942 | 2,014 | 40.8% | | No | 4,942 | 365 | 7.4% | | No |
| **TOTAL Demarest Borough** | 4,942 | 2,014 | 40.8% | - | 1 | 4,942 | 365 | 7.4% | - | 1 |
| **Dumont Borough** | | | | | | | | | | |
| Census Tract 101 | 5,815 | 1,931 | 33.2% | | No | 5,815 | 520 | 8.9% | | No |
| Census Tract 102 | 4,466 | 2,240 | 50.2% | Yes | | 4,457 | 538 | 12.1% | | No |
| Census Tract 103 | 7,343 | 2,936 | 40.0% | | No | 7,343 | 961 | 13.1% | | No |
| **TOTAL Dumont Borough** | 17,624 | 7,107 | 40.3% | 1 | 2 | 17,615 | 2,019 | 11.5% | - | 3 |
| **East Rutherford Borough** | | | | | | | | | | |
| Census Tract 120.01 | 6,333 | 3,361 | 53.1% | Yes | | 6,333 | 1,832 | 28.9% | Yes | |
| Census Tract 120.02 | 3,251 | 1,303 | 40.1% | | No | 3,233 | 486 | 15.0% | | No |
| **TOTAL East Rutherford Borough** | 9,584 | 4,664 | 48.7% | 1 | 1 | 9,566 | 2,318 | 24.2% | 1 | 1 |
| **Edgewater Borough** | | | | | | | | | | |
| Census Tract 130.01 | 6,924 | 4,561 | 65.9% | Yes | | 6,924 | 822 | 11.9% | | No |
| Census Tract 130.02 | 5,479 | 2,780 | 50.7% | Yes | | 5,474 | 734 | 13.4% | | No |
| **TOTAL Edgewater Borough** | 12,403 | 7,341 | 59.2% | 2 | - | 12,398 | 1,556 | 12.6% | - | 2 |
| **Elmwood Park Borough** | | | | | | | | | | |
| Census Tract 111 | 4,410 | 2,725 | 61.8% | Yes | | 4,386 | 968 | 22.1% | | No |
| Census Tract 112 | 4,830 | 2,656 | 55.0% | Yes | | 4,830 | 1,263 | 26.1% | | No |
| Census Tract 113 | 4,325 | 1,704 | 39.4% | | No | 4,316 | 823 | 19.1% | | No |
| Census Tract 114 | 6,494 | 2,088 | 32.2% | | No | 6,494 | 1,002 | 15.4% | | No |
| **TOTAL Elmwood Park Borough** | 20,059 | 9,173 | 45.7% | 2 | 2 | 20,026 | 4,056 | 20.3% | - | 4 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Emerson Borough** | | | | | | | | | | |
| Census Tract 140 | 7,596 | 2,014 | 26.5% | | No | 7,384 | 502 | 6.8% | | No |
| **TOTAL Emerson Borough** | **7,596** | **2,014** | **26.5%** | **-** | **1** | **7,384** | **502** | **6.8%** | **-** | **1** |
| **Englewood** | | | | | | | | | | |
| Census Tract 151 | 2,566 | 636 | 24.8% | | No | 2,559 | 200 | 7.8% | | No |
| Census Tract 152 | 6,753 | 5,578 | 82.6% | Yes | | 6,645 | 1,555 | 23.4% | | No |
| Census Tract 153 | 5,659 | 5,386 | 95.2% | Yes | | 5,640 | 1,670 | 29.6% | Yes | |
| Census Tract 154 | 7,180 | 4,852 | 67.6% | Yes | | 7,180 | 1,900 | 26.5% | | No |
| Census Tract 155 | 6,195 | 2,681 | 43.3% | | No | 6,133 | 710 | 11.6% | | No |
| **TOTAL Englewood** | **28,353** | **19,133** | **67.5%** | **3** | **2** | **28,157** | **6,035** | **21.4%** | **1** | **4** |
| **Englewood Cliffs Borough** | | | | | | | | | | |
| Census Tract 160 | 5,371 | 3,017 | 56.2% | Yes | | 5,371 | 570 | 10.6% | | No |
| **TOTAL Englewood Cliffs Borough** | **5,371** | **3,017** | **56.2%** | **1** | **-** | **5,371** | **570** | **10.6%** | **-** | **1** |
| **Fair Lawn Borough** | | | | | | | | | | |
| Census Tract 171 | 6,993 | 1,089 | 15.6% | | No | 6,993 | 622 | 8.9% | | No |
| Census Tract 172 | 6,102 | 2,262 | 37.1% | | No | 6,102 | 843 | 13.8% | | No |
| Census Tract 173 | 6,129 | 1,533 | 25.0% | | No | 6,129 | 603 | 9.8% | | No |
| Census Tract 174 | 5,398 | 1,467 | 27.2% | | No | 5,249 | 378 | 7.2% | | No |
| Census Tract 175 | 8,395 | 3,374 | 40.2% | | No | 8,395 | 1,168 | 13.9% | | No |
| **TOTAL Fair Lawn Borough** | **33,017** | **9,725** | **29.5%** | **-** | **5** | **32,868** | **3,614** | **11.0%** | **-** | **5** |
| **Fairview Borough** | | | | | | | | | | |
| Census Tract 182 | 6,565 | 4,483 | 68.3% | Yes | | 6,565 | 2,503 | 38.1% | Yes | |
| Census Tract 181 | 7,693 | 5,735 | 74.5% | Yes | | 7,692 | 1,700 | 22.1% | | No |
| **TOTAL Fairview Borough** | **14,258** | **10,218** | **71.7%** | **2** | **-** | **14,257** | **4,203** | **29.5%** | **1** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Fort Lee Borough** | | | | | | | | | | |
| Census Tract 193.04 | 2,652 | 1,552 | 58.5% | Yes | | 2,652 | 511 | 19.3% | | No |
| Census Tract 193.05 | 6,534 | 2,986 | 45.7% | Yes | | 6,534 | 732 | 11.2% | | No |
| Census Tract 193.06 | 2,033 | 931 | 45.8% | Yes | | 2,033 | 192 | 9.4% | | No |
| Census Tract 191.02 | 3,150 | 2,036 | 64.6% | Yes | | 3,150 | 656 | 20.8% | | No |
| Census Tract 191.03 | 4,519 | 3,162 | 70.0% | Yes | | 4,519 | 872 | 19.3% | | No |
| Census Tract 191.04 | 4,053 | 2,443 | 60.3% | Yes | | 4,053 | 992 | 24.5% | | No |
| Census Tract 192.02 | 2,245 | 1,562 | 69.6% | Yes | | 2,245 | 527 | 23.5% | | No |
| Census Tract 192.03 | 3,159 | 1,692 | 53.6% | Yes | | 3,159 | 787 | 24.9% | | No |
| Census Tract 192.04 | 3,527 | 2,217 | 62.9% | Yes | | 3,527 | 1,206 | 34.2% | Yes | |
| Census Tract 193.03 | 5,558 | 3,599 | 64.8% | Yes | | 5,558 | 1,028 | 18.5% | | No |
| **TOTAL Fort Lee Borough** | **37,430** | **22,180** | **59.3%** | **10** | **-** | **37,430** | **7,503** | **20.0%** | **1** | **9** |
| **Franklin Lakes Borough** | | | | | | | | | | |
| Census Tract 201 | 4,189 | 903 | 21.6% | | No | 4,189 | 111 | 2.6% | | No |
| Census Tract 202 | 6,757 | 1,150 | 17.0% | | No | 6,757 | 325 | 4.8% | | No |
| **TOTAL Franklin Lakes Borough** | **10,946** | **2,053** | **18.8%** | **-** | **2** | **10,946** | **436** | **4.0%** | **-** | **2** |
| **Garfield** | | | | | | | | | | |
| Census Tract 211 | 6,589 | 1,918 | 29.1% | | No | 6,544 | 2,105 | 32.2% | Yes | |
| Census Tract 212 | 5,743 | 2,326 | 40.5% | | No | 5,743 | 1,606 | 28.0% | Yes | |
| Census Tract 213 | 4,600 | 1,748 | 38.0% | | No | 4,600 | 1,424 | 31.0% | Yes | |
| Census Tract 214 | 4,932 | 2,293 | 46.5% | Yes | | 4,879 | 1,598 | 32.8% | Yes | |
| Census Tract 215 | 5,300 | 3,458 | 65.2% | Yes | | 5,295 | 2,239 | 42.3% | Yes | |
| Census Tract 216 | 4,481 | 3,052 | 68.1% | Yes | | 4,481 | 1,737 | 38.8% | Yes | |
| **TOTAL Garfield** | **31,645** | **14,795** | **46.8%** | **3** | **3** | **31,542** | **10,709** | **34.0%** | **6** | **-** |
| **Glen Rock Borough** | | | | | | | | | | |
| Census Tract 221 | 3,877 | 785 | 20.2% | | No | 3,877 | 312 | 8.0% | | No |
| Census Tract 222 | 7,903 | 2,126 | 26.9% | | No | 7,903 | 322 | 4.1% | | No |
| **TOTAL Glen Rock Borough** | **11,780** | **2,911** | **24.7%** | **-** | **2** | **11,780** | **634** | **5.4%** | **-** | **2** |

2023

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Hackensack** | | | | | | | | | | |
| Census Tract 231 | 3,453 | 2,699 | 78.2% | Yes | | 3,453 | 1,476 | 42.7% | Yes | |
| Census Tract 232 | 6,489 | 4,792 | 73.8% | Yes | | 6,489 | 1,304 | 20.1% | | No |
| Census Tract 233.01 | 2,750 | 1,514 | 55.1% | Yes | | 2,750 | 464 | 16.9% | | No |
| Census Tract 233.02 | 5,267 | 2,969 | 56.4% | Yes | | 5,267 | 883 | 16.8% | | No |
| Census Tract 234.01 | 3,796 | 2,921 | 76.9% | Yes | | 3,796 | 1,101 | 29.0% | Yes | |
| Census Tract 234.02 | 5,899 | 4,598 | 77.9% | Yes | | 5,760 | 1,526 | 26.5% | | No |
| Census Tract 235.01 | 3,710 | 3,278 | 88.4% | Yes | | 3,496 | 1,094 | 31.3% | Yes | |
| Census Tract 235.02 | 5,222 | 4,292 | 82.2% | Yes | | 5,222 | 1,834 | 35.1% | Yes | |
| Census Tract 236.01 | 2,868 | 2,042 | 71.2% | Yes | | 2,868 | 774 | 27.0% | Yes | |
| Census Tract 236.02 | 4,885 | 4,206 | 86.1% | Yes | | 4,270 | 1,930 | 45.2% | Yes | |
| **TOTAL Hackensack** | **44,339** | **33,311** | **75.1%** | **10** | **·** | **43,371** | **12,386** | **28.6%** | **6** | **4** |
| **Harrington Park Borough** | | | | | | | | | | |
| Census Tract 242 | 4,753 | 1,367 | 28.8% | | No | 4,753 | 579 | 12.2% | | No |
| **TOTAL Harrington Park Borough** | **4,753** | **1,367** | **28.8%** | **·** | **1** | **4,753** | **579** | **12.2%** | **·** | **1** |
| **Hasbrouck Heights Borough** | | | | | | | | | | |
| Census Tract 251 | 6,590 | 3,277 | 49.7% | Yes | | 6,551 | 1,704 | 26.0% | | No |
| Census Tract 252 | 5,492 | 1,410 | 25.7% | | No | 5,492 | 531 | 9.7% | | No |
| **TOTAL Hasbrouck Heights Borough** | **12,082** | **4,687** | **38.8%** | **1** | **1** | **12,043** | **2,235** | **18.6%** | **·** | **2** |
| **Haworth Borough** | | | | | | | | | | |
| Census Tract 92 | 3,418 | 769 | 22.5% | | No | 3,418 | 264 | 7.7% | | No |
| **TOTAL Haworth Borough** | **3,418** | **769** | **22.5%** | **·** | **1** | **3,418** | **264** | **7.7%** | **·** | **1** |
| **Hillsdale Borough** | | | | | | | | | | |
| Census Tract 261 | 4,647 | 886 | 19.1% | | | 4,634 | 465 | 10.0% | | No |
| Census Tract 262 | 5,699 | 1,265 | 22.2% | | No | 5,654 | 598 | 10.6% | | No |
| **TOTAL Hillsdale Borough** | **10,346** | **2,151** | **20.8%** | **·** | **1** | **10,288** | **1,063** | **10.3%** | **·** | **2** |
| **Ho-Ho-Kus Borough** | | | | | | | | | | |
| Census Tract 270 | 4,094 | 783 | 19.1% | | No | 4,094 | 72 | 1.8% | | No |
| **TOTAL Ho-Ho-Kus Borough** | **4,094** | **783** | **19.1%** | **·** | **1** | **4,094** | **72** | **1.8%** | **·** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Leonia Borough** | | | | | | | | | | |
| Census Tract 280.01 | 5,249 | 3,357 | 64.0% | Yes | | 5,239 | 913 | 17.4% | | No |
| Census Tract 280.02 | 3,837 | 2,272 | 59.2% | Yes | | 3,813 | 553 | 14.5% | | No |
| **TOTAL Leonia Borough** | **9,086** | **5,629** | **62.0%** | **2** | **-** | **9,052** | **1,466** | **16.2%** | **-** | **2** |
| **Little Ferry Borough** | | | | | | | | | | |
| Census Tract 292 | 6,367 | 3,142 | 49.3% | Yes | | 6,367 | 1,877 | 29.5% | Yes | |
| Census Tract 291 | 4,415 | 2,883 | 65.3% | Yes | | 4,415 | 1,323 | 30.0% | Yes | |
| **TOTAL Little Ferry Borough** | **10,782** | **6,025** | **55.9%** | **2** | **-** | **10,782** | **3,200** | **29.7%** | **2** | **-** |
| **Lodi Borough** | | | | | | | | | | |
| Census Tract 302 | 7,424 | 3,988 | 53.7% | Yes | | 7,395 | 2,375 | 32.1% | Yes | |
| Census Tract 303 | 4,443 | 2,520 | 56.7% | Yes | | 4,365 | 1,578 | 36.2% | Yes | |
| Census Tract 301 | 5,686 | 3,148 | 55.4% | Yes | | 5,686 | 1,239 | 21.8% | | No |
| Census Tract 304 | 6,877 | 3,943 | 57.3% | Yes | | 6,654 | 1,361 | 20.5% | | No |
| **TOTAL Lodi Borough** | **24,430** | **13,599** | **55.7%** | **4** | **-** | **24,100** | **6,553** | **27.2%** | **2** | **2** |
| **Lyndhurst Township** | | | | | | | | | | |
| Census Tract 311 | 6,413 | 3,240 | 50.5% | Yes | | 6,413 | 1,331 | 20.8% | | No |
| Census Tract 312 | 4,862 | 1,312 | 27.0% | | No | 4,845 | 1,266 | 26.1% | | No |
| Census Tract 313 | 5,582 | 1,835 | 32.9% | | No | 5,582 | 1,100 | 19.7% | | No |
| Census Tract 314 | 5,441 | 1,056 | 19.4% | | No | 5,441 | 736 | 13.5% | | No |
| **TOTAL Lyndhurst Township** | **22,298** | **7,443** | **33.4%** | **1** | **3** | **22,281** | **4,433** | **19.9%** | **-** | **4** |
| **Mahwah Township** | | | | | | | | | | |
| Census Tract 321.02 | 6,026 | 1,316 | 21.8% | | No | 5,995 | 529 | 8.8% | | No |
| Census Tract 322.01 | 5,750 | 1,330 | 23.1% | | No | 5,700 | 196 | 3.4% | | No |
| Census Tract 322.02 | 5,098 | 1,344 | 26.4% | | No | 5,096 | 985 | 19.3% | | No |
| Census Tract 321.03 | 5,154 | 1,435 | 27.8% | | No | 5,154 | 908 | 17.6% | | No |
| Census Tract 321.04 | 4,247 | 1,851 | 43.6% | Yes | | 2,084 | 511 | 24.5% | | No |
| **TOTAL Mahwah Township** | **26,275** | **7,276** | **27.7%** | **1** | **4** | **24,029** | **3,129** | **13.0%** | **-** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Maywood Borough** | | | | | | | | | | |
| Census Tract 331 | 3,879 | 1,725 | 44.5% | Yes | | 3,859 | 330 | 8.6% | | No |
| Census Tract 332 | 2,217 | 726 | 32.7% | | No | 2,217 | 367 | 16.6% | | No |
| Census Tract 333 | 3,565 | 1,894 | 53.1% | Yes | | 3,565 | 871 | 24.4% | | No |
| **TOTAL Maywood Borough** | **9,661** | **4,345** | **45.0%** | **2** | **1** | **9,641** | **1,568** | **16.3%** | **-** | **3** |
| **Midland Park Borough** | | | | | | | | | | |
| Census Tract 340 | 7,244 | 1,249 | 17.2% | | No | 7,228 | 689 | 9.5% | | |
| **TOTAL Midland Park Borough** | **7,244** | **1,249** | **17.2%** | **-** | **1** | **7,228** | **689** | **9.5%** | **-** | **-** |
| **Montvale Borough** | | | | | | | | | | |
| Census Tract 351 | 8,489 | 2,268 | 26.7% | | No | 8,489 | 655 | 7.7% | | |
| **TOTAL Montvale Borough** | **8,489** | **2,268** | **26.7%** | **-** | **1** | **8,489** | **655** | **7.7%** | **-** | **-** |
| **Moonachie Borough** | | | | | | | | | | |
| Census Tract 362 | 2,716 | 1,416 | 52.1% | Yes | | 2,716 | 793 | 29.2% | Yes | Yes |
| **TOTAL Moonachie Borough** | **2,716** | **1,416** | **52.1%** | **1** | **-** | **2,716** | **793** | **29.2%** | **1** | **-** |
| **New Milford Borough** | | | | | | | | | | |
| Census Tract 371 | 5,453 | 2,249 | 41.2% | | No | 5,443 | 887 | 16.3% | | No |
| Census Tract 372.01 | 3,879 | 1,294 | 33.4% | | No | 3,879 | 437 | 11.3% | | No |
| Census Tract 372.02 | 7,213 | 3,359 | 46.6% | Yes | | 7,015 | 1,096 | 15.6% | | No |
| **TOTAL New Milford Borough** | **16,545** | **6,902** | **41.7%** | **1** | **2** | **16,337** | **2,420** | **14.8%** | **-** | **3** |
| **North Arlington Borough** | | | | | | | | | | |
| Census Tract 381 | 5,554 | 2,232 | 40.2% | | No | 5,554 | 1,478 | 26.6% | | No |
| Census Tract 382 | 4,248 | 2,227 | 52.4% | Yes | | 4,248 | 1,133 | 26.7% | | No |
| Census Tract 383 | 5,875 | 1,888 | 32.1% | | No | 5,875 | 533 | 9.1% | | No |
| **TOTAL North Arlington Borough** | **15,677** | **6,347** | **40.5%** | **1** | **2** | **15,677** | **3,144** | **20.1%** | **-** | **3** |
| **Northvale Borough** | | | | | | | | | | |
| Census Tract 22 | 5,487 | 2,219 | 40.4% | | No | 5,135 | 676 | 13.2% | | No |
| **TOTAL Northvale Borough** | **5,487** | **2,219** | **40.4%** | **-** | **1** | **5,135** | **676** | **13.2%** | **-** | **1** |
| **Norwood Borough** | | | | | | | | | | |
| Census Tract 23 | 5,812 | 2,157 | 37.1% | | No | 5,632 | 675 | 12.0% | | No |
| **TOTAL Norwood Borough** | **5,812** | **2,157** | **37.1%** | **-** | **1** | **5,632** | **675** | **12.0%** | **-** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Oakland Borough** | | | | | | | | | | |
| Census Tract 391 | 4,134 | 620 | 15.0% | | No | 4,123 | 433 | 10.5% | | No |
| Census Tract 392 | 5,973 | 908 | 15.2% | | No | 5,973 | 465 | 7.8% | | No |
| Census Tract 393 | 2,865 | 304 | 10.6% | | No | 2,651 | 209 | 7.9% | | No |
| **TOTAL Oakland Borough** | **12,972** | **1,832** | **14.1%** | **-** | **3** | **12,747** | **1,107** | **8.7%** | **-** | **3** |
| **Old Tappan Borough** | | | | | | | | | | |
| Census Tract 241 | 5,914 | 1,848 | 31.2% | | No | 5,888 | 411 | 7.0% | | No |
| **TOTAL Old Tappan Borough** | **5,914** | **1,848** | **31.2%** | **-** | **1** | **5,888** | **411** | **7.0%** | **-** | **1** |
| **Oradell Borough** | | | | | | | | | | |
| Census Tract 400.01 | 3,543 | 932 | 26.3% | | No | 3,391 | 206 | 6.1% | | No |
| Census Tract 400.02 | 4,598 | 1,443 | 31.4% | | No | 4,598 | 447 | 9.7% | | No |
| **TOTAL Oradell Borough** | **8,141** | **2,375** | **29.2%** | **-** | **2** | **7,989** | **653** | **8.2%** | **-** | **2** |
| **Palisades Park Borough** | | | | | | | | | | |
| Census Tract 413.01 | 5,805 | 4,826 | 83.1% | Yes | | 5,765 | 1,974 | 34.2% | Yes | |
| Census Tract 411 | 5,915 | 4,973 | 84.1% | Yes | | 5,915 | 2,161 | 36.5% | Yes | |
| Census Tract 412 | 4,798 | 3,829 | 79.8% | Yes | | 4,798 | 1,107 | 23.1% | | No |
| Census Tract 413.02 | 4,086 | 3,252 | 79.6% | Yes | | 4,086 | 986 | 24.1% | | No |
| **TOTAL Palisades Park Borough** | **20,604** | **16,880** | **81.9%** | **4** | **-** | **20,564** | **6,228** | **30.3%** | **2** | **2** |
| **Paramus Borough** | | | | | | | | | | |
| Census Tract 421 | 7,413 | 3,372 | 45.5% | Yes | | 7,337 | 540 | 7.4% | | No |
| Census Tract 424 | 4,455 | 1,853 | 41.6% | | No | 4,455 | 450 | 10.1% | | No |
| Census Tract 425 | 4,505 | 2,540 | 56.4% | Yes | | 4,481 | 525 | 11.7% | | No |
| Census Tract 423.01 | 4,471 | 1,582 | 35.4% | | No | 4,349 | 394 | 9.1% | | No |
| Census Tract 423.02 | 5,659 | 2,158 | 38.1% | | No | 4,287 | 170 | 4.0% | | No |
| **TOTAL Paramus Borough** | **26,503** | **11,505** | **43.4%** | **-** | **3** | **24,909** | **2,079** | **8.3%** | **-** | **5** |
| **Park Ridge Borough** | | | | | | | | | | |
| Census Tract 430.01 | 4,160 | 955 | 23.0% | | No | 4,151 | 409 | 9.9% | | No |
| Census Tract 430.02 | 4,606 | 932 | 20.2% | | No | 4,351 | 381 | 8.8% | | No |
| **TOTAL Park Ridge Borough** | **8,766** | **1,887** | **21.5%** | **-** | **2** | **8,502** | **790** | **9.3%** | **-** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Ramsey Borough** | | | | | | | | | | |
| Census Tract 442.01 | 3,790 | 451 | 11.9% | | No | 3,790 | 153 | 4.0% | | No |
| Census Tract 441 | 6,015 | 541 | 9.0% | | No | 6,015 | 314 | 5.2% | | No |
| Census Tract 442.02 | 5,135 | 1,152 | 22.4% | | No | 5,135 | 691 | 13.5% | | No |
| **TOTAL Ramsey Borough** | **14,940** | **2,144** | **14.4%** | **-** | **3** | **14,940** | **1,158** | **7.8%** | **-** | **3** |
| **Ridgefield Borough** | | | | | | | | | | |
| Census Tract 452 | 2,790 | 1,927 | 69.1% | Yes | | 2,774 | 841 | 30.3% | Yes | |
| Census Tract 451 | 8,437 | 4,913 | 58.2% | Yes | | 8,437 | 2,228 | 26.4% | | No |
| Census Tract 461 | 4,386 | 2,661 | 60.7% | Yes | | 4,386 | 752 | 17.1% | | No |
| Census Tract 462 | 3,990 | 2,265 | 56.8% | Yes | | 3,990 | 659 | 16.5% | | No |
| Census Tract 463 | 4,546 | 3,048 | 67.0% | Yes | | 4,546 | 948 | 20.9% | | No |
| **TOTAL Ridgefield Park Village** | **24,149** | **14,814** | **61.3%** | **-** | **-** | **24,133** | **5,428** | **22.5%** | **-** | **4** |
| **Ridgewood Village** | | | | | | | | | | |
| Census Tract 471 | 6,028 | 2,184 | 36.2% | | No | 5,941 | 517 | 8.7% | | No |
| Census Tract 472 | 4,530 | 921 | 20.3% | | No | 4,530 | 293 | 6.5% | | No |
| Census Tract 473 | 3,092 | 604 | 19.5% | | No | 3,092 | 100 | 3.2% | | No |
| Census Tract 474 | 4,553 | 1,247 | 27.4% | | No | 4,536 | 423 | 9.3% | | No |
| Census Tract 475 | 6,976 | 2,006 | 28.8% | | No | 6,886 | 488 | 7.1% | | No |
| **TOTAL Ridgewood Village** | **25,179** | **6,962** | **27.7%** | **-** | **5** | **24,985** | **1,821** | **7.3%** | **-** | **5** |
| **River Edge Borough** | | | | | | | | | | |
| Census Tract 481 | 3,832 | 1,927 | 50.3% | Yes | | 3,832 | 643 | 16.8% | | No |
| Census Tract 482 | 7,668 | 2,446 | 31.9% | | No | 7,668 | 204 | 2.7% | | No |
| **TOTAL River Edge Borough** | **11,500** | **4,373** | **38.0%** | **1** | **1** | **11,500** | **847** | **7.4%** | **-** | **2** |
| **River Vale Township** | | | | | | | | | | |
| Census Tract 490.01 | 4,498 | 544 | 12.1% | | No | 4,498 | 148 | 3.3% | | No |
| Census Tract 490.02 | 5,497 | 1,151 | 20.9% | | No | 5,441 | 361 | 6.6% | | No |
| **TOTAL River Vale Township** | **9,995** | **1,695** | **17.0%** | **-** | **2** | **9,939** | **509** | **5.1%** | **-** | **2** |
| **Rochelle Park Township** | | | | | | | | | | |
| Census Tract 500 | 5,597 | 2,421 | 43.3% | | No | 5,413 | 854 | 15.8% | | No |
| **TOTAL Rochelle Park Township** | **5,597** | **2,421** | **43.3%** | **-** | **1** | **5,413** | **854** | **15.8%** | **-** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rutherford Borough** | | | | | | | | | | |
| Census Tract 511 | 6,245 | 2,413 | 38.6% | | No | 6,013 | 826 | 13.7% | | No |
| Census Tract 512 | 2,547 | 762 | 29.9% | | No | 2,537 | 235 | 9.3% | | No |
| Census Tract 513 | 4,575 | 2,409 | 52.7% | Yes | | 4,575 | 822 | 18.0% | | No |
| Census Tract 514 | 5,031 | 2,208 | 43.9% | Yes | | 5,031 | 515 | 10.2% | | No |
| **TOTAL Rutherford Borough** | **18,398** | **7,792** | **42.4%** | **2** | **2** | **18,156** | **2,398** | **13.2%** | **-** | **4** |
| **Saddle Brook Township** | | | | | | | | | | |
| Census Tract 521 | 7,554 | 1,845 | 24.4% | | No | 7,554 | 1,181 | 15.6% | | No |
| Census Tract 522 | 6,291 | 2,416 | 38.4% | | No | 6,291 | 780 | 12.4% | | No |
| **TOTAL Saddle Brook Township** | **13,845** | **4,261** | **30.8%** | **-** | **2** | **13,845** | **1,961** | **14.2%** | **-** | **2** |
| **Saddle River Borough** | | | | | | | | | | |
| Census Tract 531 | 3,192 | 1,176 | 36.8% | | No | 3,183 | 163 | 5.1% | | No |
| **TOTAL Saddle River Borough** | **3,192** | **1,176** | **36.8%** | **-** | **1** | **3,183** | **163** | **5.1%** | **-** | **1** |
| **Teaneck Township** | | | | | | | | | | |
| Census Tract 542 | 4,789 | 3,555 | 74.2% | Yes | | 4,689 | 1,533 | 32.7% | Yes | |
| Census Tract 546 | 8,481 | 5,202 | 61.3% | Yes | | 8,416 | 897 | 10.7% | | No |
| Census Tract 543 | 6,672 | 527 | 7.9% | | No | 6,672 | 469 | 7.0% | | No |
| Census Tract 544 | 7,434 | 3,952 | 53.2% | Yes | | 6,669 | 1,194 | 17.9% | | No |
| Census Tract 545 | 4,831 | 1,923 | 39.8% | | No | 4,802 | 352 | 7.3% | | No |
| Census Tract 541 | 8,251 | 6,866 | 83.2% | Yes | | 8,090 | 1,208 | 14.9% | | No |
| **TOTAL Teaneck Township** | **40,458** | **22,025** | **54.4%** | **4** | **2** | **39,338** | **5,653** | **14.4%** | **1** | **5** |
| **Tenafly Borough** | | | | | | | | | | |
| Census Tract 551 | 6,725 | 2,093 | 31.1% | | No | 6,663 | 415 | 6.2% | | No |
| Census Tract 552 | 7,907 | 3,849 | 48.7% | Yes | | 7,907 | 891 | 11.3% | | No |
| **TOTAL Tenafly Borough** | **14,632** | **5,942** | **40.6%** | **1** | **1** | **14,570** | **1,306** | **9.0%** | **-** | **2** |
| **Teterboro Borough** | | | | | | | | | | |
| Census Tract 361 | 2,677 | 1,521 | 56.8% | Yes | | 2,677 | 712 | 26.6% | | No |
| **TOTAL Teterboro Borough** | **2,677** | **1,521** | **56.8%** | **1** | **-** | **2,677** | **712** | **26.6%** | **-** | **1** |
| **Upper Saddle River Borough** | | | | | | | | | | |
| Census Tract 532 | 8,227 | 2,482 | 30.2% | | No | 8,212 | 475 | 5.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL Upper Saddle River Borough** | **8,227** | **2,482** | **30.2%** | **-** | **1** | **8,212** | **475** | **5.8%** | **-** | **1** |
| **Waldwick Borough** | | | | | | | | | | |
| Census Tract 561 | 5,096 | 1,001 | 19.6% | | No | 5,096 | 271 | 5.3% | | No |
| Census Tract 562 | 4,890 | 956 | 19.6% | | No | 4,890 | 660 | 13.5% | | No |
| **TOTAL Waldwick Borough** | **9,986** | **1,957** | **19.6%** | **-** | **2** | **9,986** | **931** | **9.3%** | **-** | **2** |
| **Wallington Borough** | | | | | | | | | | |
| Census Tract 571.01 | 4,365 | 1,473 | 33.7% | | No | 4,351 | 902 | 20.7% | | No |
| Census Tract 571.02 | 3,572 | 760 | 21.3% | | No | 3,549 | 639 | 18.0% | | No |
| Census Tract 572 | 3,603 | 779 | 21.6% | | No | 3,603 | 970 | 26.9% | Yes | |
| **TOTAL Wallington Borough** | **11,540** | **3,012** | **26.1%** | **-** | **3** | **11,503** | **2,511** | **21.8%** | **1** | **2** |
| **Washington Township** | | | | | | | | | | |
| Census Tract 581 | 3,739 | 789 | 21.1% | | No | 3,730 | 197 | 5.3% | | No |
| Census Tract 582 | 5,498 | 770 | 14.0% | | No | 5,498 | 210 | 3.8% | | No |
| **TOTAL Washington Township** | **9,237** | **1,559** | **16.9%** | **-** | **2** | **9,228** | **407** | **4.4%** | **-** | **2** |
| **Westwood Borough** | | | | | | | | | | |
| Census Tract 591 | 5,143 | 1,768 | 34.4% | | No | 5,092 | 519 | 10.2% | | No |
| Census Tract 592 | 5,972 | 1,918 | 32.1% | | No | 5,972 | 662 | 11.1% | | No |
| **TOTAL Westwood Borough** | **11,115** | **3,686** | **33.2%** | **-** | **2** | **11,064** | **1,181** | **10.7%** | **-** | **2** |
| **Woodcliff Lake Borough** | | | | | | | | | | |
| Census Tract 352 | 5,832 | 665 | 11.4% | | No | 5,743 | 314 | 5.5% | | No |
| **TOTAL Woodcliff Lake Borough** | **5,832** | **665** | **11.4%** | **-** | **1** | **5,743** | **314** | **5.5%** | **-** | **1** |
| **Wood-Ridge Borough** | | | | | | | | | | |
| Census Tract 600 | 8,819 | 2,918 | 33.1% | | No | 8,819 | 1,059 | 12.0% | | No |
| **TOTAL Wood-Ridge Borough** | **8,819** | **2,918** | **33.1%** | **-** | **1** | **8,819** | **1,059** | **12.0%** | **-** | **1** |
| **Wyckoff Township** | | | | | | | | | | |
| Census Tract 614 | 5,131 | 664 | 12.9% | | No | 5,131 | 134 | 2.6% | | No |
| Census Tract 611 | 4,728 | 380 | 8.0% | | No | 4,719 | 285 | 6.0% | | No |
| Census Tract 612 | 3,241 | 182 | 5.6% | | No | 3,241 | 116 | 3.6% | | No |
| Census Tract 613 | 3,917 | 630 | 16.1% | | No | 3,426 | 318 | 9.3% | | No |
| **TOTAL Wyckoff Township** | **17,017** | **1,856** | **10.9%** | **-** | **4** | **16,517** | **853** | **5.2%** | **-** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| TOTAL Bergen County | 930,390 | 404,149 | 43.4% | 84 | 94 | 920,046 | 147,807 | 16.1% | 28 | 149 |

Table 17C-9

Environmental Justice Populations: Essex County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Essex County,  New Jersey** | | | | | | | | | | |
| **Belleville Township** | | | | | | | | | | |
| Census Tract 140 | 3,817 | 1,966 | 51.5% | Yes | | 3,817 | 345 | 9.0% | | No |
| Census Tract 147 | 6,392 | 4,563 | 71.4% | Yes | | 6,372 | 1,886 | 29.6% | Yes | |
| Census Tract 143 | 5,755 | 4,202 | 73.0% | Yes | | 5,755 | 1,665 | 28.9% | Yes | |
| Census Tract 144 | 3,488 | 2,699 | 77.4% | Yes | | 3,488 | 1,234 | 35.4% | Yes | |
| Census Tract 141 | 3,511 | 2,138 | 60.9% | Yes | | 3,511 | 732 | 20.8% | | No |
| Census Tract 142 | 4,094 | 2,944 | 71.9% | Yes | | 4,094 | 221 | 5.4% | | No |
| Census Tract 145 | 4,221 | 3,349 | 79.3% | Yes | | 4,221 | 1,598 | 37.9% | Yes | |
| Census Tract 146 | 4,903 | 3,815 | 77.8% | Yes | | 4,903 | 1,563 | 31.9% | Yes | |
| **TOTAL Belleville Township** | **36,181** | **25,676** | **71.0%** | **8** | **.** | **36,161** | **9,244** | **25.6%** | **5** | **3** |
| **Bloomfield Township** | | | | | | | | | | |
| Census Tract 148 | 3,344 | 1,277 | 38.2% | | No | 3,300 | 388 | 11.8% | | No |
| Census Tract 149 | 4,652 | 1,600 | 34.4% | | No | 4,644 | 306 | 6.6% | | No |
| Census Tract 150 | 3,311 | 1,115 | 33.7% | | No | 3,295 | 779 | 23.6% | | No |
| Census Tract 151 | 4,542 | 2,460 | 54.2% | Yes | | 4,495 | 542 | 12.1% | | No |
| Census Tract 152 | 4,370 | 2,669 | 61.1% | Yes | | 4,370 | 1,262 | 28.9% | Yes | |
| Census Tract 153 | 2,569 | 1,694 | 65.9% | Yes | | 2,569 | 332 | 12.9% | | No |
| Census Tract 154 | 5,195 | 2,791 | 53.7% | Yes | | 4,735 | 1,300 | 27.5% | Yes | |
| Census Tract 155 | 4,417 | 2,630 | 59.5% | Yes | | 4,417 | 417 | 9.4% | | No |
| Census Tract 156 | 4,440 | 2,947 | 66.4% | Yes | | 4,440 | 803 | 18.1% | | No |
| Census Tract 157 | 2,596 | 2,025 | 78.0% | Yes | | 2,539 | 1,071 | 42.2% | Yes | |
| Census Tract 158 | 4,164 | 2,943 | 70.7% | Yes | | 4,164 | 1,053 | 25.3% | | No |
| Census Tract 159 | 5,660 | 4,852 | 85.7% | Yes | | 5,628 | 2,042 | 36.3% | Yes | |
| **TOTAL Bloomfield Township** | **49,260** | **29,003** | **58.9%** | **9** | **3** | **48,596** | **10,295** | **21.2%** | **4** | **8** |
| **Caldwell Borough** | | | | | | | | | | |
| Census Tract 217.01 | 3,758 | 703 | 18.7% | | No | 3,758 | 620 | 16.5% | | No |
| Census Tract 217.02 | 4,211 | 983 | 23.3% | | No | 3,699 | 502 | 13.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **TOTAL Caldwell Borough** | **7,969** | **1,686** | **21.2%** | **-** | **2** | **7,457** | **1,122** | **15.0%** | **-** | **2** |
| **Cedar Grove Township** | | | | | | | | | | |
| Census Tract 213 | 5,931 | 1,364 | 23.0% | | No | 5,472 | 318 | 5.8% | | No |
| Census Tract 214 | 6,585 | 1,037 | 15.7% | | No | 6,225 | 498 | 8.0% | | No |
| **TOTAL Cedar Grove Township** | **12,516** | **2,401** | **19.2%** | **-** | **2** | **11,697** | **816** | **7.0%** | **-** | **2** |
| **City of Orange Township** | | | | | | | | | | |
| Census Tract 181 | 2,057 | 1,982 | 96.4% | Yes | | 2,057 | 864 | 42.0% | Yes | |
| Census Tract 182 | 4,176 | 4,096 | 98.1% | Yes | | 4,176 | 1,108 | 26.5% | | No |
| Census Tract 183 | 4,307 | 4,281 | 99.4% | Yes | | 4,307 | 2,346 | 54.5% | Yes | |
| Census Tract 184 | 1,925 | 1,888 | 98.1% | Yes | | 1,917 | 779 | 40.6% | Yes | |
| Census Tract 186 | 4,555 | 4,291 | 94.2% | Yes | | 4,342 | 2,277 | 52.4% | Yes | |
| Census Tract 187 | 5,228 | 5,162 | 98.7% | Yes | | 5,221 | 3,020 | 57.8% | Yes | |
| Census Tract 188 | 4,464 | 4,229 | 94.7% | Yes | | 4,290 | 1,257 | 29.3% | Yes | |
| Census Tract 189 | 3,772 | 3,657 | 97.0% | Yes | | 3,752 | 1,685 | 44.9% | Yes | |
| **TOTAL City of Orange Township** | **30,484** | **29,586** | **97.1%** | **8** | **-** | **30,062** | **13,336** | **44.4%** | **7** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **East Orange** | | | | | | | | | | |
| Census Tract 99 | 2,348 | 2,328 | 99.1% | Yes | | 2,348 | 948 | 40.4% | Yes | |
| Census Tract 100 | 2,983 | 2,887 | 96.8% | Yes | | 2,941 | 525 | 17.9% | | No |
| Census Tract 101 | 2,668 | 2,626 | 98.4% | Yes | | 2,650 | 882 | 33.3% | Yes | |
| Census Tract 102 | 4,594 | 4,513 | 98.2% | Yes | | 4,375 | 1,628 | 37.2% | Yes | |
| Census Tract 103 | 3,171 | 3,077 | 97.0% | Yes | | 2,920 | 1,137 | 38.9% | Yes | |
| Census Tract 104 | 4,740 | 4,666 | 98.4% | Yes | | 4,644 | 2,079 | 44.8% | Yes | |
| Census Tract 105 | 4,763 | 4,696 | 98.6% | Yes | | 4,696 | 2,155 | 45.9% | Yes | |
| Census Tract 106 | 4,331 | 4,230 | 97.7% | Yes | | 4,286 | 2,603 | 60.7% | Yes | |
| Census Tract 107 | 3,561 | 3,513 | 98.7% | Yes | | 3,377 | 1,910 | 56.6% | Yes | |
| Census Tract 108 | 2,978 | 2,978 | 100.0% | Yes | | 2,932 | 1,544 | 52.7% | Yes | |
| Census Tract 109 | 2,265 | 2,239 | 98.9% | Yes | | 2,241 | 857 | 38.2% | Yes | |
| Census Tract 111 | 3,921 | 3,863 | 98.5% | Yes | | 3,908 | 1,991 | 50.9% | Yes | |
| Census Tract 112 | 2,952 | 2,894 | 98.0% | Yes | | 2,952 | 1,638 | 55.5% | Yes | |
| Census Tract 113 | 4,124 | 4,090 | 99.2% | Yes | | 4,117 | 1,485 | 36.1% | Yes | |
| Census Tract 114 | 4,369 | 4,111 | 94.1% | Yes | | 4,244 | 1,040 | 24.5% | | No |
| Census Tract 115 | 2,230 | 2,213 | 99.2% | Yes | | 2,218 | 792 | 35.7% | Yes | |
| Census Tract 116 | 3,213 | 3,173 | 98.8% | Yes | | 3,193 | 1,758 | 55.1% | Yes | |
| Census Tract 117 | 2,813 | 2,629 | 93.5% | Yes | | 2,682 | 1,078 | 40.2% | Yes | |
| Census Tract 118 | 2,350 | 2,314 | 98.5% | Yes | | 2,332 | 753 | 32.3% | Yes | |
| **TOTAL East Orange** | **64,374** | **63,040** | **97.9%** | **19** | **-** | **63,056** | **26,803** | **42.5%** | **17** | **2** |
| **Essex Fells Borough** | | | | | | | | | | |
| Census Tract 209.01 | 2,110 | 275 | 13.0% | | No | 2,110 | 62 | 2.9% | | No |
| **TOTAL Essex Fells Borough** | **2,110** | **275** | **13.0%** | **-** | **1** | **2,110** | **62** | **2.9%** | **-** | **1** |
| **Fairfield Township** | | | | | | | | | | |
| Census Tract 216.01 | 7,486 | 1,156 | 15.4% | | No | 7,486 | 562 | 7.5% | | No |
| **TOTAL Fairfield Township** | **7,486** | **1,156** | **15.4%** | **-** | **1** | **7,486** | **562** | **7.5%** | **-** | **1** |
| **Glen Ridge Borough** | | | | | | | | | | |
| Census Tract 160 | 7,584 | 1,792 | 23.6% | | No | 7,584 | 519 | 6.8% | | No |
| **TOTAL Glen Ridge Borough** | **7,584** | **1,792** | **23.6%** | **-** | **1** | **7,584** | **519** | **6.8%** | **-** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Irvington Township** | | | | | | | | | | |
| Census Tract 119 | 1,629 | 1,570 | 96.4% | Yes | | 1,629 | 710 | 43.6% | Yes | |
| Census Tract 120 | 6,126 | 6,029 | 98.4% | Yes | | 5,944 | 2,386 | 40.1% | Yes | |
| Census Tract 121 | 3,991 | 3,934 | 98.6% | Yes | | 3,991 | 1,609 | 40.3% | Yes | |
| Census Tract 122 | 5,326 | 5,069 | 95.2% | Yes | | 5,326 | 2,395 | 45.0% | Yes | |
| Census Tract 123 | 4,598 | 4,493 | 97.7% | Yes | | 4,576 | 1,750 | 38.2% | Yes | |
| Census Tract 124 | 4,424 | 4,244 | 95.9% | Yes | | 4,424 | 2,392 | 54.1% | Yes | |
| Census Tract 125 | 3,928 | 3,894 | 99.1% | Yes | | 3,928 | 1,610 | 41.0% | Yes | |
| Census Tract 126 | 3,064 | 3,027 | 98.8% | Yes | | 3,043 | 1,473 | 48.4% | Yes | |
| Census Tract 127 | 4,080 | 3,942 | 96.6% | Yes | | 4,080 | 1,673 | 41.0% | Yes | |
| Census Tract 128 | 3,464 | 3,341 | 96.4% | Yes | | 3,464 | 1,272 | 36.7% | Yes | |
| Census Tract 129 | 3,652 | 3,652 | 100.0% | Yes | | 3,623 | 2,070 | 57.1% | Yes | |
| Census Tract 130 | 1,884 | 1,853 | 98.4% | Yes | | 1,884 | 423 | 22.5% | | No |
| Census Tract 131 | 2,185 | 2,180 | 99.8% | Yes | | 2,185 | 1,213 | 55.5% | Yes | |
| Census Tract 132 | 2,156 | 2,126 | 98.6% | Yes | | 2,156 | 1,291 | 59.9% | Yes | |
| Census Tract 133 | 3,572 | 3,558 | 99.6% | Yes | | 3,572 | 1,995 | 55.9% | Yes | |
| **TOTAL Irvington Township** | **54,079** | **52,912** | **97.8%** | **15** | **-** | **53,825** | **24,262** | **45.1%** | **14** | **1** |
| **Livingston Township** | | | | | | | | | | |
| Census Tract 204 | 5,298 | 1,533 | 28.9% | | No | 5,298 | 184 | 3.5% | | No |
| Census Tract 205 | 7,643 | 2,793 | 36.5% | | No | 7,643 | 183 | 2.4% | | No |
| Census Tract 206 | 5,088 | 1,720 | 33.8% | | No | 4,988 | 455 | 9.1% | | No |
| Census Tract 207 | 4,473 | 1,799 | 40.2% | | No | 4,473 | 552 | 12.3% | | No |
| Census Tract 208 | 7,344 | 2,245 | 30.6% | | No | 7,088 | 454 | 6.4% | | No |
| **TOTAL Livingston Township** | **29,846** | **10,090** | **33.8%** | **-** | **5** | **29,490** | **1,828** | **6.2%** | **-** | **5** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Maplewood Township** | | | | | | | | | | |
| Census Tract 195 | 3,810 | 913 | 24.0% | | No | 3,810 | 130 | 3.4% | | No |
| Census Tract 196 | 6,139 | 4,144 | 67.5% | Yes | | 6,119 | 1,484 | 24.3% | | No |
| Census Tract 197 | 6,586 | 5,431 | 82.5% | Yes | | 6,542 | 793 | 12.1% | | No |
| Census Tract 198 | 2,743 | 1,091 | 39.8% | | No | 2,743 | 242 | 8.8% | | No |
| Census Tract 199 | 2,561 | 549 | 21.4% | | No | 2,561 | 236 | 9.2% | | No |
| Census Tract 194 | 2,945 | 610 | 20.7% | | No | 2,945 | 162 | 5.5% | | No |
| **TOTAL Maplewood Township** | **24,784** | **12,738** | **51.4%** | **2** | **4** | **24,720** | **3,047** | **12.3%** | **-** | **6** |
| **Millburn Township** | | | | | | | | | | |
| Census Tract 202 | 4,851 | 1,746 | 36.0% | | No | 4,851 | 253 | 5.2% | | No |
| Census Tract 203 | 4,580 | 2,143 | 46.8% | | No | 4,554 | 798 | 17.5% | | No |
| Census Tract 200 | 5,760 | 1,826 | 31.7% | | No | 5,760 | 356 | 6.2% | | No |
| Census Tract 201 | 4,957 | 1,794 | 36.2% | | No | 4,957 | 276 | 5.6% | | No |
| **TOTAL Millburn Township** | **20,148** | **7,509** | **37.3%** | **-** | **4** | **20,122** | **1,683** | **8.4%** | **-** | **4** |
| **Montclair Township** | | | | | | | | | | |
| Census Tract 163 | 3,584 | 541 | 15.1% | | No | 3,584 | 255 | 7.1% | | No |
| Census Tract 164 | 3,628 | 699 | 19.3% | | No | 3,560 | 322 | 9.0% | | No |
| Census Tract 165 | 3,740 | 1,214 | 32.5% | | No | 3,703 | 464 | 12.5% | | No |
| Census Tract 166 | 3,141 | 1,282 | 40.8% | | No | 3,141 | 642 | 20.4% | | No |
| Census Tract 167 | 2,704 | 1,707 | 63.1% | Yes | | 2,704 | 681 | 25.2% | | No |
| Census Tract 168 | 3,591 | 1,802 | 50.2% | Yes | | 3,582 | 613 | 17.1% | | No |
| Census Tract 169 | 2,920 | 809 | 27.7% | | No | 2,920 | 101 | 3.5% | | No |
| Census Tract 170 | 2,688 | 1,420 | 52.8% | Yes | | 2,631 | 265 | 10.1% | | No |
| Census Tract 171 | 2,299 | 2,074 | 90.2% | Yes | | 2,285 | 1,059 | 46.3% | Yes | |
| Census Tract 172 | 3,310 | 2,371 | 71.6% | Yes | | 3,302 | 649 | 19.7% | | No |
| Census Tract 161 | 3,557 | 876 | 24.6% | | No | 3,449 | 353 | 10.2% | | No |
| Census Tract 162 | 3,265 | 437 | 13.4% | | No | 3,265 | 128 | 3.9% | | No |
| **TOTAL Montclair Township** | **38,427** | **15,232** | **39.6%** | **5** | **7** | **38,126** | **5,532** | **14.5%** | **1** | **11** |
| **Newark** | | | | | | | | | | |
| Census Tract 22.01 | 8,704 | 8,081 | 92.8% | Yes | | 8,704 | 4,405 | 50.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 22.02 | 3,385 | 3,375 | 99.7% | Yes | | 3,382 | 1,647 | 48.7% | Yes | |
| Census Tract 23 | 4,917 | 4,879 | 99.2% | Yes | | 4,917 | 1,619 | 32.9% | Yes | |
| Census Tract 28 | 1,898 | 1,898 | 100.0% | Yes | | 1,856 | 1,062 | 57.2% | Yes | |
| Census Tract 31 | 2,092 | 2,089 | 99.9% | Yes | | 2,066 | 1,364 | 66.0% | Yes | |
| Census Tract 35 | 2,270 | 2,258 | 99.5% | Yes | | 2,270 | 997 | 43.9% | Yes | |
| Census Tract 37 | 1,874 | 1,806 | 96.4% | Yes | | 1,874 | 943 | 50.3% | Yes | |
| Census Tract 38 | 2,218 | 2,204 | 99.4% | Yes | | 2,218 | 1,127 | 50.8% | Yes | |
| Census Tract 39 | 1,296 | 1,296 | 100.0% | Yes | | 1,296 | 896 | 69.1% | Yes | |
| Census Tract 41 | 3,332 | 3,332 | 100.0% | Yes | | 3,250 | 2,310 | 71.1% | Yes | |
| Census Tract 42 | 2,214 | 2,180 | 98.5% | Yes | | 2,212 | 1,318 | 59.6% | Yes | |
| Census Tract 43 | 2,679 | 2,679 | 100.0% | Yes | | 2,679 | 1,578 | 58.9% | Yes | |
| Census Tract 44 | 1,313 | 1,298 | 98.9% | Yes | | 1,313 | 745 | 56.7% | Yes | |
| Census Tract 45 | 2,981 | 2,959 | 99.3% | Yes | | 2,981 | 1,378 | 46.2% | Yes | |
| Census Tract 46 | 2,977 | 2,953 | 99.2% | Yes | | 2,977 | 1,584 | 53.2% | Yes | |
| Census Tract 47 | 4,981 | 4,907 | 98.5% | Yes | | 4,970 | 1,515 | 30.5% | Yes | |
| Census Tract 48.01 | 2,279 | 2,263 | 99.3% | Yes | | 2,279 | 1,186 | 52.0% | Yes | |
| Census Tract 48.02 | 2,670 | 2,565 | 96.1% | Yes | | 2,627 | 2,017 | 76.8% | Yes | |
| Census Tract 49 | 3,276 | 3,252 | 99.3% | Yes | | 3,276 | 1,692 | 51.6% | Yes | |
| Census Tract 50 | 2,774 | 2,737 | 98.7% | Yes | | 2,774 | 1,697 | 61.2% | Yes | |
| Census Tract 51 | 2,171 | 2,158 | 99.4% | Yes | | 2,171 | 1,101 | 50.7% | Yes | |
| Census Tract 52 | 1,307 | 1,296 | 99.2% | Yes | | 1,306 | 803 | 61.5% | Yes | |
| Census Tract 53 | 2,290 | 2,224 | 97.1% | Yes | | 2,273 | 1,189 | 52.3% | Yes | |
| Census Tract 54 | 4,178 | 4,155 | 99.4% | Yes | | 4,140 | 3,161 | 76.4% | Yes | |
| Census Tract 57 | 2,225 | 1,838 | 82.6% | Yes | | 2,225 | 988 | 44.4% | Yes | |
| Census Tract 62 | 1,696 | 1,654 | 97.5% | Yes | | 1,696 | 1,019 | 60.1% | Yes | |
| Census Tract 64 | 1,154 | 1,079 | 93.5% | Yes | | 1,154 | 278 | 24.1% | | No |
| Census Tract 66 | 1,481 | 1,454 | 98.2% | Yes | | 1,481 | 751 | 50.7% | Yes | |
| Census Tract 67 | 3,955 | 3,819 | 96.6% | Yes | | 3,804 | 2,199 | 57.8% | Yes | |
| Census Tract 68 | 5,811 | 4,411 | 75.9% | Yes | | 5,811 | 2,284 | 39.3% | Yes | |
| Census Tract 80 | 2,356 | 1,793 | 76.1% | Yes | | 2,356 | 1,336 | 56.7% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 81 | 3,714 | 3,552 | 95.6% | Yes | | 3,714 | 2,215 | 59.6% | Yes | |
| Census Tract 82 | 2,289 | 2,130 | 93.1% | Yes | | 1,964 | 1,510 | 76.9% | Yes | |
| Census Tract 227 | 2,648 | 2,515 | 95.0% | Yes | | 2,648 | 1,508 | 56.9% | Yes | |
| Census Tract 228 | 1,964 | 1,878 | 95.6% | Yes | | 1,964 | 1,399 | 71.2% | Yes | |
| Census Tract 230 | 3,179 | 3,160 | 99.4% | Yes | | 3,037 | 2,300 | 75.7% | Yes | |
| Census Tract 231 | 2,396 | 2,365 | 98.7% | Yes | | 2,388 | 1,150 | 48.2% | Yes | |
| Census Tract 232 | 3,413 | 3,386 | 99.2% | Yes | | 3,382 | 2,212 | 65.4% | Yes | |
| Census Tract 71 | 4,428 | 2,212 | 50.0% | | No | 4,360 | 1,697 | 38.9% | Yes | |
| Census Tract 72 | 3,849 | 2,236 | 58.1% | Yes | | 3,849 | 1,470 | 38.2% | Yes | |
| Census Tract 73 | 5,438 | 2,626 | 48.3% | | No | 5,425 | 2,150 | 39.6% | Yes | |
| Census Tract 74 | 5,388 | 3,739 | 69.4% | Yes | | 2,818 | 1,221 | 43.3% | Yes | |
| Census Tract 75.01 | 4,665 | 3,408 | 73.1% | Yes | | 4,653 | 3,515 | 75.5% | Yes | |
| Census Tract 75.02 | 2,573 | 2,168 | 84.3% | Yes | | 2,564 | 1,447 | 56.4% | Yes | |
| Census Tract 76 | 3,508 | 2,489 | 71.0% | Yes | | 3,489 | 1,701 | 48.8% | Yes | |
| Census Tract 69 | 4,908 | 3,302 | 67.3% | Yes | | 4,908 | 2,175 | 44.3% | Yes | |
| Census Tract 70 | 3,765 | 2,067 | 54.9% | Yes | | 3,765 | 1,821 | 48.4% | Yes | |
| Census Tract 77 | 2,701 | 1,786 | 66.1% | Yes | | 2,701 | 1,286 | 47.6% | Yes | |
| Census Tract 78 | 3,600 | 2,307 | 64.1% | Yes | | 3,600 | 1,920 | 53.3% | Yes | |
| Census Tract 79 | 3,659 | 2,312 | 63.2% | Yes | | 3,643 | 1,637 | 44.9% | Yes | |
| Census Tract 9801 | 2,594 | 2,126 | 82.0% | Yes | | - | - | 0.0% | | No |
| Census Tract 9802 | 1,391 | 1,223 | 87.9% | Yes | | - | - | 0.0% | | No |
| Census Tract 2 | 3,378 | 3,161 | 93.6% | Yes | | 3,361 | 1,956 | 58.2% | Yes | |
| Census Tract 3 | 3,893 | 3,642 | 93.6% | Yes | | 3,852 | 2,556 | 66.4% | Yes | |
| Census Tract 4 | 2,104 | 1,908 | 90.7% | Yes | | 2,094 | 1,031 | 49.2% | Yes | |
| Census Tract 5 | 1,970 | 1,832 | 93.0% | Yes | | 1,970 | 1,084 | 55.0% | Yes | |
| Census Tract 6 | 3,721 | 3,255 | 87.5% | Yes | | 3,721 | 1,505 | 40.4% | Yes | |
| Census Tract 7 | 6,165 | 5,919 | 96.0% | Yes | | 6,165 | 3,258 | 52.8% | Yes | |
| Census Tract 8 | 4,672 | 4,525 | 96.9% | Yes | | 4,671 | 2,723 | 58.3% | Yes | |
| Census Tract 9 | 3,392 | 3,353 | 98.9% | Yes | | 3,392 | 2,323 | 68.5% | Yes | |
| Census Tract 10 | 3,503 | 3,248 | 92.7% | Yes | | 2,760 | 1,680 | 60.9% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 11 | 3,154 | 2,254 | 71.5% | Yes | | 1,645 | 762 | 46.3% | Yes | |
| Census Tract 13 | 1,629 | 1,393 | 85.5% | Yes | | 1,574 | 686 | 43.6% | Yes | |
| Census Tract 14 | 2,816 | 2,765 | 98.2% | Yes | | 2,816 | 1,520 | 54.0% | Yes | |
| Census Tract 15 | 1,942 | 1,884 | 97.0% | Yes | | 1,913 | 1,554 | 81.2% | Yes | |
| Census Tract 16 | 1,832 | 1,732 | 94.5% | Yes | | 1,815 | 1,225 | 67.5% | Yes | |
| Census Tract 17 | 2,156 | 2,156 | 100.0% | Yes | | 2,156 | 1,360 | 63.1% | Yes | |
| Census Tract 18 | 2,188 | 2,188 | 100.0% | Yes | | 2,188 | 1,326 | 60.6% | Yes | |
| Census Tract 19 | 1,955 | 1,914 | 97.9% | Yes | | 1,955 | 1,346 | 68.8% | Yes | |
| Census Tract 20 | 4,231 | 4,231 | 100.0% | Yes | | 4,231 | 1,691 | 40.0% | Yes | |
| Census Tract 21 | 3,185 | 3,101 | 97.4% | Yes | | 3,185 | 1,226 | 38.5% | Yes | |
| Census Tract 24 | 2,979 | 2,822 | 94.7% | Yes | | 2,979 | 1,273 | 42.7% | Yes | |
| Census Tract 25 | 4,590 | 4,520 | 98.5% | Yes | | 4,559 | 2,302 | 50.5% | Yes | |
| Census Tract 26 | 1,564 | 1,564 | 100.0% | Yes | | 1,483 | 834 | 56.2% | Yes | |
| Census Tract 87 | 3,564 | 3,391 | 95.1% | Yes | | 3,543 | 1,684 | 47.5% | Yes | |
| Census Tract 88 | 1,852 | 1,845 | 99.6% | Yes | | 1,832 | 1,002 | 54.7% | Yes | |
| Census Tract 89 | 2,035 | 1,988 | 97.7% | Yes | | 2,035 | 1,106 | 54.3% | Yes | |
| Census Tract 90 | 1,787 | 1,672 | 93.6% | Yes | | 1,704 | 868 | 50.9% | Yes | |
| Census Tract 91 | 3,116 | 2,884 | 92.6% | Yes | | 3,116 | 1,836 | 58.9% | Yes | |
| Census Tract 94 | 5,973 | 5,084 | 85.1% | Yes | | 5,973 | 2,798 | 46.8% | Yes | |
| Census Tract 229 | 4,255 | 3,590 | 84.4% | Yes | | 3,195 | 1,637 | 51.2% | Yes | |
| Census Tract 1 | 6,296 | 5,681 | 90.2% | Yes | | 6,296 | 2,677 | 42.5% | Yes | |
| Census Tract 92 | 3,062 | 2,767 | 90.4% | Yes | | 2,574 | 1,497 | 58.2% | Yes | |
| Census Tract 93 | 5,017 | 4,859 | 96.9% | Yes | | 5,017 | 2,995 | 59.7% | Yes | |
| Census Tract 95 | 5,514 | 4,820 | 87.4% | Yes | | 5,514 | 2,708 | 49.1% | Yes | |
| Census Tract 96 | 5,443 | 5,162 | 94.8% | Yes | | 5,443 | 3,415 | 62.7% | Yes | |
| Census Tract 97 | 5,297 | 5,234 | 98.8% | Yes | | 5,297 | 2,725 | 51.4% | Yes | |
| **TOTAL Newark** | **281,054** | **250,223** | **89.0%** | **85** | **2** | **269,234** | **142,692** | **53.0%** | **84** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **North Caldwell Borough** | | | | | | | | | | |
| Census Tract 216.02 | 6,615 | 1,048 | 15.8% | | No | 6,615 | 285 | 4.3% | | No |
| **TOTAL North Caldwell Borough** | **6,615** | **1,048** | **15.8%** | **-** | **1** | **6,615** | **285** | **4.3%** | **-** | **1** |
| **Nutley Township** | | | | | | | | | | |
| Census Tract 139 | 4,922 | 1,694 | 34.4% | | No | 4,922 | 811 | 16.5% | | No |
| Census Tract 135 | 4,296 | 1,092 | 25.4% | | No | 4,296 | 249 | 5.8% | | No |
| Census Tract 136 | 6,541 | 2,963 | 45.3% | | No | 6,541 | 1,054 | 16.1% | | No |
| Census Tract 134 | 3,776 | 880 | 23.3% | | No | 3,776 | 280 | 7.4% | | No |
| Census Tract 137 | 4,550 | 1,533 | 33.7% | | No | 4,518 | 1,531 | 33.9% | Yes | |
| Census Tract 138 | 4,393 | 1,348 | 30.7% | | No | 4,393 | 258 | 5.9% | | No |
| **TOTAL Nutley Township** | **28,478** | **9,510** | **33.4%** | **-** | **6** | **28,446** | **4,183** | **14.7%** | **1** | **5** |
| **Roseland Borough** | | | | | | | | | | |
| Census Tract 209.02 | 5,834 | 922 | 15.8% | | No | 5,834 | 557 | 9.5% | | No |
| **TOTAL Roseland Borough** | **5,834** | **922** | **15.8%** | **-** | **1** | **5,834** | **557** | **9.5%** | **-** | **1** |
| **South Orange Village Township** | | | | | | | | | | |
| Census Tract 190 | 4,292 | 1,430 | 33.3% | | No | 4,292 | 340 | 7.9% | | No |
| Census Tract 193 | 3,447 | 1,280 | 37.1% | | No | 3,372 | 723 | 21.4% | | No |
| Census Tract 191 | 4,140 | 2,205 | 53.3% | Yes | | 4,042 | 194 | 4.8% | | No |
| Census Tract 192 | 4,642 | 1,717 | 37.0% | | No | 2,799 | 861 | 30.8% | Yes | |
| **TOTAL South Orange Village Township** | **16,521** | **6,632** | **40.1%** | **1** | **3** | **14,505** | **2,118** | **14.6%** | **1** | **3** |
| **Verona Township** | | | | | | | | | | |
| Census Tract 210 | 5,417 | 679 | 12.5% | | No | 5,417 | 572 | 10.6% | | No |
| Census Tract 211 | 4,464 | 792 | 17.7% | | No | 4,464 | 254 | 5.7% | | No |
| Census Tract 212 | 3,556 | 593 | 16.7% | | No | 3,556 | 387 | 10.9% | | No |
| **TOTAL Verona Township** | **13,437** | **2,064** | **15.4%** | **-** | **3** | **13,437** | **1,213** | **9.0%** | **-** | **3** |
| **West Caldwell Township** | | | | | | | | | | |
| Census Tract 218.01 | 2,704 | 345 | 12.8% | | No | 2,704 | 135 | 5.0% | | No |
| Census Tract 218.02 | 3,506 | 584 | 16.7% | | No | 3,287 | 214 | 6.5% | | No |
| Census Tract 218.03 | 4,648 | 579 | 12.5% | | No | 4,648 | 561 | 12.1% | | No |
| **TOTAL West Caldwell Township** | **10,858** | **1,508** | **13.9%** | **-** | **3** | **10,639** | **910** | **8.6%** | **-** | **3** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **West Orange Township** | | | | | | | | | | |
| Census Tract 173.01 | 5,369 | 1,947 | 36.3% | | No | 5,207 | 129 | 2.5% | | No |
| Census Tract 173.02 | 7,790 | 3,813 | 48.9% | | No | 7,204 | 1,016 | 14.1% | | No |
| Census Tract 174 | 5,554 | 2,928 | 52.7% | Yes | | 5,554 | 242 | 4.4% | | No |
| Census Tract 179 | 3,705 | 1,899 | 51.3% | Yes | | 3,705 | 301 | 8.1% | | No |
| Census Tract 180 | 6,178 | 3,236 | 52.4% | Yes | | 6,062 | 338 | 5.6% | | No |
| Census Tract 175 | 6,060 | 3,265 | 53.9% | Yes | | 6,060 | 676 | 11.2% | | No |
| Census Tract 176 | 4,880 | 3,710 | 76.0% | Yes | | 4,880 | 1,203 | 24.7% | | No |
| Census Tract 177 | 4,811 | 4,130 | 85.8% | Yes | | 4,811 | 2,289 | 47.6% | Yes | |
| Census Tract 178 | 3,012 | 2,508 | 83.3% | Yes | | 2,982 | 1,010 | 33.9% | Yes | |
| **TOTAL West Orange Township** | **47,359** | **27,436** | **57.9%** | **7** | **2** | **46,465** | **7,204** | **15.5%** | **2** | **7** |
| ***TOTAL Essex County*** | ***795,404*** | ***552,439*** | ***69.5%*** | ***159*** | ***1*** | ***775,667*** | ***258,273*** | ***33.3%*** | ***136*** | ***6*** |

Table 17C-10
Environmental Justice Populations: Hudson County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hudson County,  New Jersey** | | | | | | | | | | |
| **Bayonne** | | | | | | | | | | |
| Census Tract 101 | 7,133 | 4,528 | 63.5% | Yes | | 7,133 | 3,001 | 42.1% | Yes | |
| Census Tract 102 | 2,908 | 1,397 | 48.0% | | No | 2,908 | 598 | 20.6% | | No |
| Census Tract 103 | 3,147 | 1,989 | 63.2% | Yes | | 3,147 | 1,685 | 53.5% | Yes | |
| Census Tract 104 | 4,184 | 2,354 | 56.3% | Yes | | 4,173 | 998 | 23.9% | | No |
| Census Tract 105 | 5,503 | 2,917 | 53.0% | Yes | | 5,484 | 867 | 15.8% | | No |
| Census Tract 106 | 7,383 | 4,175 | 56.5% | Yes | | 7,383 | 2,726 | 36.9% | Yes | |
| Census Tract 107 | 3,723 | 2,077 | 55.8% | Yes | | 3,723 | 1,743 | 46.8% | Yes | |
| Census Tract 108 | 3,471 | 2,245 | 64.7% | Yes | | 3,471 | 915 | 26.4% | | No |
| Census Tract 109 | 2,174 | 1,113 | 51.2% | Yes | | 2,174 | 985 | 45.3% | Yes | |
| Census Tract 110 | 2,069 | 1,445 | 69.8% | Yes | | 2,069 | 695 | 33.6% | Yes | |
| Census Tract 111 | 4,487 | 2,806 | 62.5% | Yes | | 4,475 | 2,032 | 45.4% | Yes | |
| Census Tract 112 | 6,269 | 3,194 | 50.9% | Yes | | 6,247 | 745 | 11.9% | | No |
| Census Tract 113 | 2,593 | 1,568 | 60.5% | Yes | | 2,593 | 1,021 | 39.4% | Yes | |
| Census Tract 114 | 3,583 | 1,884 | 52.6% | Yes | | 3,583 | 798 | 22.3% | | No |
| Census Tract 115 | 2,601 | 844 | 32.4% | | No | 2,601 | 476 | 18.3% | | No |
| Census Tract 116 | 3,863 | 1,699 | 44.0% | | No | 3,863 | 1,723 | 44.6% | Yes | |
| **TOTAL Bayonne** | **65,091** | **36,235** | **55.7%** | **13** | **3** | **65,027** | **21,008** | **32.3%** | **9** | **7** |
| **East Newark Borough** | | | | | | | | | | |
| Census Tract 134 | 2,644 | 2,116 | 80.0% | Yes | | 2,618 | 1,029 | 39.3% | Yes | |
| **TOTAL East Newark Borough** | **2,644** | **2,116** | **80.0%** | **1** | **-** | **2,618** | **1,029** | **39.3%** | **1** | **-** |
| **Guttenberg** | | | | | | | | | | |
| Census Tract 150.02 | 6,325 | 5,067 | 80.1% | Yes | | 6,218 | 2,359 | 37.9% | Yes | |
| Census Tract 151 | 3,017 | 2,542 | 84.3% | Yes | | 3,017 | 887 | 29.4% | Yes | |
| Census Tract 150.01 | 1,975 | 1,115 | 56.5% | Yes | | 1,975 | 235 | 11.9% | | No |
| **TOTAL Guttenberg** | **11,317** | **8,724** | **77.1%** | **3** | **-** | **11,210** | **3,481** | **31.1%** | **2** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Harrison** | | | | | | | | | | |
| Census Tract 135 | 5,274 | 3,765 | 71.4% | Yes | | 5,274 | 2,130 | 40.4% | Yes | |
| Census Tract 139 | 3,781 | 2,455 | 64.9% | Yes | | 3,781 | 1,168 | 30.9% | Yes | |
| Census Tract 136 | 2,220 | 1,725 | 77.7% | Yes | | 2,220 | 1,070 | 48.2% | Yes | |
| Census Tract 137 | 2,737 | 2,230 | 81.5% | Yes | | 2,737 | 1,266 | 46.3% | Yes | |
| Census Tract 138 | 3,201 | 2,379 | 74.3% | Yes | | 3,201 | 626 | 19.6% | | No |
| **TOTAL Harrison** | **17,213** | **12,554** | **72.9%** | **5** | **-** | **17,213** | **6,260** | **36.4%** | **4** | **1** |
| **Hoboken** | | | | | | | | | | |
| Census Tract 191 | 3,369 | 972 | 28.9% | | No | 3,369 | 323 | 9.6% | | No |
| Census Tract 192 | 3,972 | 1,011 | 25.5% | | No | 3,972 | 127 | 3.2% | | No |
| Census Tract 193 | 2,876 | 840 | 29.2% | | No | 2,876 | 371 | 12.9% | | No |
| Census Tract 194 | 2,775 | 711 | 25.6% | | No | 2,775 | 611 | 22.0% | | No |
| Census Tract 183.01 | 2,637 | 661 | 25.1% | | No | 2,637 | 58 | 2.2% | | No |
| Census Tract 183.02 | 4,418 | 1,298 | 29.4% | | No | 4,418 | 122 | 2.8% | | No |
| Census Tract 184 | 5,681 | 1,712 | 30.1% | | No | 5,657 | 871 | 15.4% | | No |
| Census Tract 185 | 6,923 | 2,087 | 30.1% | | No | 6,889 | 1,143 | 16.6% | | No |
| Census Tract 186 | 2,487 | 603 | 24.2% | | No | 2,487 | 229 | 9.2% | | No |
| Census Tract 187.01 | 2,614 | 737 | 28.2% | | No | 1,327 | 267 | 20.1% | | No |
| Census Tract 187.02 | 4,056 | 1,155 | 28.5% | | No | 4,056 | 645 | 15.9% | | No |
| Census Tract 188 | 3,147 | 875 | 27.8% | | No | 3,147 | 443 | 14.1% | | No |
| Census Tract 189 | 3,550 | 863 | 24.3% | | No | 3,550 | 460 | 13.0% | | No |
| Census Tract 190 | 4,688 | 2,770 | 59.1% | Yes | | 4,514 | 2,355 | 52.2% | Yes | |
| **TOTAL Hoboken** | **53,193** | **16,295** | **30.6%** | **1** | **13** | **51,674** | **8,025** | **15.5%** | **1** | **13** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Jersey City** | | | | | | | | | | |
| Census Tract 40 | 5,411 | 4,968 | 91.8% | Yes | | 5,411 | 1,145 | 21.2% | | No |
| Census Tract 48 | 3,868 | 3,163 | 81.8% | Yes | | 3,868 | 1,342 | 34.7% | Yes | |
| Census Tract 54 | 7,302 | 6,515 | 89.2% | Yes | | 7,289 | 1,741 | 23.9% | | No |
| Census Tract 56 | 4,371 | 4,067 | 93.0% | Yes | | 4,332 | 1,687 | 38.9% | Yes | |
| Census Tract 59 | 7,590 | 6,292 | 82.9% | Yes | | 7,386 | 1,531 | 20.7% | | No |
| Census Tract 60 | 4,069 | 4,019 | 98.8% | Yes | | 4,069 | 2,120 | 52.1% | Yes | |
| Census Tract 61 | 7,249 | 5,630 | 77.7% | Yes | | 7,232 | 2,547 | 35.2% | Yes | |
| Census Tract 62 | 3,852 | 3,636 | 94.4% | Yes | | 3,797 | 1,597 | 42.1% | Yes | |
| Census Tract 63 | 4,576 | 4,287 | 93.7% | Yes | | 4,500 | 2,149 | 47.8% | Yes | |
| Census Tract 58.02 | 1,642 | 851 | 51.8% | Yes | | 1,603 | 142 | 8.9% | | No |
| Census Tract 12.01 | 2,147 | 1,932 | 90.0% | Yes | | 2,147 | 752 | 35.0% | Yes | |
| Census Tract 12.02 | 1,377 | 1,207 | 87.7% | Yes | | 1,362 | 565 | 41.5% | Yes | |
| Census Tract 13 | 2,898 | 2,169 | 74.8% | Yes | | 2,723 | 783 | 28.8% | Yes | |
| Census Tract 14 | 4,058 | 3,228 | 79.5% | Yes | | 3,851 | 1,527 | 39.7% | Yes | |
| Census Tract 17.01 | 4,533 | 3,811 | 84.1% | Yes | | 4,533 | 2,169 | 47.8% | Yes | |
| Census Tract 18 | 3,874 | 3,129 | 80.8% | Yes | | 3,874 | 2,238 | 57.8% | Yes | |
| Census Tract 19 | 1,722 | 1,475 | 85.7% | Yes | | 1,722 | 607 | 35.2% | Yes | |
| Census Tract 20 | 3,990 | 3,195 | 80.1% | Yes | | 3,967 | 1,602 | 40.4% | Yes | |
| Census Tract 22 | 1,737 | 724 | 41.7% | | No | 1,737 | 288 | 16.6% | | No |
| Census Tract 23 | 2,461 | 1,404 | 57.1% | Yes | | 2,461 | 284 | 11.5% | | No |
| Census Tract 24 | 2,562 | 1,017 | 39.7% | | No | 2,562 | 162 | 6.3% | | No |
| Census Tract 27 | 5,503 | 4,572 | 83.1% | Yes | | 5,475 | 2,126 | 38.8% | Yes | |
| Census Tract 28 | 5,502 | 3,452 | 62.7% | Yes | | 5,166 | 2,331 | 45.1% | Yes | |
| Census Tract 29 | 3,744 | 2,470 | 66.0% | Yes | | 3,432 | 1,374 | 40.0% | Yes | |
| Census Tract 30 | 2,631 | 1,985 | 75.4% | Yes | | 2,604 | 1,146 | 44.0% | Yes | |
| Census Tract 31 | 5,705 | 4,306 | 75.5% | Yes | | 5,508 | 1,955 | 35.5% | Yes | |
| Census Tract 35 | 2,107 | 1,203 | 57.1% | Yes | | 2,107 | 469 | 22.3% | | No |
| Census Tract 41.01 | 6,242 | 5,000 | 80.1% | Yes | | 6,242 | 1,990 | 31.9% | Yes | |
| Census Tract 41.02 | 3,211 | 2,812 | 87.6% | Yes | | 3,211 | 1,367 | 42.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 42 | 5,455 | 5,027 | 92.2% | Yes | | 5,455 | 2,592 | 47.5% | Yes | |
| Census Tract 43 | 2,405 | 1,968 | 81.8% | Yes | | 2,384 | 783 | 32.8% | Yes | |
| Census Tract 44 | 2,532 | 2,475 | 97.7% | Yes | | 2,508 | 1,650 | 65.8% | Yes | |
| Census Tract 45 | 4,486 | 4,129 | 92.0% | Yes | | 4,458 | 2,281 | 51.2% | Yes | |
| Census Tract 46 | 2,770 | 2,519 | 90.9% | Yes | | 2,770 | 1,588 | 57.3% | Yes | |
| Census Tract 47 | 2,487 | 1,708 | 68.7% | Yes | | 2,456 | 967 | 39.4% | Yes | |
| Census Tract 49 | 3,961 | 3,670 | 92.7% | Yes | | 3,961 | 1,202 | 30.3% | Yes | |
| Census Tract 52 | 4,570 | 3,868 | 84.6% | Yes | | 4,360 | 2,287 | 52.5% | Yes | |
| Census Tract 53 | 3,412 | 3,274 | 96.0% | Yes | | 3,412 | 1,365 | 40.0% | Yes | |
| Census Tract 55 | 2,941 | 2,729 | 92.8% | Yes | | 2,898 | 1,741 | 60.1% | Yes | |
| Census Tract 58.01 | 5,437 | 5,251 | 96.6% | Yes | | 5,424 | 2,925 | 53.9% | Yes | |
| Census Tract 64 | 2,837 | 1,427 | 50.3% | Yes | | 2,819 | 391 | 13.9% | | No |
| Census Tract 65 | 2,102 | 1,392 | 66.2% | Yes | | 2,102 | 603 | 28.7% | Yes | |
| Census Tract 66 | 1,377 | 1,210 | 87.9% | Yes | | 1,377 | 376 | 27.3% | Yes | |
| Census Tract 67 | 3,155 | 2,858 | 90.6% | Yes | | 3,155 | 1,878 | 59.5% | Yes | |
| Census Tract 68 | 3,854 | 3,679 | 95.5% | Yes | | 3,854 | 1,698 | 44.1% | Yes | |
| Census Tract 70 | 4,772 | 3,366 | 70.5% | Yes | | 4,763 | 967 | 20.3% | | No |
| Census Tract 71 | 2,883 | 2,130 | 73.9% | Yes | | 2,751 | 755 | 27.4% | Yes | |
| Census Tract 72 | 2,445 | 1,360 | 55.6% | Yes | | 2,177 | 202 | 9.3% | | No |
| Census Tract 73 | 2,940 | 1,581 | 53.8% | Yes | | 2,940 | 212 | 7.2% | | No |
| Census Tract 74 | 5,118 | 2,420 | 47.3% | | No | 5,118 | 200 | 3.9% | | No |
| Census Tract 75 | 6,264 | 3,923 | 62.6% | Yes | | 6,264 | 886 | 14.1% | | No |
| Census Tract 76 | 8,444 | 5,440 | 64.4% | Yes | | 8,444 | 617 | 7.3% | | No |
| Census Tract 77 | 9,134 | 7,298 | 79.9% | Yes | | 9,134 | 1,792 | 19.6% | | No |
| Census Tract 78 | 2,245 | 1,358 | 60.5% | Yes | | 2,245 | 977 | 43.5% | Yes | |
| Census Tract 9801 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1 | 6,029 | 4,810 | 79.8% | Yes | | 5,950 | 2,100 | 35.3% | Yes | |
| Census Tract 2 | 5,207 | 4,363 | 83.8% | Yes | | 5,207 | 2,546 | 48.9% | Yes | |
| Census Tract 3 | 4,132 | 3,150 | 76.2% | Yes | | 4,126 | 1,591 | 38.6% | Yes | |
| Census Tract 4 | 3,669 | 3,044 | 83.0% | Yes | | 3,608 | 1,209 | 33.5% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 5 | 4,016 | 3,194 | 79.5% | Yes | | 3,966 | 1,477 | 37.2% | Yes | |
| Census Tract 6 | 5,272 | 3,350 | 63.5% | Yes | | 5,272 | 1,533 | 29.1% | Yes | |
| Census Tract 7 | 3,032 | 2,164 | 71.4% | Yes | | 3,032 | 895 | 29.5% | Yes | |
| Census Tract 8 | 3,508 | 2,177 | 62.1% | Yes | | 3,508 | 1,009 | 28.8% | Yes | |
| Census Tract 9.02 | 6,007 | 4,555 | 75.8% | Yes | | 6,007 | 1,951 | 32.5% | Yes | |
| Census Tract 10 | 2,060 | 1,623 | 78.8% | Yes | | 2,060 | 614 | 29.8% | Yes | |
| Census Tract 11 | 4,980 | 3,465 | 69.6% | Yes | | 4,980 | 1,333 | 26.8% | | No |
| Census Tract 69 | 68 | 26 | 38.2% | | No | 68 | 26 | 38.2% | Yes | |
| **TOTAL Jersey City** | **261,940** | **204,500** | **78.1%** | **62** | **5** | **259,184** | **86,955** | **33.5%** | **49** | **18** |
| **Kearny** | | | | | | | | | | |
| Census Tract 123 | 2,454 | 1,673 | 68.2% | Yes | | 2,454 | 748 | 30.5% | Yes | |
| Census Tract 124 | 2,796 | 1,099 | 39.3% | | No | 2,775 | 232 | 8.4% | | No |
| Census Tract 125 | 3,815 | 1,983 | 52.0% | Yes | | 3,770 | 714 | 18.9% | | No |
| Census Tract 126 | 3,681 | 2,048 | 55.6% | Yes | | 3,681 | 1,022 | 27.8% | Yes | |
| Census Tract 127 | 6,350 | 3,844 | 60.5% | Yes | | 4,777 | 984 | 20.6% | | No |
| Census Tract 128 | 4,805 | 3,375 | 70.2% | Yes | | 4,805 | 1,733 | 36.1% | Yes | |
| Census Tract 129 | 3,824 | 2,719 | 71.1% | Yes | | 3,705 | 1,333 | 36.0% | Yes | |
| Census Tract 130 | 4,038 | 3,448 | 85.4% | Yes | | 4,038 | 1,350 | 33.4% | Yes | |
| Census Tract 131 | 2,318 | 1,407 | 60.7% | Yes | | 2,318 | 900 | 38.8% | Yes | |
| Census Tract 132 | 4,279 | 2,969 | 69.4% | Yes | | 4,267 | 1,939 | 45.4% | Yes | |
| Census Tract 133 | 3,052 | 1,937 | 63.5% | Yes | | 2,946 | 658 | 22.3% | | No |
| **TOTAL Kearny** | **41,412** | **26,502** | **64.0%** | **10** | **1** | **39,536** | **11,613** | **29.4%** | **7** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **North Bergen Township** | | | | | | | | | | |
| Census Tract 147 | 5,749 | 4,821 | 83.9% | Yes | | 5,749 | 2,053 | 35.7% | Yes | |
| Census Tract 148 | 6,104 | 4,609 | 75.5% | Yes | | 6,048 | 1,906 | 31.5% | Yes | |
| Census Tract 149 | 3,331 | 2,883 | 86.6% | Yes | | 3,327 | 911 | 27.4% | Yes | |
| Census Tract 140 | 5,032 | 4,093 | 81.3% | Yes | | 5,026 | 1,571 | 31.3% | Yes | |
| Census Tract 142 | 5,994 | 5,382 | 89.8% | Yes | | 5,994 | 1,848 | 30.8% | Yes | |
| Census Tract 143 | 4,980 | 4,095 | 82.2% | Yes | | 4,980 | 1,233 | 24.8% | | No |
| Census Tract 144 | 7,752 | 6,269 | 80.9% | Yes | | 7,745 | 1,520 | 19.6% | | No |
| Census Tract 145.01 | 6,230 | 5,395 | 86.6% | Yes | | 6,230 | 2,569 | 41.2% | Yes | |
| Census Tract 145.02 | 3,329 | 2,667 | 80.1% | Yes | | 3,329 | 2,359 | 70.9% | Yes | |
| Census Tract 146 | 3,820 | 2,922 | 76.5% | Yes | | 3,820 | 1,049 | 27.5% | Yes | |
| Census Tract 141.01 | 4,202 | 2,530 | 60.2% | Yes | | 3,641 | 610 | 16.8% | | No |
| Census Tract 141.02 | 5,096 | 3,791 | 74.4% | Yes | | 5,096 | 622 | 12.2% | | No |
| **TOTAL North Bergen Township** | **61,619** | **49,457** | **80.3%** | **12** | **-** | **60,985** | **18,251** | **29.9%** | **8** | **4** |
| **Secaucus** | | | | | | | | | | |
| Census Tract 199 | 5,474 | 2,479 | 45.3% | | No | 5,474 | 1,020 | 18.6% | | No |
| Census Tract 200 | 4,959 | 2,332 | 47.0% | | No | 4,442 | 860 | 19.4% | | No |
| Census Tract 201 | 2,583 | 2,063 | 79.9% | Yes | | 2,583 | 502 | 19.4% | | No |
| Census Tract 198 | 7,109 | 4,052 | 57.0% | Yes | | 7,066 | 785 | 11.1% | | No |
| **TOTAL Secaucus** | **20,125** | **10,926** | **54.3%** | **2** | **2** | **19,565** | **3,167** | **16.2%** | **-** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Union City** | | | | | | | | | | |
| Census Tract 161 | 3,960 | 3,298 | 83.3% | Yes | | 3,960 | 2,155 | 54.4% | Yes | |
| Census Tract 162 | 4,286 | 3,598 | 83.9% | Yes | | 4,286 | 2,249 | 52.5% | Yes | |
| Census Tract 163 | 4,517 | 3,883 | 86.0% | Yes | | 4,508 | 1,793 | 39.8% | Yes | |
| Census Tract 164 | 3,566 | 3,039 | 85.2% | Yes | | 3,566 | 1,457 | 40.9% | Yes | |
| Census Tract 165 | 4,989 | 4,231 | 84.8% | Yes | | 4,858 | 1,695 | 34.9% | Yes | |
| Census Tract 166 | 4,043 | 3,301 | 81.6% | Yes | | 3,983 | 2,033 | 51.0% | Yes | |
| Census Tract 167 | 1,590 | 1,272 | 80.0% | Yes | | 1,590 | 786 | 49.4% | Yes | |
| Census Tract 168 | 3,687 | 3,052 | 82.8% | Yes | | 3,662 | 1,705 | 46.6% | Yes | |
| Census Tract 169 | 2,992 | 2,270 | 75.9% | Yes | | 2,975 | 1,801 | 60.5% | Yes | |
| Census Tract 170 | 5,200 | 4,194 | 80.7% | Yes | | 4,976 | 2,778 | 55.8% | Yes | |
| Census Tract 171 | 5,017 | 4,363 | 87.0% | Yes | | 5,005 | 2,161 | 43.2% | Yes | |
| Census Tract 172 | 3,297 | 2,719 | 82.5% | Yes | | 3,286 | 1,500 | 45.6% | Yes | |
| Census Tract 173 | 2,520 | 1,749 | 69.4% | Yes | | 2,520 | 816 | 32.4% | Yes | |
| Census Tract 174 | 2,489 | 2,152 | 86.5% | Yes | | 2,489 | 1,251 | 50.3% | Yes | |
| Census Tract 175 | 4,520 | 4,088 | 90.4% | Yes | | 4,508 | 2,413 | 53.5% | Yes | |
| Census Tract 176 | 3,381 | 2,919 | 86.3% | Yes | | 3,354 | 1,807 | 53.9% | Yes | |
| Census Tract 177 | 1,758 | 1,386 | 78.8% | Yes | | 1,758 | 1,007 | 57.3% | Yes | |
| Census Tract 178 | 6,414 | 5,305 | 82.7% | Yes | | 6,414 | 1,920 | 29.9% | Yes | |
| **TOTAL Union City** | **68,226** | **56,819** | **83.3%** | **18** | **-** | **67,698** | **31,327** | **46.3%** | **18** | **-** |
| **Weehawken Township** | | | | | | | | | | |
| Census Tract 179 | 3,526 | 1,580 | 44.8% | | No | 3,526 | 213 | 6.0% | | No |
| Census Tract 180 | 3,942 | 2,377 | 60.3% | Yes | | 3,901 | 1,289 | 33.0% | Yes | |
| Census Tract 181 | 2,708 | 1,780 | 65.7% | Yes | | 2,708 | 764 | 28.2% | Yes | |
| Census Tract 182 | 4,428 | 1,974 | 44.6% | | No | 4,404 | 730 | 16.6% | | No |
| **TOTAL Weehawken Township** | **14,604** | **7,711** | **52.8%** | **2** | **2** | **14,539** | **2,996** | **20.6%** | **2** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **West New York** | | | | | | | | | | |
| Census Tract 152.01 | 2,939 | 1,662 | 56.5% | Yes | | 2,939 | 278 | 9.5% | | No |
| Census Tract 152.02 | 6,325 | 5,292 | 83.7% | Yes | | 6,233 | 2,466 | 39.6% | Yes | |
| Census Tract 153 | 4,010 | 3,572 | 89.1% | Yes | | 4,010 | 1,606 | 40.0% | Yes | |
| Census Tract 156 | 4,572 | 4,152 | 90.8% | Yes | | 4,521 | 2,308 | 51.1% | Yes | |
| Census Tract 157 | 4,209 | 4,133 | 98.2% | Yes | | 4,208 | 2,126 | 50.5% | Yes | |
| Census Tract 158.01 | 2,982 | 1,630 | 54.7% | Yes | | 2,982 | 556 | 18.6% | | No |
| Census Tract 155 | 4,946 | 4,454 | 90.1% | Yes | | 4,928 | 2,051 | 41.6% | Yes | |
| Census Tract 158.02 | 6,649 | 6,149 | 92.5% | Yes | | 6,633 | 3,528 | 53.2% | Yes | |
| Census Tract 159 | 6,054 | 5,340 | 88.2% | Yes | | 6,045 | 3,235 | 53.5% | Yes | |
| Census Tract 160 | 3,416 | 3,022 | 88.5% | Yes | | 3,416 | 1,351 | 39.5% | Yes | |
| Census Tract 324 | 6,560 | 5,921 | 90.3% | Yes | | 6,417 | 3,291 | 51.3% | Yes | |
| **TOTAL West New York** | **52,662** | **45,327** | **86.1%** | **11** | **-** | **52,332** | **22,796** | **43.6%** | **9** | **2** |
| **TOTAL Hudson County** | **670,046** | **477,166** | **71.2%** | **140** | **26** | **661,581** | **216,908** | **32.8%** | **110** | **56** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Elizabeth** | | | | | | | | | | |
| Census Tract 302 | 3,170 | 3,105 | 97.9% | Yes | | 3,153 | 1,820 | 57.7% | Yes | |
| Census Tract 304 | 5,644 | 5,396 | 95.6% | Yes | | 5,644 | 3,448 | 61.1% | Yes | |
| Census Tract 305 | 5,083 | 4,671 | 91.9% | Yes | | 5,041 | 2,146 | 42.6% | Yes | |
| Census Tract 306 | 3,533 | 3,051 | 86.4% | Yes | | 3,533 | 1,562 | 44.2% | Yes | |
| Census Tract 307.01 | 1,874 | 1,410 | 75.2% | Yes | | 1,850 | 465 | 25.1% | | No |
| Census Tract 307.02 | 7,851 | 7,186 | 91.5% | Yes | | 7,823 | 3,788 | 48.4% | Yes | |
| Census Tract 308.02 | 3,205 | 2,757 | 86.0% | Yes | | 3,019 | 1,091 | 36.1% | Yes | |
| Census Tract 309 | 6,193 | 5,539 | 89.4% | Yes | | 6,165 | 3,123 | 50.7% | Yes | |
| Census Tract 310 | 3,588 | 3,500 | 97.5% | Yes | | 3,588 | 1,890 | 52.7% | Yes | |
| Census Tract 311 | 5,899 | 5,422 | 91.9% | Yes | | 5,899 | 3,517 | 59.6% | Yes | |
| Census Tract 312 | 6,418 | 5,823 | 90.7% | Yes | | 6,195 | 3,346 | 54.0% | Yes | |
| Census Tract 313 | 7,031 | 5,936 | 84.4% | Yes | | 7,031 | 3,302 | 47.0% | Yes | |
| Census Tract 314 | 5,470 | 5,242 | 95.8% | Yes | | 5,452 | 2,750 | 50.4% | Yes | |
| Census Tract 315 | 5,465 | 3,962 | 72.5% | Yes | | 5,465 | 1,703 | 31.2% | Yes | |
| Census Tract 316.01 | 3,787 | 3,481 | 91.9% | Yes | | 3,787 | 1,990 | 52.5% | Yes | |
| Census Tract 316.02 | 5,260 | 4,420 | 84.0% | Yes | | 5,255 | 2,268 | 43.2% | Yes | |
| Census Tract 317 | 5,639 | 5,225 | 92.7% | Yes | | 5,626 | 2,640 | 46.9% | Yes | |
| Census Tract 318.01 | 5,255 | 4,733 | 90.1% | Yes | | 5,255 | 2,692 | 51.2% | Yes | |
| Census Tract 318.02 | 3,316 | 3,091 | 93.2% | Yes | | 3,230 | 1,492 | 46.2% | Yes | |
| Census Tract 319.03 | 6,629 | 5,984 | 90.3% | Yes | | 6,405 | 3,158 | 49.3% | Yes | |
| Census Tract 319.04 | 2,822 | 2,633 | 93.3% | Yes | | 2,822 | 1,452 | 51.5% | Yes | |
| Census Tract 320.01 | 7,741 | 7,019 | 90.7% | Yes | | 7,692 | 2,785 | 36.2% | Yes | |
| Census Tract 320.02 | 3,849 | 3,151 | 81.9% | Yes | | 3,638 | 1,080 | 29.7% | Yes | |
| Census Tract 321 | 6,977 | 4,330 | 62.1% | Yes | | 6,977 | 1,189 | 17.0% | | No |
| Census Tract 399 | 1,747 | 1,550 | 88.7% | Yes | | 1,255 | 885 | 70.5% | Yes | |
| Census Tract 398 | 4,887 | 4,044 | 82.8% | Yes | | 4,694 | 2,966 | 63.2% | Yes | |
| **TOTAL Elizabeth** | **128,333** | **112,661** | **87.8%** | **26** | **-** | **126,494** | **58,548** | **46.3%** | **24** | **2** |
| **Fanwood Borough** | | | | | | | | | | |
| Census Tract 387 | 7,660 | 1,647 | 21.5% | | No | 7,513 | 709 | 9.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **TOTAL Fanwood Borough** | **7,660** | **1,647** | **21.5%** | **-** | **1** | **7,513** | **709** | **9.4%** | **-** | **1** |
| **Garwood Borough** | | | | | | | | | | |
| Census Tract 369 | 4,338 | 916 | 21.1% | | No | 4,311 | 276 | 6.4% | | No |
| **TOTAL Garwood Borough** | **4,338** | **916** | **21.1%** | **-** | **1** | **4,311** | **276** | **6.4%** | **-** | **1** |
| **Hillside Township** | | | | | | | | | | |
| Census Tract 322 | 5,844 | 5,737 | 98.2% | Yes | | 5,793 | 1,331 | 23.0% | | No |
| Census Tract 323 | 2,636 | 2,382 | 90.4% | Yes | | 2,624 | 428 | 16.3% | | No |
| Census Tract 324 | 7,240 | 5,500 | 76.0% | Yes | | 7,196 | 1,821 | 25.3% | | No |
| Census Tract 325 | 6,208 | 4,105 | 66.1% | Yes | | 6,208 | 1,239 | 20.0% | | No |
| **TOTAL Hillside Township** | **21,928** | **17,724** | **80.8%** | **4** | **-** | **21,821** | **4,819** | **22.1%** | **-** | **4** |
| **Kenilworth Borough** | | | | | | | | | | |
| Census Tract 336 | 8,161 | 3,307 | 40.5% | | No | 8,161 | 1,590 | 19.5% | | No |
| **TOTAL Kenilworth Borough** | **8,161** | **3,307** | **40.5%** | **-** | **1** | **8,161** | **1,590** | **19.5%** | **-** | **1** |
| **Linden** | | | | | | | | | | |
| Census Tract 349 | 6,064 | 3,387 | 55.9% | Yes | | 6,064 | 1,499 | 24.7% | | No |
| Census Tract 350 | 3,087 | 1,966 | 63.7% | Yes | | 3,087 | 507 | 16.4% | | No |
| Census Tract 347 | 4,029 | 3,016 | 74.9% | Yes | | 4,014 | 780 | 19.4% | | No |
| Census Tract 348 | 4,801 | 2,264 | 47.2% | | No | 4,801 | 612 | 12.7% | | No |
| Census Tract 351 | 4,169 | 3,195 | 76.6% | Yes | | 4,160 | 1,670 | 40.1% | Yes | |
| Census Tract 353 | 5,729 | 3,896 | 68.0% | Yes | | 5,530 | 1,332 | 24.1% | | No |
| Census Tract 354 | 2,808 | 1,452 | 51.7% | Yes | | 2,736 | 634 | 23.2% | | No |
| Census Tract 345 | 4,430 | 3,429 | 77.4% | Yes | | 4,430 | 1,328 | 30.0% | Yes | |
| Census Tract 346 | 4,524 | 4,318 | 95.4% | Yes | | 4,524 | 1,447 | 32.0% | Yes | |
| Census Tract 352 | 2,581 | 1,969 | 76.3% | Yes | | 2,581 | 519 | 20.1% | | No |
| **TOTAL Linden** | **42,222** | **28,892** | **68.4%** | **9** | **1** | **41,927** | **10,328** | **24.6%** | **3** | **7** |
| **Mountainside Borough** | | | | | | | | | | |
| Census Tract 383 | 6,826 | 1,332 | 19.5% | | No | 6,616 | 267 | 4.0% | | No |
| **TOTAL Mountainside Borough** | **6,826** | **1,332** | **19.5%** | **-** | **1** | **6,616** | **267** | **4.0%** | **-** | **1** |
| **New Providence Borough** | | | | | | | | | | |
| Census Tract 381.01 | 4,144 | 987 | 23.8% | | No | 4,139 | 107 | 2.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 381.02 | 8,905 | 2,554 | 28.7% | | No | 8,814 | 691 | 7.8% | | No |
| **TOTAL New Providence Borough** | **13,049** | **3,541** | **27.1%** | **-** | **2** | **12,953** | **798** | **6.2%** | **-** | **2** |
| **Plainfield** | | | | | | | | | | |
| Census Tract 393 | 6,378 | 6,270 | 98.3% | Yes | | 6,301 | 4,058 | 64.4% | Yes | |
| Census Tract 394 | 4,714 | 4,621 | 98.0% | Yes | | 4,689 | 2,192 | 46.7% | Yes | |
| Census Tract 395 | 5,748 | 5,592 | 97.3% | Yes | | 5,727 | 2,500 | 43.7% | Yes | |
| Census Tract 396 | 4,645 | 4,198 | 90.4% | Yes | | 4,631 | 2,400 | 51.8% | Yes | |
| Census Tract 389 | 5,893 | 5,527 | 93.8% | Yes | | 5,717 | 2,573 | 45.0% | Yes | |
| Census Tract 390 | 3,885 | 3,513 | 90.4% | Yes | | 3,774 | 1,532 | 40.6% | Yes | |
| Census Tract 391 | 3,163 | 1,923 | 60.8% | Yes | | 3,163 | 383 | 12.1% | | No |
| Census Tract 392 | 5,726 | 5,023 | 87.7% | Yes | | 5,726 | 2,349 | 41.0% | Yes | |
| Census Tract 397 | 5,434 | 4,701 | 86.5% | Yes | | 5,186 | 1,763 | 34.0% | Yes | |
| Census Tract 388 | 4,776 | 4,505 | 94.3% | Yes | | 4,652 | 1,952 | 42.0% | Yes | |
| **TOTAL Plainfield** | **50,362** | **45,873** | **91.1%** | **10** | **-** | **49,566** | **21,702** | **43.8%** | **9** | **1** |
| **Rahway** | | | | | | | | | | |
| Census Tract 355 | 7,085 | 4,605 | 65.0% | Yes | | 7,085 | 1,491 | 21.0% | | No |
| Census Tract 356 | 3,692 | 1,275 | 34.5% | | No | 3,692 | 375 | 10.2% | | No |
| Census Tract 357 | 5,698 | 3,375 | 59.2% | Yes | | 5,698 | 850 | 14.9% | | No |
| Census Tract 358 | 3,861 | 3,166 | 82.0% | Yes | | 3,829 | 1,476 | 38.5% | Yes | |
| Census Tract 359 | 3,950 | 2,837 | 71.8% | Yes | | 3,950 | 820 | 20.8% | | No |
| Census Tract 360 | 5,257 | 4,397 | 83.6% | Yes | | 5,143 | 851 | 16.5% | | No |
| **TOTAL Rahway** | **29,543** | **19,655** | **66.5%** | **5** | **1** | **29,397** | **5,863** | **19.9%** | **1** | **5** |
| **Roselle Borough** | | | | | | | | | | |
| Census Tract 340 | 6,076 | 5,158 | 84.9% | Yes | | 6,076 | 2,420 | 39.8% | Yes | |
| Census Tract 342 | 3,901 | 3,377 | 86.6% | Yes | | 3,882 | 1,217 | 31.3% | Yes | |
| Census Tract 343 | 3,828 | 3,160 | 82.5% | Yes | | 3,828 | 406 | 10.6% | | No |
| Census Tract 344 | 4,523 | 4,338 | 95.9% | Yes | | 4,523 | 1,999 | 44.2% | Yes | |
| Census Tract 341 | 3,309 | 2,787 | 84.2% | Yes | | 3,303 | 1,183 | 35.8% | Yes | |
| **TOTAL Roselle Borough** | **21,637** | **18,820** | **87.0%** | **5** | **-** | **21,612** | **7,225** | **33.4%** | **4** | **1** |

2023

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Roselle Park Borough** | | | | | | | | | | |
| Census Tract 337 | 4,663 | 2,474 | 53.1% | Yes | | 4,656 | 767 | 16.5% | | No |
| Census Tract 338 | 5,720 | 3,004 | 52.5% | Yes | | 5,702 | 890 | 15.6% | | No |
| Census Tract 339 | 3,198 | 1,985 | 62.1% | Yes | | 3,198 | 948 | 29.6% | Yes | |
| **TOTAL Roselle Park Borough** | **13,581** | **7,463** | **55.0%** | **3** | **-** | **13,556** | **2,605** | **19.2%** | **1** | **2** |
| **Scotch Plains Township** | | | | | | | | | | |
| Census Tract 386.01 | 8,021 | 1,986 | 24.8% | | No | 7,911 | 1,009 | 12.8% | | No |
| Census Tract 386.02 | 4,137 | 1,124 | 27.2% | | No | 4,133 | 185 | 4.5% | | No |
| Census Tract 384 | 6,272 | 2,564 | 40.9% | | No | 6,272 | 665 | 10.6% | | No |
| Census Tract 385 | 5,775 | 1,292 | 22.4% | | No | 5,759 | 229 | 4.0% | | No |
| **TOTAL Scotch Plains Township** | **24,205** | **6,966** | **28.8%** | **-** | **4** | **24,075** | **2,088** | **8.7%** | **-** | **4** |
| **Springfield Township** | | | | | | | | | | |
| Census Tract 376.01 | 4,417 | 1,069 | 24.2% | | No | 4,417 | 392 | 8.9% | | No |
| Census Tract 375 | 6,005 | 2,673 | 44.5% | | No | 6,005 | 1,042 | 17.4% | | No |
| Census Tract 376.02 | 6,984 | 2,227 | 31.9% | | No | 6,983 | 941 | 13.5% | | No |
| **TOTAL Springfield Township** | **17,406** | **5,969** | **34.3%** | **-** | **3** | **17,405** | **2,375** | **13.6%** | **-** | **3** |
| **Summit** | | | | | | | | | | |
| Census Tract 377 | 4,780 | 880 | 18.4% | | No | 4,780 | 312 | 6.5% | | No |
| Census Tract 378 | 5,854 | 1,823 | 31.1% | | No | 5,854 | 437 | 7.5% | | No |
| Census Tract 379 | 5,476 | 1,064 | 19.4% | | No | 5,453 | 352 | 6.5% | | No |
| Census Tract 380 | 5,803 | 3,051 | 52.6% | Yes | | 5,687 | 1,032 | 18.1% | | No |
| **TOTAL Summit** | **21,913** | **6,818** | **31.1%** | **1** | **3** | **21,774** | **2,133** | **9.8%** | **-** | **4** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Union Township** | | | | | | | | | | |
| Census Tract 326 | 5,376 | 4,751 | 88.4% | Yes | | 5,376 | 968 | 18.0% | | No |
| Census Tract 327 | 8,242 | 5,623 | 68.2% | Yes | | 8,220 | 661 | 8.0% | | No |
| Census Tract 328 | 4,894 | 4,485 | 91.6% | Yes | | 4,894 | 1,278 | 26.1% | | No |
| Census Tract 329.01 | 4,052 | 2,355 | 58.1% | Yes | | 3,852 | 423 | 11.0% | | No |
| Census Tract 329.02 | 5,063 | 2,088 | 41.2% | | No | 5,051 | 567 | 11.2% | | No |
| Census Tract 330 | 4,480 | 2,464 | 55.0% | Yes | | 4,480 | 696 | 15.5% | | No |
| Census Tract 331 | 6,081 | 4,218 | 69.4% | Yes | | 6,073 | 1,045 | 17.2% | | No |
| Census Tract 332 | 3,784 | 2,244 | 59.3% | Yes | | 3,747 | 425 | 11.3% | | No |
| Census Tract 333 | 4,318 | 2,458 | 56.9% | Yes | | 4,301 | 272 | 6.3% | | No |
| Census Tract 334 | 3,548 | 1,436 | 40.5% | | No | 3,548 | 360 | 10.1% | | No |
| Census Tract 335 | 8,459 | 4,588 | 54.2% | Yes | | 7,151 | 1,178 | 16.5% | | No |
| **TOTAL Union Township** | **58,297** | **36,710** | **63.0%** | **9** | **2** | **56,693** | **7,873** | **13.9%** | **-** | **11** |
| **Westfield** | | | | | | | | | | |
| Census Tract 368 | 7,486 | 1,472 | 19.7% | | No | 7,282 | 523 | 7.2% | | No |
| Census Tract 364 | 6,936 | 961 | 13.9% | | No | 6,888 | 305 | 4.4% | | No |
| Census Tract 365 | 5,720 | 851 | 14.9% | | No | 5,713 | 129 | 2.3% | | No |
| Census Tract 366 | 4,126 | 1,685 | 40.8% | | No | 4,126 | 567 | 13.7% | | No |
| Census Tract 367 | 5,609 | 1,426 | 25.4% | | No | 5,609 | 376 | 6.7% | | No |
| **TOTAL Westfield** | **29,877** | **6,395** | **21.4%** | **-** | **5** | **29,618** | **1,900** | **6.4%** | **-** | **5** |
| **Winfield Township** | | | | | | | | | | |
| Census Tract 361 | 1,623 | 362 | 22.3% | | No | 1,623 | 343 | 21.1% | | No |
| **TOTAL Winfield Township** | **1,623** | **362** | **22.3%** | **-** | **1** | **1,623** | **343** | **21.1%** | **-** | **1** |
| **TOTAL Union County** | **554,033** | **335,177** | **60.5%** | **72** | **36** | **547,480** | **135,584** | **24.8%** | **42** | **66** |

**Table 17C-11**

Environmental Justice Populations: Union County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Union County, New Jersey | | | | | | | | | | |
| Berkeley Heights Township | | | | | | | | | | |
| Census Tract 382.02 | 7,060 | 1,268 | 18.0% | | No | 7,031 | 326 | 4.6% | | No |
| Census Tract 382.01 | 6,250 | 1,842 | 29.5% | | No | 5,969 | 437 | 7.3% | | No |
| TOTAL Berkeley Heights Township | 13,310 | 3,110 | 23.4% | - | 2 | 13,000 | 763 | 5.9% | - | 2 |
| Clark Township | | | | | | | | | | |
| Census Tract 363.02 | 3,990 | 238 | 6.0% | | No | 3,990 | 381 | 9.5% | | No |
| Census Tract 362 | 6,461 | 1,213 | 18.8% | | No | 6,448 | 755 | 11.7% | | No |
| Census Tract 363.01 | 5,297 | 1,246 | 23.5% | | No | 5,164 | 445 | 8.6% | | No |
| TOTAL Clark Township | 15,748 | 2,697 | 17.1% | - | 3 | 15,602 | 1,581 | 10.1% | - | 3 |
| Cranford Township | | | | | | | | | | |
| Census Tract 370 | 5,985 | 1,042 | 17.4% | | No | 5,824 | 75 | 1.3% | | No |
| Census Tract 371 | 4,306 | 268 | 6.2% | | No | 4,306 | 166 | 3.9% | | No |
| Census Tract 372 | 4,496 | 1,127 | 25.1% | | No | 4,406 | 777 | 17.6% | | No |
| Census Tract 373 | 4,563 | 774 | 17.0% | | No | 4,563 | 466 | 10.2% | | No |
| Census Tract 374 | 4,664 | 1,108 | 23.8% | | No | 4,664 | 314 | 6.7% | | No |
| TOTAL Cranford Township | 24,014 | 4,319 | 18.0% | - | 5 | 23,763 | 1,798 | 7.6% | - | 5 |

# REGIONAL STUDY AREA NEIGHBORHOODS
# OUTSIDE LOCAL STUDY AREA

Table 17C-12

Environmental Justice Populations: Fairfield County, CT

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Fairfield County,  Connecticut | | | | | | | | | | |
| Census Tract 103 | 3,780 | 631 | 16.7% | | No | 3,772 | 245 | 6.5% | | No |
| Census Tract 104 | 5,799 | 1,192 | 20.6% | | No | 5,799 | 725 | 12.5% | | No |
| Census Tract 105 | 5,880 | 2,787 | 47.4% | Yes | | 5,880 | 1,593 | 27.1% | Yes | |
| Census Tract 106 | 2,062 | 703 | 34.1% | | No | 2,050 | 409 | 20.0% | | No |
| Census Tract 107 | 3,605 | 1,253 | 34.8% | | No | 3,605 | 1,117 | 31.0% | Yes | |
| Census Tract 108 | 3,551 | 825 | 23.2% | | No | 3,532 | 520 | 14.7% | | No |
| Census Tract 112 | 1,716 | 450 | 26.2% | | No | 1,716 | 274 | 16.0% | | No |
| Census Tract 113 | 3,416 | 2,113 | 61.9% | Yes | | 3,416 | 1,022 | 29.9% | Yes | |
| Census Tract 101.01 | 4,155 | 540 | 13.0% | | No | 3,884 | 437 | 11.3% | | No |
| Census Tract 101.02 | 4,351 | 766 | 17.6% | | No | 4,337 | 237 | 5.5% | | No |
| Census Tract 102.01 | 3,486 | 641 | 18.4% | | No | 3,304 | 290 | 8.8% | | No |
| Census Tract 102.02 | 5,338 | 1,217 | 22.8% | | No | 5,314 | 553 | 10.4% | | No |
| Census Tract 202 | 3,544 | 701 | 19.8% | | No | 3,544 | 183 | 5.2% | | No |
| Census Tract 109 | 5,285 | 1,810 | 34.2% | | No | 5,285 | 290 | 5.5% | | No |
| Census Tract 110 | 5,554 | 1,111 | 20.0% | | No | 5,544 | 310 | 5.6% | | No |
| Census Tract 111 | 4,609 | 946 | 20.5% | | No | 4,609 | 508 | 11.0% | | No |
| Census Tract 214 | 7,258 | 5,701 | 78.5% | Yes | | 7,224 | 3,244 | 44.9% | Yes | |
| Census Tract 215 | 6,470 | 5,778 | 89.3% | Yes | | 6,441 | 3,232 | 50.2% | Yes | |
| Census Tract 219 | 6,185 | 3,410 | 55.1% | Yes | | 6,185 | 955 | 15.4% | | No |
| Census Tract 221 | 8,149 | 5,883 | 72.2% | Yes | | 7,946 | 3,574 | 45.0% | Yes | |
| Census Tract 222 | 6,568 | 3,791 | 57.7% | Yes | | 6,560 | 2,237 | 34.1% | Yes | |
| Census Tract 223 | 5,264 | 4,033 | 76.6% | Yes | | 5,264 | 2,009 | 38.2% | Yes | |
| Census Tract 224 | 2,144 | 272 | 12.7% | | No | 2,144 | 112 | 5.2% | | No |
| Census Tract 201 | 5,436 | 2,804 | 51.6% | Yes | | 5,436 | 1,753 | 32.2% | Yes | |
| Census Tract 203 | 6,990 | 1,339 | 19.2% | | No | 6,856 | 347 | 5.1% | | No |
| Census Tract 204 | 3,554 | 1,024 | 28.8% | | No | 3,554 | 215 | 6.0% | | No |
| Census Tract 205 | 4,886 | 997 | 20.4% | | No | 4,722 | 202 | 4.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 206 | 5,199 | 1,688 | 32.5% | | No | 5,199 | 168 | 3.2% | | No |
| Census Tract 207 | 4,079 | 781 | 19.1% | | No | 4,079 | 326 | 8.0% | | No |
| Census Tract 208 | 2,659 | 552 | 20.8% | | No | 2,617 | 91 | 3.5% | | No |
| Census Tract 209 | 4,694 | 2,166 | 46.1% | Yes | | 4,678 | 1,336 | 28.6% | Yes | |
| Census Tract 210 | 3,327 | 858 | 25.8% | | No | 3,297 | 380 | 11.5% | | No |
| Census Tract 211 | 6,516 | 3,466 | 53.2% | Yes | | 6,516 | 1,491 | 22.9% | | No |
| Census Tract 212 | 4,221 | 1,371 | 32.5% | | No | 4,212 | 475 | 11.3% | | No |
| Census Tract 213 | 4,349 | 2,130 | 49.0% | Yes | | 4,348 | 404 | 9.3% | | No |
| Census Tract 216 | 7,606 | 4,835 | 63.6% | Yes | | 7,606 | 2,511 | 33.0% | Yes | |
| Census Tract 217 | 7,430 | 4,190 | 56.4% | Yes | | 7,430 | 1,677 | 22.6% | | No |
| Census Tract 218.01 | 4,600 | 2,392 | 52.0% | Yes | | 4,574 | 1,234 | 27.0% | Yes | |
| Census Tract 218.02 | 5,267 | 3,734 | 70.9% | Yes | | 5,114 | 1,689 | 33.0% | Yes | |
| Census Tract 220 | 2,914 | 1,655 | 56.8% | Yes | | 2,914 | 777 | 26.7% | | No |
| Census Tract 301 | 3,622 | 337 | 9.3% | | No | 3,622 | 84 | 2.3% | | No |
| Census Tract 302 | 3,594 | 456 | 12.7% | | No | 3,594 | 175 | 4.9% | | No |
| Census Tract 303 | 4,290 | 291 | 6.8% | | No | 4,290 | 81 | 1.9% | | No |
| Census Tract 304 | 4,262 | 643 | 15.1% | | No | 4,262 | 390 | 9.2% | | No |
| Census Tract 305 | 5,974 | 958 | 16.0% | | No | 5,974 | 675 | 11.3% | | No |
| Census Tract 351 | 7,698 | 1,366 | 17.7% | | No | 7,662 | 940 | 12.3% | | No |
| Census Tract 353 | 4,124 | 668 | 16.2% | | No | 4,107 | 288 | 7.0% | | No |
| Census Tract 429 | 1,551 | 205 | 13.2% | | No | 1,551 | 124 | 8.0% | | No |
| Census Tract 430 | 2,905 | 1,055 | 36.3% | | No | 2,905 | 634 | 21.8% | | No |
| Census Tract 431 | 4,620 | 1,564 | 33.9% | | No | 4,609 | 526 | 11.4% | | No |
| Census Tract 432 | 3,206 | 1,797 | 56.1% | Yes | | 3,206 | 1,148 | 35.8% | Yes | |
| Census Tract 433 | 2,941 | 1,820 | 61.9% | Yes | | 2,941 | 394 | 13.4% | | No |
| Census Tract 438 | 7,000 | 4,658 | 66.5% | Yes | | 6,845 | 1,957 | 28.6% | Yes | |
| Census Tract 439 | 6,325 | 3,603 | 57.0% | Yes | | 6,325 | 1,329 | 21.0% | | No |
| Census Tract 440 | 5,927 | 4,436 | 74.8% | Yes | | 5,927 | 2,442 | 41.2% | Yes | |
| Census Tract 445 | 4,055 | 3,679 | 90.7% | Yes | | 4,046 | 2,394 | 59.2% | Yes | |
| Census Tract 446 | 3,753 | 311 | 8.3% | | No | 3,727 | 359 | 9.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 352 | 3,080 | 310 | 10.1% | | No | 3,080 | 179 | 5.8% | | No |
| Census Tract 354 | 5,374 | 424 | 7.9% | | No | 5,352 | 301 | 5.6% | | No |
| Census Tract 451.01 | 4,043 | 481 | 11.9% | | No | 4,043 | 114 | 2.8% | | No |
| Census Tract 451.02 | 6,215 | 965 | 15.5% | | No | 6,059 | 766 | 12.6% | | No |
| Census Tract 452 | 2,481 | 362 | 14.6% | | No | 2,449 | 192 | 7.8% | | No |
| Census Tract 453 | 2,517 | 346 | 13.7% | | No | 2,477 | 44 | 1.8% | | No |
| Census Tract 2454 | 3,027 | 105 | 3.5% | | No | 3,027 | 162 | 5.4% | | No |
| Census Tract 425 | 3,986 | 857 | 21.5% | | No | 3,986 | 358 | 9.0% | | No |
| Census Tract 426 | 4,020 | 1,478 | 36.8% | | No | 4,001 | 574 | 14.3% | | No |
| Census Tract 427 | 5,210 | 1,858 | 35.7% | | No | 5,114 | 592 | 11.6% | | No |
| Census Tract 428 | 4,741 | 1,393 | 29.4% | | No | 4,664 | 685 | 14.7% | | No |
| Census Tract 434 | 4,339 | 2,524 | 58.2% | Yes | | 4,295 | 1,015 | 23.6% | | No |
| Census Tract 435 | 2,437 | 703 | 28.8% | | No | 2,437 | 342 | 14.0% | | No |
| Census Tract 436 | 3,084 | 1,078 | 35.0% | | No | 3,084 | 478 | 15.5% | | No |
| Census Tract 437 | 2,593 | 1,564 | 60.3% | Yes | | 2,552 | 778 | 30.5% | Yes | |
| Census Tract 441 | 3,348 | 2,251 | 67.2% | Yes | | 3,348 | 1,392 | 41.6% | Yes | |
| Census Tract 442 | 4,080 | 2,266 | 55.5% | Yes | | 4,080 | 1,207 | 29.6% | Yes | |
| Census Tract 443 | 4,460 | 1,679 | 37.6% | | No | 4,460 | 1,191 | 26.7% | | No |
| Census Tract 444 | 4,018 | 2,781 | 69.2% | Yes | | 3,978 | 1,928 | 48.5% | Yes | |
| Census Tract 502 | 3,853 | 733 | 19.0% | | No | 3,849 | 227 | 5.9% | | No |
| Census Tract 505 | 5,095 | 564 | 11.1% | | No | 5,095 | 693 | 13.6% | | No |
| Census Tract 606 | 2,306 | 310 | 13.4% | | No | 2,306 | 262 | 11.4% | | No |
| Census Tract 616 | 5,421 | 524 | 9.7% | | No | 5,421 | 763 | 14.1% | | No |
| Census Tract 506 | 3,405 | 399 | 11.7% | | No | 3,394 | 235 | 6.9% | | No |
| Census Tract 603 | 3,958 | 251 | 6.3% | | No | 3,958 | 351 | 8.9% | | No |
| Census Tract 604 | 4,520 | 261 | 5.8% | | No | 4,520 | 95 | 2.1% | | No |
| Census Tract 605 | 2,762 | 231 | 8.4% | | No | 2,655 | 120 | 4.5% | | No |
| Census Tract 607 | 7,982 | 1,003 | 12.6% | | No | 5,195 | 238 | 4.6% | | No |
| Census Tract 1051 | 3,992 | 167 | 4.2% | | No | 3,981 | 138 | 3.5% | | No |
| Census Tract 454 | 3,207 | 581 | 18.1% | | No | 3,207 | 184 | 5.7% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 501 | 4,478 | 444 | 9.9% | | No | 4,457 | 290 | 6.5% | | No |
| Census Tract 503 | 8,836 | 1,475 | 16.7% | | No | 8,792 | 485 | 5.5% | | No |
| Census Tract 551 | 5,582 | 1,242 | 22.3% | | No | 5,562 | 492 | 8.8% | | No |
| Census Tract 552 | 4,705 | 488 | 10.4% | | No | 4,705 | 344 | 7.3% | | No |
| Census Tract 615 | 4,836 | 830 | 17.2% | | No | 4,836 | 492 | 10.2% | | No |
| Census Tract 701 | 4,966 | 1,330 | 26.8% | | No | 4,966 | 1,218 | 24.5% | | No |
| Census Tract 704 | 1,480 | 850 | 57.4% | Yes | | 826 | 282 | 34.1% | Yes | |
| Census Tract 601 | 4,414 | 715 | 16.2% | | No | 2,679 | 401 | 15.0% | | No |
| Census Tract 602 | 4,361 | 832 | 19.1% | | No | 4,361 | 587 | 13.5% | | No |
| Census Tract 608 | 2,109 | 227 | 10.8% | | No | 2,109 | 131 | 6.2% | | No |
| Census Tract 609 | 2,648 | 252 | 9.5% | | No | 2,639 | 185 | 7.0% | | No |
| Census Tract 610 | 3,889 | 796 | 20.5% | | No | 3,889 | 796 | 20.5% | | No |
| Census Tract 611 | 3,842 | 357 | 9.3% | | No | 3,842 | 220 | 5.7% | | No |
| Census Tract 612 | 2,504 | 968 | 38.7% | Yes | | 2,504 | 654 | 26.1% | | No |
| Census Tract 613 | 3,109 | 1,010 | 32.5% | | No | 3,109 | 670 | 21.6% | | No |
| Census Tract 614 | 3,079 | 1,156 | 37.5% | | No | 3,079 | 732 | 23.8% | | No |
| Census Tract 702 | 3,880 | 2,996 | 77.2% | Yes | | 3,880 | 1,367 | 35.2% | Yes | |
| Census Tract 703 | 1,388 | 1,356 | 97.7% | Yes | | 1,388 | 1,311 | 94.5% | Yes | |
| Census Tract 705 | 1,855 | 1,522 | 82.0% | Yes | | 1,855 | 1,150 | 62.0% | Yes | |
| Census Tract 706 | 2,556 | 2,066 | 80.8% | Yes | | 2,242 | 1,236 | 55.1% | Yes | |
| Census Tract 709 | 2,886 | 2,721 | 94.3% | Yes | | 2,799 | 1,877 | 67.1% | Yes | |
| Census Tract 710 | 3,446 | 3,285 | 95.3% | Yes | | 3,446 | 1,783 | 51.7% | Yes | |
| Census Tract 711 | 4,939 | 4,522 | 91.6% | Yes | | 4,907 | 2,618 | 53.4% | Yes | |
| Census Tract 712 | 5,508 | 5,214 | 94.7% | Yes | | 5,462 | 3,454 | 63.2% | Yes | |
| Census Tract 713 | 2,699 | 2,420 | 89.7% | Yes | | 2,687 | 1,611 | 60.0% | Yes | |
| Census Tract 714 | 3,632 | 2,979 | 82.0% | Yes | | 3,615 | 2,170 | 60.0% | Yes | |
| Census Tract 716 | 2,607 | 2,316 | 88.8% | Yes | | 2,607 | 1,951 | 74.8% | Yes | |
| Census Tract 719 | 4,949 | 3,851 | 77.8% | Yes | | 4,173 | 2,133 | 51.1% | Yes | |
| Census Tract 720 | 3,518 | 2,949 | 83.8% | Yes | | 3,507 | 1,448 | 41.3% | Yes | |
| Census Tract 721 | 5,224 | 3,036 | 58.1% | Yes | | 5,224 | 1,440 | 27.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 722 | 3,884 | 1,896 | 48.8% | Yes | | 3,836 | 1,419 | 37.0% | Yes | |
| Census Tract 723 | 5,630 | 3,869 | 68.7% | Yes | | 5,427 | 1,747 | 32.2% | Yes | |
| Census Tract 724 | 3,023 | 2,537 | 83.9% | Yes | | 3,023 | 1,303 | 43.1% | Yes | |
| Census Tract 725 | 5,671 | 3,964 | 69.9% | Yes | | 5,671 | 1,788 | 31.5% | Yes | |
| Census Tract 726 | 7,335 | 3,392 | 46.2% | Yes | | 6,102 | 1,192 | 19.5% | | No |
| Census Tract 727 | 3,883 | 2,640 | 68.0% | Yes | | 3,813 | 1,441 | 37.8% | Yes | |
| Census Tract 728 | 5,608 | 5,351 | 95.4% | Yes | | 5,608 | 2,389 | 42.6% | Yes | |
| Census Tract 729 | 4,546 | 3,972 | 87.4% | Yes | | 4,503 | 1,205 | 26.8% | | No |
| Census Tract 730 | 2,104 | 1,778 | 84.5% | Yes | | 2,104 | 393 | 18.7% | | No |
| Census Tract 734 | 4,025 | 3,670 | 91.2% | Yes | | 3,998 | 1,646 | 41.2% | Yes | |
| Census Tract 735 | 3,432 | 3,377 | 98.4% | Yes | | 3,432 | 2,022 | 58.9% | Yes | |
| Census Tract 736 | 2,423 | 2,332 | 96.2% | Yes | | 2,411 | 1,548 | 64.2% | Yes | |
| Census Tract 738 | 2,195 | 2,110 | 96.1% | Yes | | 2,137 | 1,605 | 75.1% | Yes | |
| Census Tract 739 | 3,872 | 3,653 | 94.3% | Yes | | 3,872 | 1,806 | 46.6% | Yes | |
| Census Tract 740 | 2,137 | 2,053 | 96.1% | Yes | | 2,137 | 1,402 | 65.6% | Yes | |
| Census Tract 903 | 4,611 | 723 | 15.7% | | No | 4,548 | 461 | 10.1% | | No |
| Census Tract 904 | 6,518 | 2,194 | 33.7% | | No | 6,358 | 210 | 3.3% | | No |
| Census Tract 906 | 3,260 | 535 | 16.4% | | No | 3,260 | 360 | 11.0% | | No |
| Census Tract 2572 | 4,096 | 3,223 | 78.7% | Yes | | 4,091 | 1,857 | 45.4% | Yes | |
| Census Tract 731 | 6,074 | 4,591 | 75.6% | Yes | | 5,658 | 2,679 | 47.3% | Yes | |
| Census Tract 732 | 2,695 | 2,213 | 82.1% | Yes | | 2,695 | 1,218 | 45.2% | Yes | |
| Census Tract 733 | 3,568 | 3,177 | 89.0% | Yes | | 3,568 | 1,742 | 48.8% | Yes | |
| Census Tract 737 | 4,391 | 3,933 | 89.6% | Yes | | 4,218 | 2,584 | 61.3% | Yes | |
| Census Tract 743 | 4,978 | 4,855 | 97.5% | Yes | | 4,952 | 2,710 | 54.7% | Yes | |
| Census Tract 744 | 4,536 | 4,386 | 96.7% | Yes | | 4,519 | 2,587 | 57.2% | Yes | |
| Census Tract 801 | 5,194 | 3,364 | 64.8% | Yes | | 5,194 | 1,492 | 28.7% | Yes | |
| Census Tract 802 | 4,263 | 2,741 | 64.3% | Yes | | 4,263 | 1,378 | 32.3% | Yes | |
| Census Tract 804 | 6,313 | 5,148 | 81.5% | Yes | | 6,295 | 2,030 | 32.2% | Yes | |
| Census Tract 805 | 3,029 | 177 | 5.8% | | No | 3,029 | 532 | 17.6% | | No |
| Census Tract 806 | 2,638 | 1,158 | 43.9% | Yes | | 2,598 | 562 | 21.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 807 | 1,993 | 452 | 22.7% | | No | 1,980 | 341 | 17.2% | | No |
| Census Tract 808 | 4,547 | 1,035 | 22.8% | | No | 4,519 | 770 | 17.0% | | No |
| Census Tract 809 | 5,043 | 1,819 | 36.1% | | No | 5,043 | 407 | 8.1% | | No |
| Census Tract 810 | 4,103 | 1,078 | 26.3% | | No | 4,088 | 769 | 18.8% | | No |
| Census Tract 811 | 4,891 | 657 | 13.4% | | No | 4,786 | 509 | 10.6% | | No |
| Census Tract 812 | 4,940 | 1,169 | 23.7% | | No | 4,940 | 417 | 8.4% | | No |
| Census Tract 813 | 5,166 | 1,097 | 21.2% | | No | 4,887 | 487 | 10.0% | | No |
| Census Tract 905 | 4,760 | 823 | 17.3% | | No | 4,755 | 475 | 10.0% | | No |
| Census Tract 2001 | 3,695 | 804 | 21.8% | | No | 3,666 | 588 | 16.0% | | No |
| Census Tract 2105 | 8,548 | 2,985 | 34.9% | | No | 8,548 | 1,454 | 17.0% | | No |
| Census Tract 2401 | 4,603 | 155 | 3.4% | | No | 4,478 | 499 | 11.1% | | No |
| Census Tract 2451 | 2,889 | 238 | 8.2% | | No | 2,889 | 104 | 3.6% | | No |
| Census Tract 2452 | 4,490 | 802 | 17.9% | | No | 4,365 | 249 | 5.7% | | No |
| Census Tract 2453 | 5,002 | 607 | 12.1% | | No | 5,002 | 722 | 14.4% | | No |
| Census Tract 2455 | 3,040 | 636 | 20.9% | | No | 3,040 | 100 | 3.3% | | No |
| Census Tract 2456 | 6,594 | 669 | 10.1% | | No | 6,594 | 699 | 10.6% | | No |
| Census Tract 2101 | 5,648 | 3,895 | 69.0% | Yes | | 5,578 | 2,535 | 45.4% | Yes | |
| Census Tract 2102 | 6,355 | 4,348 | 68.4% | Yes | | 5,870 | 2,557 | 43.6% | Yes | |
| Census Tract 2103 | 5,845 | 3,699 | 63.3% | Yes | | 5,644 | 1,602 | 28.4% | Yes | |
| Census Tract 2104 | 9,475 | 5,521 | 58.3% | Yes | | 9,475 | 1,688 | 17.8% | | No |
| Census Tract 2106 | 5,989 | 3,351 | 56.0% | Yes | | 5,834 | 1,756 | 30.1% | Yes | |
| Census Tract 2107.01 | 5,840 | 3,963 | 67.9% | Yes | | 5,655 | 2,607 | 46.1% | Yes | |
| Census Tract 2107.02 | 4,642 | 2,899 | 62.5% | Yes | | 4,634 | 1,833 | 39.6% | Yes | |
| Census Tract 2108 | 5,618 | 1,963 | 34.9% | | No | 4,538 | 672 | 14.8% | | No |
| Census Tract 2109 | 5,304 | 1,343 | 25.3% | | No | 5,286 | 657 | 12.4% | | No |
| Census Tract 2110 | 4,641 | 2,183 | 47.0% | Yes | | 4,500 | 1,013 | 22.5% | | No |
| Census Tract 2111 | 963 | 613 | 63.7% | Yes | | 26 | - | 0.0% | | No |
| Census Tract 2112 | 6,696 | 2,879 | 43.0% | Yes | | 6,649 | 1,455 | 21.9% | | No |
| Census Tract 2113 | 3,981 | 1,004 | 25.2% | | No | 3,981 | 391 | 9.8% | | No |
| Census Tract 2114 | 5,074 | 1,871 | 36.9% | | No | 5,074 | 751 | 14.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1001 | 5,656 | 909 | 16.1% | | No | 5,656 | 670 | 11.8% | | No |
| Census Tract 1052 | 3,551 | 403 | 11.3% | | No | 3,551 | 249 | 7.0% | | No |
| Census Tract 2304 | 6,023 | 772 | 12.8% | | No | 5,984 | 340 | 5.7% | | No |
| Census Tract 2002 | 5,223 | 1,460 | 28.0% | | No | 4,982 | 1,707 | 34.3% | Yes | |
| Census Tract 2003.01 | 5,236 | 1,031 | 19.7% | | No | 5,073 | 267 | 5.3% | | No |
| Census Tract 2003.02 | 5,509 | 487 | 8.8% | | No | 5,486 | 320 | 5.8% | | No |
| Census Tract 2053 | 5,771 | 1,210 | 21.0% | | No | 5,716 | 801 | 14.0% | | No |
| Census Tract 2301 | 7,181 | 603 | 8.4% | | No | 7,181 | 280 | 3.9% | | No |
| Census Tract 2302 | 1,879 | 156 | 8.3% | | No | 1,879 | 135 | 7.2% | | No |
| Census Tract 2303 | 3,575 | 260 | 7.3% | | No | 3,575 | 332 | 9.3% | | No |
| Census Tract 2402 | 4,573 | 506 | 11.1% | | No | 4,573 | 388 | 8.5% | | No |
| Census Tract 2051 | 4,304 | 556 | 12.9% | | No | 4,278 | 480 | 11.2% | | No |
| Census Tract 2201 | 5,381 | 605 | 11.2% | | No | 5,381 | 782 | 14.5% | | No |
| Census Tract 2202 | 5,063 | 742 | 14.7% | | No | 4,980 | 495 | 9.9% | | No |
| Census Tract 2203 | 3,511 | 399 | 11.4% | | No | 3,498 | 233 | 6.7% | | No |
| Census Tract 2571 | 3,649 | 301 | 8.2% | | No | 3,649 | 315 | 8.6% | | No |
| Census Tract 2052 | 6,941 | 608 | 8.8% | | No | 6,941 | 523 | 7.5% | | No |
| Census Tract 901 | 3,361 | 317 | 9.4% | | No | 3,329 | 119 | 3.6% | | No |
| Census Tract 902 | 8,029 | 1,651 | 20.6% | | No | 8,029 | 493 | 6.1% | | No |
| Census Tract 907 | 5,437 | 1,103 | 20.3% | | No | 5,437 | 918 | 16.9% | | No |
| Census Tract 1002 | 7,233 | 1,146 | 15.8% | | No | 7,215 | 562 | 7.8% | | No |
| Census Tract 1003 | 6,657 | 864 | 13.0% | | No | 6,657 | 626 | 9.4% | | No |
| Census Tract 1101 | 2,931 | 870 | 29.7% | | No | 2,796 | 1,158 | 41.4% | Yes | |
| Census Tract 1102.02 | 4,755 | 672 | 14.1% | | No | 4,466 | 489 | 10.9% | | No |
| Census Tract 1103.01 | 6,586 | 1,131 | 17.2% | | No | 6,462 | 1,087 | 16.8% | | No |
| Census Tract 1103.02 | 3,348 | 597 | 17.8% | | No | 3,348 | 191 | 5.7% | | No |
| Census Tract 1104 | 4,830 | 494 | 10.2% | | No | 4,830 | 215 | 4.5% | | No |
| Census Tract 1105 | 5,528 | 540 | 9.8% | | No | 5,528 | 300 | 5.4% | | No |
| Census Tract 1106 | 8,313 | 1,342 | 16.1% | | No | 8,312 | 790 | 9.5% | | No |
| Census Tract 2305.01 | 4,113 | 456 | 11.1% | | No | 4,113 | 216 | 5.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 2305.02 | 5,051 | 947 | 18.7% | | No | 4,476 | 322 | 7.2% | | No |
| Census Tract 1102.01 | 4,850 | 1,052 | 21.7% | | No | 4,850 | 1,138 | 23.5% | | No |
| Census Tract 504 | 2,349 | 310 | 13.2% | | No | 2,235 | 140 | 6.3% | | No |
| TOTAL Fairfield County | 943,926 | 361,107 | 38.3% | 80 | 130 | 926,424 | 192,720 | 20.8% | 66 | 144 |

Table 17C-13

Environmental Justice Populations: New Haven County, CT

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| New Haven County, Connecticut | | | | | | | | | | |
| Census Tract 1503 | 3,937 | 1,004 | 25.5% | | No | 3,892 | 761 | 19.6% | | No |
| Census Tract 1505 | 4,514 | 744 | 16.5% | | No | 4,514 | 662 | 14.7% | | No |
| Census Tract 1501 | 4,791 | 617 | 12.9% | | No | 4,791 | 526 | 11.0% | | No |
| Census Tract 1502 | 3,315 | 810 | 24.4% | | No | 3,189 | 536 | 16.8% | | No |
| Census Tract 1504 | 4,084 | 936 | 22.9% | | No | 4,084 | 948 | 23.2% | | No |
| Census Tract 1506 | 7,131 | 1,506 | 21.1% | | No | 7,131 | 575 | 8.1% | | No |
| Census Tract 1507 | 4,524 | 684 | 15.1% | | No | 4,517 | 564 | 12.5% | | No |
| Census Tract 1508 | 3,951 | 852 | 21.6% | | No | 3,846 | 445 | 11.6% | | No |
| Census Tract 1509 | 3,787 | 389 | 10.3% | | No | 3,775 | 510 | 13.5% | | No |
| Census Tract 1510 | 4,158 | 381 | 9.2% | | No | 4,035 | 563 | 14.0% | | No |
| Census Tract 1511 | 6,865 | 1,015 | 14.8% | | No | 6,865 | 983 | 14.3% | | No |
| Census Tract 1512 | 3,271 | 463 | 14.2% | | No | 3,232 | 508 | 15.7% | | No |
| Census Tract 1547 | 6,663 | 1,324 | 19.9% | | No | 6,642 | 1,125 | 16.9% | | No |
| Census Tract 1548 | 5,009 | 952 | 19.0% | | No | 4,946 | 457 | 9.2% | | No |
| Census Tract 1551 | 3,009 | 1,153 | 38.3% | | No | 3,009 | 1,006 | 33.4% | Yes | |
| Census Tract 1801 | 7,121 | 1,653 | 23.2% | | No | 7,016 | 1,798 | 25.6% | | No |
| Census Tract 1843 | 4,455 | 520 | 11.7% | | No | 4,267 | 728 | 17.1% | | No |
| Census Tract 1844 | 3,358 | 277 | 8.2% | | No | 3,358 | 348 | 10.4% | | No |
| Census Tract 3481.11 | 2,647 | 191 | 7.2% | | No | 2,601 | 440 | 16.9% | | No |
| Census Tract 1202 | 6,248 | 3,076 | 49.2% | Yes | | 6,144 | 2,659 | 43.3% | Yes | |
| Census Tract 1253 | 4,759 | 2,200 | 46.2% | Yes | | 4,719 | 1,550 | 32.8% | Yes | |
| Census Tract 1302 | 8,334 | 2,202 | 26.4% | | No | 8,294 | 1,652 | 19.9% | | No |
| Census Tract 3461.01 | 6,928 | 615 | 8.9% | | No | 6,928 | 980 | 14.1% | | No |
| Census Tract 3461.02 | 6,158 | 864 | 14.0% | | No | 6,141 | 628 | 10.2% | | No |
| Census Tract 3481.23 | 5,970 | 892 | 14.9% | | No | 5,970 | 429 | 7.2% | | No |
| Census Tract 1201 | 6,237 | 1,435 | 23.0% | | No | 6,108 | 1,124 | 18.4% | | No |
| Census Tract 1251 | 4,864 | 749 | 15.4% | | No | 4,854 | 434 | 8.9% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1252 | 5,686 | 2,686 | 47.2% | Yes | | 5,686 | 2,050 | 36.1% | Yes | |
| Census Tract 1254 | 3,493 | 1,647 | 47.2% | Yes | | 3,493 | 1,409 | 40.3% | Yes | |
| Census Tract 1301.01 | 5,231 | 869 | 16.6% | | No | 5,083 | 994 | 19.6% | | No |
| Census Tract 1301.02 | 2,943 | 545 | 18.5% | | No | 2,943 | 603 | 20.5% | | No |
| Census Tract 1401 | 3,519 | 1,775 | 50.4% | Yes | | 3,474 | 865 | 24.9% | | No |
| Census Tract 1403 | 2,539 | 2,106 | 82.9% | Yes | | 2,298 | 1,563 | 68.0% | Yes | |
| Census Tract 1404 | 3,433 | 2,797 | 81.5% | Yes | | 3,410 | 1,911 | 56.0% | Yes | |
| Census Tract 1405 | 3,581 | 3,089 | 86.3% | Yes | | 3,581 | 2,395 | 66.9% | Yes | |
| Census Tract 1406 | 5,068 | 4,373 | 86.3% | Yes | | 4,783 | 2,967 | 62.0% | Yes | |
| Census Tract 1407 | 3,874 | 2,872 | 74.1% | Yes | | 3,874 | 2,369 | 61.2% | Yes | |
| Census Tract 1408 | 3,798 | 3,393 | 89.3% | Yes | | 3,662 | 2,305 | 62.9% | Yes | |
| Census Tract 1409 | 4,733 | 3,411 | 72.1% | Yes | | 4,711 | 2,483 | 52.7% | Yes | |
| Census Tract 1410 | 3,966 | 1,650 | 41.6% | Yes | | 3,966 | 585 | 14.8% | | No |
| Census Tract 1411 | 2,679 | 1,470 | 54.9% | Yes | | 2,679 | 344 | 12.8% | | No |
| Census Tract 1412 | 4,730 | 3,714 | 78.5% | Yes | | 4,730 | 2,205 | 46.6% | Yes | |
| Census Tract 1413 | 6,685 | 4,026 | 60.2% | Yes | | 4,601 | 2,471 | 53.7% | Yes | |
| Census Tract 1414 | 4,943 | 3,991 | 80.7% | Yes | | 4,936 | 2,199 | 44.6% | Yes | |
| Census Tract 1415 | 7,304 | 7,101 | 97.2% | Yes | | 7,304 | 5,182 | 70.9% | Yes | |
| Census Tract 1416 | 5,149 | 4,262 | 82.8% | Yes | | 4,338 | 2,355 | 54.3% | Yes | |
| Census Tract 1418 | 4,339 | 2,470 | 56.9% | Yes | | 3,997 | 1,681 | 42.1% | Yes | |
| Census Tract 1541 | 8,089 | 5,490 | 67.9% | Yes | | 8,089 | 2,663 | 32.9% | Yes | |
| Census Tract 1542 | 6,413 | 4,467 | 69.7% | Yes | | 6,413 | 2,533 | 39.5% | Yes | |
| Census Tract 1545 | 4,295 | 2,119 | 49.3% | Yes | | 4,295 | 1,745 | 40.6% | Yes | |
| Census Tract 1546 | 4,647 | 2,376 | 51.1% | Yes | | 4,021 | 1,324 | 32.9% | Yes | |
| Census Tract 1549 | 3,860 | 1,547 | 40.1% | | No | 3,778 | 1,035 | 27.4% | Yes | |
| Census Tract 1550 | 5,145 | 2,742 | 53.3% | Yes | | 5,145 | 1,329 | 25.8% | | No |
| Census Tract 1571 | 2,480 | 597 | 24.1% | | No | 2,419 | 433 | 17.9% | | No |
| Census Tract 1572 | 3,921 | 389 | 9.9% | | No | 3,921 | 170 | 4.3% | | No |
| Census Tract 1573 | 3,361 | 460 | 13.7% | | No | 3,361 | 272 | 8.1% | | No |
| Census Tract 1574 | 4,172 | 527 | 12.6% | | No | 4,172 | 360 | 8.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1601 | 3,252 | 824 | 25.3% | | No | 3,252 | 210 | 6.5% | | No |
| Census Tract 1602 | 5,575 | 1,427 | 25.6% | | No | 5,474 | 448 | 8.2% | | No |
| Census Tract 1611 | 5,513 | 1,026 | 18.6% | | No | 5,492 | 445 | 8.1% | | No |
| Census Tract 1654 | 4,735 | 1,556 | 32.9% | | No | 4,616 | 865 | 18.7% | | No |
| Census Tract 1655 | 4,733 | 3,930 | 83.0% | Yes | | 4,733 | 1,746 | 36.9% | Yes | |
| Census Tract 1656 | 5,518 | 3,875 | 70.2% | Yes | | 5,518 | 1,353 | 24.5% | | No |
| Census Tract 1657 | 4,819 | 3,143 | 65.2% | Yes | | 4,317 | 919 | 21.3% | | No |
| Census Tract 1658.01 | 5,883 | 3,504 | 59.6% | Yes | | 5,883 | 1,195 | 20.3% | | No |
| Census Tract 1658.02 | 4,280 | 1,894 | 44.3% | Yes | | 4,280 | 716 | 16.7% | | No |
| Census Tract 1659 | 7,961 | 2,009 | 25.2% | | No | 6,908 | 625 | 9.0% | | No |
| Census Tract 3411 | 6,168 | 519 | 8.4% | | No | 6,144 | 743 | 12.1% | | No |
| Census Tract 3614.01 | 3,787 | 1,795 | 47.4% | Yes | | 2,179 | 1,190 | 54.6% | Yes | |
| Census Tract 3614.02 | 2,749 | 1,278 | 46.5% | Yes | | 286 | 103 | 36.0% | Yes | |
| Census Tract 3615 | 7,633 | 5,044 | 66.1% | Yes | | 5,296 | 1,816 | 34.3% | Yes | |
| Census Tract 3441 | 4,937 | 455 | 9.2% | | No | 4,912 | 530 | 10.8% | | No |
| Census Tract 3442 | 2,802 | 350 | 12.5% | | No | 2,802 | 120 | 4.3% | | No |
| Census Tract 3481.22 | 4,173 | 392 | 9.4% | | No | 4,159 | 291 | 7.0% | | No |
| Census Tract 3481.24 | 2,489 | 132 | 5.3% | | No | 2,337 | 355 | 15.2% | | No |
| Census Tract 3481.25 | 4,402 | 392 | 8.9% | | No | 4,381 | 1,067 | 24.4% | | No |
| Census Tract 3432 | 5,735 | 717 | 12.5% | | No | 5,735 | 344 | 6.0% | | No |
| Census Tract 3434 | 6,517 | 1,206 | 18.5% | | No | 6,517 | 584 | 9.0% | | No |
| Census Tract 3451 | 7,355 | 1,924 | 26.2% | | No | 7,355 | 1,820 | 24.7% | | No |
| Census Tract 3452.01 | 7,492 | 1,730 | 23.1% | | No | 7,244 | 1,408 | 19.4% | | No |
| Census Tract 3452.02 | 4,168 | 1,169 | 28.0% | | No | 4,144 | 407 | 9.8% | | No |
| Census Tract 3453 | 6,006 | 2,195 | 36.5% | | No | 5,968 | 1,349 | 22.6% | | No |
| Census Tract 3454 | 6,326 | 1,764 | 27.9% | | No | 6,287 | 1,282 | 20.4% | | No |
| Census Tract 3471 | 5,827 | 676 | 11.6% | | No | 5,688 | 832 | 14.6% | | No |
| Census Tract 3472 | 3,878 | 543 | 14.0% | | No | 3,878 | 234 | 6.0% | | No |
| Census Tract 3501 | 3,809 | 2,847 | 74.7% | Yes | | 3,456 | 2,983 | 86.3% | Yes | |
| Census Tract 3502 | 2,884 | 2,666 | 92.4% | Yes | | 2,884 | 2,007 | 69.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 3503 | 1,873 | 1,699 | 90.7% | Yes | | 1,873 | 1,165 | 62.2% | Yes | |
| Census Tract 3504 | 2,346 | 1,992 | 84.9% | Yes | | 2,285 | 1,771 | 77.5% | Yes | |
| Census Tract 3505 | 2,279 | 1,939 | 85.1% | Yes | | 2,279 | 1,644 | 72.1% | Yes | |
| Census Tract 3508 | 5,989 | 4,226 | 70.6% | Yes | | 5,781 | 3,353 | 58.0% | Yes | |
| Census Tract 3512 | 4,001 | 3,109 | 77.7% | Yes | | 3,906 | 2,057 | 52.7% | Yes | |
| Census Tract 3513 | 5,420 | 3,430 | 63.3% | Yes | | 5,393 | 2,234 | 41.4% | Yes | |
| Census Tract 3514 | 4,229 | 3,243 | 76.7% | Yes | | 4,197 | 2,571 | 61.3% | Yes | |
| Census Tract 3515 | 4,951 | 2,846 | 57.5% | Yes | | 4,932 | 2,096 | 42.5% | Yes | |
| Census Tract 3516.01 | 3,066 | 1,231 | 40.2% | | No | 3,056 | 1,183 | 38.7% | Yes | |
| Census Tract 3516.02 | 7,595 | 3,266 | 43.0% | Yes | | 7,595 | 2,446 | 32.2% | Yes | |
| Census Tract 3517 | 3,100 | 2,152 | 69.4% | Yes | | 3,092 | 2,138 | 69.1% | Yes | |
| Census Tract 3518 | 3,809 | 1,463 | 38.4% | | No | 3,761 | 1,177 | 31.3% | Yes | |
| Census Tract 3519 | 2,235 | 698 | 31.2% | | No | 1,856 | 320 | 17.2% | | No |
| Census Tract 3520 | 4,579 | 1,657 | 36.2% | | No | 4,534 | 1,211 | 26.7% | | No |
| Census Tract 3526 | 5,067 | 2,775 | 54.8% | Yes | | 4,974 | 2,167 | 43.6% | Yes | |
| Census Tract 3527.01 | 3,007 | 1,705 | 56.7% | Yes | | 2,937 | 1,003 | 34.2% | Yes | |
| Census Tract 3527.02 | 5,206 | 2,641 | 50.7% | Yes | | 5,093 | 959 | 18.8% | | No |
| Census Tract 3528 | 6,241 | 3,526 | 56.5% | Yes | | 6,165 | 2,467 | 40.0% | Yes | |
| Census Tract 3509 | 2,219 | 1,429 | 64.4% | Yes | | 2,199 | 776 | 35.3% | Yes | |
| Census Tract 3510 | 3,883 | 2,941 | 75.7% | Yes | | 3,883 | 1,256 | 32.3% | Yes | |
| Census Tract 3511 | 3,788 | 2,972 | 78.5% | Yes | | 3,778 | 2,058 | 54.5% | Yes | |
| Census Tract 3521 | 4,259 | 2,397 | 56.3% | Yes | | 4,202 | 1,595 | 38.0% | Yes | |
| Census Tract 3522 | 2,711 | 2,042 | 75.3% | Yes | | 2,651 | 1,744 | 65.8% | Yes | |
| Census Tract 3523 | 2,621 | 1,717 | 65.5% | Yes | | 2,621 | 1,387 | 52.9% | Yes | |
| Census Tract 3524 | 3,777 | 2,765 | 73.2% | Yes | | 3,683 | 1,892 | 51.4% | Yes | |
| Census Tract 3525 | 3,332 | 1,966 | 59.0% | Yes | | 3,332 | 1,259 | 37.8% | Yes | |
| Census Tract 3611 | 6,647 | 628 | 9.4% | | No | 6,641 | 1,076 | 16.2% | | No |
| Census Tract 3612 | 5,643 | 1,089 | 19.3% | | No | 5,638 | 533 | 9.5% | | No |
| Census Tract 3613 | 4,325 | 254 | 5.9% | | No | 4,198 | 338 | 8.1% | | No |
| Census Tract 1846 | 2,730 | 29 | 1.1% | | No | 2,730 | 218 | 8.0% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1402 | 642 | 435 | 67.8% | Yes | | 642 | 538 | 83.8% | Yes | |
| Census Tract 1419 | 5,451 | 1,833 | 33.6% | | No | 5,451 | 1,768 | 32.4% | Yes | |
| Census Tract 1420 | 3,033 | 1,051 | 34.7% | | No | 3,026 | 1,118 | 36.9% | Yes | |
| Census Tract 1421 | 1,503 | 996 | 66.3% | Yes | | 1,503 | 835 | 55.6% | Yes | |
| Census Tract 1422 | 1,507 | 442 | 29.3% | | No | 1,476 | 378 | 25.6% | | No |
| Census Tract 1423 | 5,460 | 4,940 | 90.5% | Yes | | 5,460 | 3,033 | 55.5% | Yes | |
| Census Tract 1424 | 6,003 | 5,404 | 90.0% | Yes | | 5,975 | 3,959 | 66.3% | Yes | |
| Census Tract 1425 | 5,891 | 4,466 | 75.8% | Yes | | 5,737 | 2,826 | 49.3% | Yes | |
| Census Tract 1426.01 | 5,860 | 4,738 | 80.9% | Yes | | 5,828 | 1,941 | 33.3% | Yes | |
| Census Tract 1426.03 | 4,104 | 3,096 | 75.4% | Yes | | 4,086 | 2,778 | 68.0% | Yes | |
| Census Tract 1426.04 | 2,620 | 1,686 | 64.4% | Yes | | 2,468 | 752 | 30.5% | Yes | |
| Census Tract 1427 | 7,296 | 6,051 | 82.9% | Yes | | 7,208 | 2,929 | 40.6% | Yes | |
| Census Tract 1428 | 4,085 | 1,149 | 28.1% | | No | 4,075 | 758 | 18.6% | | No |
| Census Tract 1651 | 4,198 | 2,205 | 52.5% | Yes | | 4,170 | 833 | 20.0% | | No |
| Census Tract 1652 | 2,431 | 414 | 17.0% | | No | 2,422 | 208 | 8.6% | | No |
| Census Tract 1672.01 | 4,356 | 582 | 13.4% | | No | 4,356 | 513 | 11.8% | | No |
| Census Tract 1802 | 5,749 | 2,281 | 39.7% | | No | 5,749 | 1,458 | 25.4% | | No |
| Census Tract 1803 | 2,207 | 499 | 22.6% | | No | 2,172 | 681 | 31.4% | Yes | |
| Census Tract 1804 | 2,666 | 770 | 28.9% | | No | 2,548 | 466 | 18.3% | | No |
| Census Tract 1805 | 4,603 | 1,713 | 37.2% | | No | 4,603 | 719 | 15.6% | | No |
| Census Tract 1806.01 | 2,839 | 244 | 8.6% | | No | 2,831 | 612 | 21.6% | | No |
| Census Tract 1806.02 | 3,557 | 294 | 8.3% | | No | 3,549 | 503 | 14.2% | | No |
| Census Tract 1841 | 4,990 | 533 | 10.7% | | No | 4,990 | 1,028 | 20.6% | | No |
| Census Tract 1842 | 4,110 | 1,270 | 30.9% | | No | 4,110 | 1,323 | 32.2% | Yes | |
| Census Tract 1845 | 2,569 | 147 | 5.7% | | No | 2,569 | 311 | 12.1% | | No |
| Census Tract 1847 | 5,808 | 1,045 | 18.0% | | No | 5,799 | 777 | 13.4% | | No |
| Census Tract 1861 | 7,159 | 508 | 7.1% | | No | 7,117 | 830 | 11.7% | | No |
| Census Tract 1760 | 5,683 | 406 | 7.1% | | No | 5,683 | 458 | 8.1% | | No |
| Census Tract 1862 | 7,032 | 648 | 9.2% | | No | 7,032 | 465 | 6.6% | | No |
| Census Tract 1653 | 2,195 | 433 | 19.7% | | No | 2,195 | 143 | 6.5% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1660.01 | 6,862 | 2,358 | 34.4% | | No | 6,845 | 1,445 | 21.1% | | No |
| Census Tract 1660.02 | 7,367 | 1,729 | 23.5% | | No | 3,546 | 608 | 17.1% | | No |
| Census Tract 1671 | 8,056 | 1,626 | 20.2% | | No | 8,056 | 768 | 9.5% | | No |
| Census Tract 1672.02 | 4,551 | 836 | 18.4% | | No | 4,512 | 897 | 19.9% | | No |
| Census Tract 1673 | 6,759 | 874 | 12.9% | | No | 6,568 | 965 | 14.7% | | No |
| Census Tract 1751 | 3,247 | 878 | 27.0% | | No | 3,024 | 717 | 23.7% | | No |
| Census Tract 1752 | 2,465 | 450 | 18.3% | | No | 2,465 | 660 | 26.8% | | No |
| Census Tract 1753 | 4,236 | 1,031 | 24.3% | | No | 4,236 | 466 | 11.0% | | No |
| Census Tract 1754 | 4,624 | 1,535 | 33.2% | | No | 4,624 | 813 | 17.6% | | No |
| Census Tract 1755 | 7,426 | 534 | 7.2% | | No | 6,943 | 726 | 10.5% | | No |
| Census Tract 1759 | 5,121 | 699 | 13.6% | | No | 4,848 | 513 | 10.6% | | No |
| Census Tract 1901 | 3,335 | 462 | 13.9% | | No | 3,237 | 664 | 20.5% | | No |
| Census Tract 1902 | 3,605 | 453 | 12.6% | | No | 3,605 | 231 | 6.4% | | No |
| Census Tract 1903.01 | 6,717 | 862 | 12.8% | | No | 6,717 | 676 | 10.1% | | No |
| Census Tract 1903.02 | 5,235 | 548 | 10.5% | | No | 5,159 | 329 | 6.4% | | No |
| Census Tract 1903.03 | 3,324 | 276 | 8.3% | | No | 3,324 | 463 | 13.9% | | No |
| Census Tract 1941 | 4,930 | 154 | 3.1% | | No | 4,891 | 616 | 12.6% | | No |
| Census Tract 1942.01 | 7,687 | 843 | 11.0% | | No | 7,545 | 345 | 4.6% | | No |
| Census Tract 1942.02 | 5,496 | 606 | 11.0% | | No | 5,491 | 378 | 6.9% | | No |
| Census Tract 1712 | 8,283 | 2,004 | 24.2% | | No | 8,008 | 1,455 | 18.2% | | No |
| Census Tract 1713 | 3,599 | 1,261 | 35.0% | | No | 3,588 | 495 | 13.8% | | No |
| Census Tract 1717 | 4,004 | 889 | 22.2% | | No | 3,914 | 506 | 12.9% | | No |
| Census Tract 1701 | 1,504 | 1,205 | 80.1% | Yes | | 1,499 | 915 | 61.0% | Yes | |
| Census Tract 1702 | 1,095 | 952 | 86.9% | Yes | | 1,095 | 543 | 49.6% | Yes | |
| Census Tract 1703 | 2,023 | 1,478 | 73.1% | Yes | | 2,023 | 1,050 | 51.9% | Yes | |
| Census Tract 1704 | 1,713 | 937 | 54.7% | Yes | | 1,706 | 597 | 35.0% | Yes | |
| Census Tract 1705 | 6,428 | 1,281 | 19.9% | | No | 6,402 | 771 | 12.0% | | No |
| Census Tract 1706 | 2,669 | 1,184 | 44.4% | Yes | | 2,669 | 674 | 25.3% | | No |
| Census Tract 1707 | 2,377 | 751 | 31.6% | | No | 2,377 | 565 | 23.8% | | No |
| Census Tract 1708 | 6,623 | 3,633 | 54.9% | Yes | | 6,402 | 2,089 | 32.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1709 | 2,405 | 1,590 | 66.1% | Yes | | 2,405 | 1,261 | 52.4% | Yes | |
| Census Tract 1710 | 1,568 | 962 | 61.4% | Yes | | 1,568 | 739 | 47.1% | Yes | |
| Census Tract 1711 | 5,705 | 1,594 | 27.9% | | No | 5,686 | 1,226 | 21.6% | | No |
| Census Tract 1714 | 1,646 | 1,098 | 66.7% | Yes | | 1,622 | 666 | 41.1% | Yes | |
| Census Tract 1715 | 3,017 | 2,487 | 82.4% | Yes | | 3,017 | 1,132 | 37.5% | Yes | |
| Census Tract 1716 | 5,017 | 2,040 | 40.7% | | No | 4,952 | 941 | 19.0% | | No |
| Census Tract 1756 | 4,794 | 496 | 10.3% | | No | 4,794 | 574 | 12.0% | | No |
| Census Tract 1757 | 2,694 | 353 | 13.1% | | No | 2,694 | 260 | 9.7% | | No |
| Census Tract 1758 | 4,306 | 606 | 14.1% | | No | 4,306 | 189 | 4.4% | | No |
| Census Tract 3431.01 | 5,968 | 2,067 | 34.6% | | No | 3,817 | 170 | 4.5% | | No |
| Census Tract 3431.02 | 3,938 | 387 | 9.8% | | No | 3,804 | 319 | 8.4% | | No |
| Census Tract 3433 | 6,989 | 653 | 9.3% | | No | 6,916 | 390 | 5.6% | | No |
| TOTAL New Haven County | 857,513 | 318,215 | 37.1% | 77 | 112 | 831,151 | 212,568 | 25.6% | 74 | 115 |

Table 17C-14

Environmental Justice Populations: Hunterdon County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hunterdon County, New Jersey** | | | | | | | | | | |
| Census Tract 119 | 3,822 | 479 | 12.5% | | No | 3,805 | 795 | 20.9% | | No |
| Census Tract 118 | 2,757 | 256 | 9.3% | | No | 2,757 | 309 | 11.2% | | No |
| Census Tract 105 | 5,133 | 156 | 3.0% | | No | 5,133 | 351 | 6.8% | | No |
| Census Tract 106 | 6,083 | 228 | 3.7% | | No | 6,030 | 346 | 5.7% | | No |
| Census Tract 107.01 | 5,560 | 1,086 | 19.5% | Yes | | 4,761 | 534 | 11.2% | | No |
| Census Tract 107.02 | 3,348 | 160 | 4.8% | | No | 3,312 | 209 | 6.3% | | No |
| Census Tract 115 | 5,216 | 343 | 6.6% | | No | 5,197 | 718 | 13.8% | | No |
| Census Tract 116 | 5,069 | 468 | 9.2% | | No | 5,037 | 646 | 12.8% | | No |
| Census Tract 103 | 2,797 | 434 | 15.5% | | No | 2,775 | 462 | 16.6% | | No |
| Census Tract 104 | 4,610 | 330 | 7.2% | | No | 4,583 | 450 | 9.8% | | No |
| Census Tract 111 | 5,587 | 827 | 14.8% | | No | 5,587 | 567 | 10.1% | | No |
| Census Tract 112.01 | 7,107 | 911 | 12.8% | | No | 7,107 | 806 | 11.3% | | No |
| Census Tract 112.02 | 3,203 | 322 | 10.1% | | No | 3,203 | 261 | 8.1% | | No |
| Census Tract 113.04 | 3,559 | 473 | 13.3% | | No | 3,531 | 127 | 3.6% | | No |
| Census Tract 108.01 | 2,686 | 580 | 21.6% | Yes | | 2,682 | 337 | 12.6% | | No |
| Census Tract 110.02 | 5,747 | 626 | 10.9% | | No | 5,678 | 464 | 8.2% | | No |
| Census Tract 113.01 | 6,659 | 915 | 13.7% | | No | 6,461 | 766 | 11.9% | | No |
| Census Tract 113.02 | 7,250 | 1,680 | 23.2% | Yes | | 7,243 | 435 | 6.0% | | No |
| Census Tract 113.03 | 4,661 | 768 | 16.5% | Yes | | 4,661 | 331 | 7.1% | | No |
| Census Tract 114 | 4,608 | 2,268 | 49.2% | Yes | | 4,514 | 1,649 | 36.5% | Yes | |
| Census Tract 117 | 3,890 | 348 | 8.9% | | No | 3,856 | 310 | 8.0% | | No |
| Census Tract 101 | 5,812 | 378 | 6.5% | | No | 5,812 | 294 | 5.1% | | No |
| Census Tract 102 | 7,263 | 623 | 8.6% | | No | 7,192 | 433 | 6.0% | | No |
| Census Tract 108.02 | 1,856 | 257 | 13.8% | | No | 1,854 | 292 | 15.7% | | No |
| Census Tract 109 | 3,500 | 637 | 18.2% | Yes | | 3,500 | 690 | 19.7% | | No |
| Census Tract 110.01 | 7,040 | 2,507 | 35.6% | Yes | | 4,788 | 412 | 8.6% | | No |
| **TOTAL Hunterdon County** | **124,823** | **18,060** | **14.5%** | **7** | **19** | **121,059** | **12,994** | **10.7%** | **1** | **25** |

Table 17C-15

Environmental Justice Populations: Mercer County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Mercer County, New Jersey | | | | | | | | | | |
| Census Tract 1 | 3,191 | 2,684 | 84.1% | Yes | | 3,191 | 1,816 | 56.9% | Yes | |
| Census Tract 8 | 2,282 | 2,119 | 92.9% | Yes | | 2,260 | 1,513 | 66.9% | Yes | |
| Census Tract 10 | 2,659 | 2,444 | 91.9% | Yes | | 2,475 | 1,592 | 64.3% | Yes | |
| Census Tract 24 | 485 | 366 | 75.5% | Yes | | - | - | 0.0% | | No |
| Census Tract 2 | 4,065 | 3,190 | 78.5% | Yes | | 4,006 | 2,758 | 68.8% | Yes | |
| Census Tract 3 | 4,326 | 3,477 | 80.4% | Yes | | 4,326 | 2,416 | 55.8% | Yes | |
| Census Tract 4 | 4,876 | 4,277 | 87.7% | Yes | | 4,844 | 3,144 | 64.9% | Yes | |
| Census Tract 5 | 4,641 | 4,108 | 88.5% | Yes | | 4,641 | 3,003 | 64.7% | Yes | |
| Census Tract 6 | 4,959 | 4,309 | 86.9% | Yes | | 4,959 | 2,506 | 50.5% | Yes | |
| Census Tract 7 | 3,743 | 3,277 | 87.6% | Yes | | 3,743 | 1,519 | 40.6% | Yes | |
| Census Tract 25 | 6,722 | 3,546 | 52.8% | Yes | | 6,722 | 2,298 | 34.2% | Yes | |
| Census Tract 26.01 | 4,674 | 3,768 | 80.6% | Yes | | 4,674 | 2,033 | 43.5% | Yes | |
| Census Tract 26.02 | 4,425 | 2,366 | 53.5% | Yes | | 4,425 | 1,069 | 24.2% | | No |
| Census Tract 27.01 | 4,092 | 2,308 | 56.4% | Yes | | 4,063 | 1,451 | 35.7% | Yes | |
| Census Tract 27.02 | 5,956 | 1,911 | 32.1% | | No | 5,956 | 1,555 | 26.1% | | No |
| Census Tract 30.01 | 5,414 | 628 | 11.6% | | No | 5,410 | 421 | 7.8% | | No |
| Census Tract 30.02 | 5,318 | 854 | 16.1% | | No | 5,225 | 169 | 3.2% | | No |
| Census Tract 30.03 | 6,122 | 1,025 | 16.7% | | No | 6,122 | 686 | 11.2% | | No |
| Census Tract 30.04 | 5,237 | 1,120 | 21.4% | | No | 5,236 | 745 | 14.2% | | No |
| Census Tract 30.09 | 5,710 | 1,545 | 27.1% | | No | 5,698 | 947 | 16.6% | | No |
| Census Tract 9 | 3,512 | 3,126 | 89.0% | Yes | | 3,473 | 2,090 | 60.2% | Yes | |
| Census Tract 11.01 | 2,511 | 2,403 | 95.7% | Yes | | 2,511 | 1,117 | 44.5% | Yes | |
| Census Tract 11.02 | 3,063 | 2,934 | 95.8% | Yes | | 2,944 | 2,004 | 68.1% | Yes | |
| Census Tract 12 | 3,722 | 3,081 | 82.8% | Yes | | 3,684 | 996 | 27.0% | Yes | |
| Census Tract 13 | 4,488 | 3,421 | 76.2% | Yes | | 3,367 | 1,430 | 42.5% | Yes | |
| Census Tract 14.01 | 3,666 | 3,567 | 97.3% | Yes | | 3,666 | 2,591 | 70.7% | Yes | |
| Census Tract 14.02 | 2,053 | 2,045 | 99.6% | Yes | | 2,053 | 1,096 | 53.4% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 15 | 3,102 | 2,781 | 89.7% | Yes | | 2,996 | 2,123 | 70.9% | Yes | |
| Census Tract 16 | 1,267 | 1,234 | 97.4% | Yes | | 1,267 | 586 | 46.3% | Yes | |
| Census Tract 17 | 3,151 | 3,077 | 97.7% | Yes | | 3,151 | 1,881 | 59.7% | Yes | |
| Census Tract 20 | 1,343 | 1,298 | 96.6% | Yes | | 1,330 | 802 | 60.3% | Yes | |
| Census Tract 34 | 2,525 | 1,696 | 67.2% | Yes | | 2,401 | 421 | 17.5% | | No |
| Census Tract 35 | 6,905 | 3,538 | 51.2% | Yes | | 6,862 | 2,011 | 29.3% | Yes | |
| Census Tract 36.01 | 3,660 | 2,555 | 69.8% | Yes | | 3,660 | 1,299 | 35.5% | Yes | |
| Census Tract 36.02 | 3,731 | 2,007 | 53.8% | Yes | | 3,718 | 1,301 | 35.0% | Yes | |
| Census Tract 37.03 | 7,096 | 2,749 | 38.7% | | No | 3,775 | 863 | 22.9% | | No |
| Census Tract 37.04 | 2,877 | 743 | 25.8% | | No | 2,844 | 427 | 15.0% | | No |
| Census Tract 39.02 | 1,915 | 144 | 7.5% | | No | 1,906 | 214 | 11.2% | | No |
| Census Tract 39.03 | 2,531 | 288 | 11.4% | | No | 2,531 | 227 | 9.0% | | No |
| Census Tract 39.04 | 5,976 | 1,831 | 30.6% | | No | 5,976 | 298 | 5.0% | | No |
| Census Tract 39.05 | 4,887 | 441 | 9.0% | | No | 4,869 | 165 | 3.4% | | No |
| Census Tract 37.05 | 5,899 | 1,933 | 32.8% | | No | 5,478 | 694 | 12.7% | | No |
| Census Tract 37.06 | 3,344 | 950 | 28.4% | | No | 3,344 | 303 | 9.1% | | No |
| Census Tract 38 | 7,204 | 1,583 | 22.0% | | No | 6,695 | 499 | 7.5% | | No |
| Census Tract 18 | 4,484 | 3,147 | 70.2% | Yes | | 3,733 | 2,133 | 57.1% | Yes | |
| Census Tract 19 | 1,609 | 1,479 | 91.9% | Yes | | 1,609 | 1,192 | 74.1% | Yes | |
| Census Tract 21 | 4,591 | 4,062 | 88.5% | Yes | | 4,591 | 2,073 | 45.2% | Yes | |
| Census Tract 22 | 5,623 | 5,423 | 96.4% | Yes | | 5,622 | 2,452 | 43.6% | Yes | |
| Census Tract 28 | 7,177 | 6,392 | 89.1% | Yes | | 7,177 | 3,050 | 42.5% | Yes | |
| Census Tract 29.02 | 4,683 | 2,264 | 48.3% | | No | 4,673 | 1,108 | 23.7% | | No |
| Census Tract 29.03 | 3,416 | 897 | 26.3% | | No | 3,416 | 581 | 17.0% | | No |
| Census Tract 29.04 | 5,011 | 928 | 18.5% | | No | 5,011 | 791 | 15.8% | | No |
| Census Tract 30.06 | 5,266 | 798 | 15.2% | | No | 5,266 | 237 | 4.5% | | No |
| Census Tract 30.07 | 3,200 | 233 | 7.3% | | No | 3,200 | 232 | 7.3% | | No |
| Census Tract 30.08 | 5,001 | 1,120 | 22.4% | | No | 4,686 | 564 | 12.0% | | No |
| Census Tract 31 | 4,381 | 1,970 | 45.0% | | No | 4,381 | 811 | 18.5% | | No |
| Census Tract 32.01 | 7,859 | 3,122 | 39.7% | | No | 6,221 | 1,249 | 20.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 32.02 | 5,565 | 1,165 | 20.9% | | No | 5,476 | 479 | 8.7% | | No |
| Census Tract 33.01 | 6,863 | 1,070 | 15.6% | | No | 6,454 | 622 | 9.6% | | No |
| Census Tract 33.02 | 7,946 | 4,623 | 58.2% | Yes | | 7,946 | 739 | 9.3% | | No |
| Census Tract 43.01 | 8,660 | 5,886 | 68.0% | Yes | | 8,628 | 698 | 8.1% | | No |
| Census Tract 43.04 | 7,921 | 3,978 | 50.2% | Yes | | 7,900 | 128 | 1.6% | | No |
| Census Tract 43.06 | 5,618 | 3,275 | 58.3% | Yes | | 5,447 | 163 | 3.0% | | No |
| Census Tract 43.07 | 5,738 | 2,598 | 45.3% | | No | 5,738 | 143 | 2.5% | | No |
| Census Tract 43.1 | 9,835 | 3,714 | 37.8% | | No | 9,835 | 576 | 5.9% | | No |
| Census Tract 40 | 5,881 | 2,339 | 39.8% | | No | 5,546 | 1,161 | 20.9% | | No |
| Census Tract 42.01 | 7,867 | 2,202 | 28.0% | | No | 7,757 | 1,002 | 12.9% | | No |
| Census Tract 42.03 | 3,974 | 1,382 | 34.8% | | No | 3,974 | 534 | 13.4% | | No |
| Census Tract 42.04 | 5,209 | 1,798 | 34.5% | | No | 5,174 | 772 | 14.9% | | No |
| Census Tract 45.01 | 6,762 | 2,282 | 33.7% | | No | 1,814 | 226 | 12.5% | | No |
| Census Tract 45.02 | 1,307 | 171 | 13.1% | | No | 1,307 | 392 | 30.0% | Yes | |
| Census Tract 43.09 | 4,530 | 1,145 | 25.3% | | No | 4,530 | 347 | 7.7% | | No |
| Census Tract 44.03 | 5,375 | 2,526 | 47.0% | | No | 5,215 | 1,229 | 23.6% | | No |
| Census Tract 44.04 | 6,870 | 3,999 | 58.2% | Yes | | 6,870 | 1,398 | 20.3% | | No |
| Census Tract 44.05 | 8,453 | 4,776 | 56.5% | Yes | | 8,396 | 1,011 | 12.0% | | No |
| Census Tract 44.06 | 4,955 | 2,552 | 51.5% | Yes | | 4,939 | 1,456 | 29.5% | Yes | |
| Census Tract 44.07 | 6,967 | 2,977 | 42.7% | | No | 6,919 | 1,486 | 21.5% | | No |
| **TOTAL Mercer County** | **367,922** | **185,040** | **50.3%** | **41** | **36** | **351,928** | **88,114** | **25.0%** | **33** | **44** |

**Table 17C-16**

Environmental Justice Populations: Middlesex County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Middlesex County, New Jersey** | | | | | | | | | | |
| Census Tract 85.04 | 6,573 | 3,529 | 53.7% | Yes | | 6,510 | 686 | 10.5% | | No |
| Census Tract 86.01 | 5,105 | 2,804 | 54.9% | Yes | | 4,948 | 196 | 4.0% | | No |
| Census Tract 82.02 | 14,701 | 5,330 | 36.3% | | No | 14,436 | 879 | 6.1% | | No |
| Census Tract 82.04 | 4,608 | 1,111 | 24.1% | | No | 4,608 | 727 | 15.8% | | No |
| Census Tract 82.05 | 3,401 | 605 | 17.8% | | No | 3,401 | 742 | 21.8% | | No |
| Census Tract 86.04 | 5,975 | 4,394 | 73.5% | Yes | | 5,975 | 247 | 4.1% | | No |
| Census Tract 87 | 3,649 | 925 | 25.3% | | No | 3,571 | 123 | 3.4% | | No |
| Census Tract 66.01 | 2,438 | 731 | 30.0% | | No | 2,430 | 163 | 6.7% | | No |
| Census Tract 66.04 | 6,743 | 2,975 | 44.1% | | No | 6,691 | 1,217 | 18.2% | | No |
| Census Tract 66.05 | 4,012 | 1,249 | 31.1% | | No | 3,931 | 522 | 13.3% | | No |
| Census Tract 66.06 | 2,976 | 1,202 | 40.4% | | No | 2,976 | 156 | 5.2% | | No |
| Census Tract 81.03 | 2,475 | 569 | 23.0% | | No | 2,475 | 339 | 13.7% | | No |
| Census Tract 82.06 | 3,415 | 461 | 13.5% | | No | 3,355 | 837 | 24.9% | | No |
| Census Tract 82.07 | 2,631 | 321 | 12.2% | | No | 2,631 | 413 | 15.7% | | No |
| Census Tract 82.08 | 11,941 | 4,184 | 35.0% | | No | 11,941 | 1,330 | 11.1% | | No |
| Census Tract 83 | 5,921 | 2,053 | 34.7% | | No | 5,921 | 950 | 16.0% | | No |
| Census Tract 84.03 | 7,882 | 5,374 | 68.2% | Yes | | 7,882 | 772 | 9.8% | | No |
| Census Tract 84.04 | 3,843 | 1,529 | 39.8% | | No | 3,843 | 561 | 14.6% | | No |
| Census Tract 84.05 | 4,728 | 2,912 | 61.6% | Yes | | 4,728 | 282 | 6.0% | | No |
| Census Tract 85.01 | 5,875 | 4,144 | 70.5% | Yes | | 5,852 | 693 | 11.8% | | No |
| Census Tract 85.02 | 5,282 | 3,424 | 64.8% | Yes | | 5,282 | 278 | 5.3% | | No |
| Census Tract 85.03 | 8,954 | 6,985 | 78.0% | Yes | | 8,954 | 779 | 8.7% | | No |
| Census Tract 86.02 | 5,157 | 3,786 | 73.4% | Yes | | 5,157 | 171 | 3.3% | | No |
| Census Tract 86.05 | 2,606 | 2,201 | 84.5% | Yes | | 2,606 | 317 | 12.2% | | No |
| Census Tract 86.06 | 4,185 | 3,006 | 71.8% | Yes | | 4,185 | 573 | 13.7% | | No |
| Census Tract 77.02 | 5,922 | 2,239 | 37.8% | | No | 5,852 | 1,468 | 25.1% | | No |
| Census Tract 78.01 | 3,227 | 1,405 | 43.5% | | No | 3,227 | 428 | 13.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 78.04 | 5,064 | 1,556 | 30.7% | | No | 4,949 | 514 | 10.4% | | No |
| Census Tract 78.05 | 4,559 | 1,097 | 24.1% | | No | 4,559 | 292 | 6.4% | | No |
| Census Tract 78.06 | 4,152 | 859 | 20.7% | | No | 4,152 | 748 | 18.0% | | No |
| Census Tract 79.06 | 1,496 | 699 | 46.7% | | No | 1,486 | 320 | 21.5% | | No |
| Census Tract 79.09 | 4,123 | 1,104 | 26.8% | | No | 4,123 | 193 | 4.7% | | No |
| Census Tract 79.11 | 3,450 | 1,317 | 38.2% | | No | 3,450 | 162 | 4.7% | | No |
| Census Tract 79.12 | 6,948 | 2,794 | 40.2% | | No | 6,948 | 867 | 12.5% | | No |
| Census Tract 66.07 | 2,875 | 849 | 29.5% | | No | 2,875 | 164 | 5.7% | | No |
| Census Tract 66.08 | 3,697 | 1,537 | 41.6% | | No | 3,697 | 495 | 13.4% | | No |
| Census Tract 67.01 | 3,851 | 1,173 | 30.5% | | No | 3,766 | 175 | 4.6% | | No |
| Census Tract 77.03 | 3,494 | 962 | 27.5% | | No | 3,494 | 165 | 4.7% | | No |
| Census Tract 77.04 | 2,722 | 692 | 25.4% | | No | 2,722 | 278 | 10.2% | | No |
| Census Tract 81.01 | 4,496 | 1,078 | 24.0% | | No | 4,496 | 700 | 15.6% | | No |
| Census Tract 81.02 | 3,773 | 871 | 23.1% | | No | 3,773 | 478 | 12.7% | | No |
| Census Tract 82.09 | 3,609 | 851 | 23.6% | | No | 3,609 | 222 | 6.2% | | No |
| Census Tract 6.08 | 1,568 | 1,126 | 71.8% | Yes | | 1,568 | 303 | 19.3% | | No |
| Census Tract 11 | 4,443 | 2,027 | 45.6% | | No | 4,428 | 949 | 21.4% | | No |
| Census Tract 13 | 4,239 | 1,422 | 33.5% | | No | 4,239 | 732 | 17.3% | | No |
| Census Tract 15.06 | 6,375 | 5,631 | 88.3% | Yes | | 6,103 | 1,176 | 19.3% | | No |
| Census Tract 51 | 6,132 | 2,783 | 45.4% | | No | 3,342 | 1,917 | 57.4% | Yes | |
| Census Tract 52 | 5,175 | 3,212 | 62.1% | Yes | | 5,139 | 3,755 | 73.1% | Yes | |
| Census Tract 53 | 3,867 | 3,321 | 85.9% | Yes | | 3,224 | 2,017 | 62.6% | Yes | |
| Census Tract 55 | 3,849 | 3,576 | 92.9% | Yes | | 3,839 | 2,273 | 59.2% | Yes | |
| Census Tract 56.01 | 3,154 | 2,755 | 87.3% | Yes | | 3,141 | 1,557 | 49.6% | Yes | |
| Census Tract 56.02 | 7,677 | 6,505 | 84.7% | Yes | | 7,580 | 4,809 | 63.4% | Yes | |
| Census Tract 57 | 5,473 | 4,548 | 83.1% | Yes | | 5,473 | 2,844 | 52.0% | Yes | |
| Census Tract 58 | 5,107 | 4,505 | 88.2% | Yes | | 5,107 | 3,776 | 73.9% | Yes | |
| Census Tract 60.02 | 7,971 | 5,542 | 69.5% | Yes | | 2,964 | 1,300 | 43.9% | Yes | |
| Census Tract 61.01 | 5,906 | 3,513 | 59.5% | Yes | | 4,295 | 1,268 | 29.5% | Yes | |
| Census Tract 61.03 | 5,203 | 3,411 | 65.6% | Yes | | 5,197 | 1,056 | 20.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 61.04 | 3,932 | 2,398 | 61.0% | Yes | | 3,932 | 460 | 11.7% | | No |
| Census Tract 62.03 | 9,920 | 7,183 | 72.4% | Yes | | 9,185 | 1,511 | 16.5% | | No |
| Census Tract 62.04 | 1,793 | 1,331 | 74.2% | Yes | | 1,793 | 251 | 14.0% | | No |
| Census Tract 62.05 | 6,420 | 4,002 | 62.3% | Yes | | 6,420 | 342 | 5.3% | | No |
| Census Tract 62.06 | 1,708 | 739 | 43.3% | | No | 1,700 | 66 | 3.9% | | No |
| Census Tract 62.07 | 6,878 | 4,732 | 68.8% | Yes | | 6,878 | 1,580 | 23.0% | | No |
| Census Tract 63 | 6,998 | 1,677 | 24.0% | | No | 6,998 | 1,571 | 22.4% | | No |
| Census Tract 84.06 | 2,263 | 1,115 | 49.3% | | No | 2,263 | 111 | 4.9% | | No |
| Census Tract 88 | 12,341 | 8,212 | 66.5% | Yes | | 2,125 | 464 | 21.8% | | No |
| Census Tract 93 | 5,068 | 2,925 | 57.7% | Yes | | 4,863 | 2,637 | 54.2% | Yes | |
| Census Tract 1 | 7,554 | 2,255 | 29.9% | | No | 7,554 | 1,088 | 14.4% | | No |
| Census Tract 2 | 6,108 | 3,687 | 60.4% | Yes | | 6,108 | 1,829 | 29.9% | Yes | |
| Census Tract 3 | 7,252 | 3,807 | 52.5% | Yes | | 7,233 | 1,921 | 26.6% | | No |
| Census Tract 4.01 | 3,306 | 1,827 | 55.3% | Yes | | 3,306 | 400 | 12.1% | | No |
| Census Tract 4.03 | 5,538 | 4,448 | 80.3% | Yes | | 5,538 | 379 | 6.8% | | No |
| Census Tract 4.04 | 5,020 | 3,495 | 69.6% | Yes | | 5,010 | 1,242 | 24.8% | | No |
| Census Tract 5.01 | 4,821 | 4,228 | 87.7% | Yes | | 4,808 | 1,078 | 22.4% | | No |
| Census Tract 5.02 | 6,063 | 5,198 | 85.7% | Yes | | 6,063 | 1,134 | 18.7% | | No |
| Census Tract 6.03 | 2,039 | 1,289 | 63.2% | Yes | | 2,031 | 153 | 7.5% | | No |
| Census Tract 6.06 | 7,802 | 6,496 | 83.3% | Yes | | 7,802 | 1,147 | 14.7% | | No |
| Census Tract 7.01 | 3,154 | 2,131 | 67.6% | Yes | | 3,154 | 249 | 7.9% | | No |
| Census Tract 7.02 | 5,232 | 3,219 | 61.5% | Yes | | 5,228 | 615 | 11.8% | | No |
| Census Tract 8.01 | 4,033 | 2,186 | 54.2% | Yes | | 4,022 | 518 | 12.9% | | No |
| Census Tract 8.02 | 2,806 | 1,106 | 39.4% | | No | 2,806 | 542 | 19.3% | | No |
| Census Tract 71.02 | 5,229 | 2,541 | 48.6% | | No | 5,229 | 918 | 17.6% | | No |
| Census Tract 71.03 | 5,157 | 3,455 | 67.0% | Yes | | 5,157 | 1,789 | 34.7% | Yes | |
| Census Tract 12 | 5,201 | 2,531 | 48.7% | | No | 5,201 | 1,347 | 25.9% | | No |
| Census Tract 15.02 | 5,964 | 2,661 | 44.6% | | No | 5,964 | 979 | 16.4% | | No |
| Census Tract 15.05 | 2,329 | 2,157 | 92.6% | Yes | | 2,329 | 212 | 9.1% | | No |
| Census Tract 16 | 4,954 | 3,136 | 63.3% | Yes | | 4,954 | 881 | 17.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 17.01 | 5,028 | 2,339 | 46.5% | | No | 5,028 | 571 | 11.4% | | No |
| Census Tract 17.02 | 3,594 | 1,863 | 51.8% | Yes | | 3,594 | 638 | 17.8% | | No |
| Census Tract 18.03 | 3,168 | 1,472 | 46.5% | | No | 3,059 | 642 | 21.0% | | No |
| Census Tract 18.04 | 4,145 | 2,143 | 51.7% | Yes | | 4,145 | 1,552 | 37.4% | Yes | |
| Census Tract 18.05 | 4,761 | 3,223 | 67.7% | Yes | | 4,761 | 621 | 13.0% | | No |
| Census Tract 60.01 | 2,487 | 1,345 | 54.1% | Yes | | 2,377 | 302 | 12.7% | | No |
| Census Tract 64.03 | 2,768 | 1,279 | 46.2% | | No | 2,768 | 73 | 2.6% | | No |
| Census Tract 65 | 6,865 | 2,746 | 40.0% | | No | 6,845 | 698 | 10.2% | | No |
| Census Tract 67.03 | 6,104 | 2,868 | 47.0% | | No | 6,104 | 1,095 | 17.9% | | No |
| Census Tract 68 | 4,989 | 2,173 | 43.6% | | No | 4,989 | 948 | 19.0% | | No |
| Census Tract 69 | 3,252 | 1,373 | 42.2% | | No | 3,252 | 723 | 22.2% | | No |
| Census Tract 70 | 7,760 | 2,609 | 33.6% | | No | 7,760 | 1,348 | 17.4% | | No |
| Census Tract 71.01 | 3,412 | 1,238 | 36.3% | | No | 3,412 | 658 | 19.3% | | No |
| Census Tract 89 | 4,251 | 3,162 | 74.4% | Yes | | 4,251 | 1,158 | 27.2% | Yes | |
| Census Tract 94 | 5,490 | 2,773 | 50.5% | Yes | | 5,490 | 1,334 | 24.3% | | No |
| Census Tract 32.03 | 3,678 | 1,988 | 54.1% | Yes | | 3,678 | 561 | 15.3% | | No |
| Census Tract 33 | 6,074 | 4,553 | 75.0% | Yes | | 6,074 | 1,284 | 21.1% | | No |
| Census Tract 41 | 2,679 | 2,029 | 75.7% | Yes | | 2,679 | 703 | 26.2% | | No |
| Census Tract 42 | 2,965 | 2,285 | 77.1% | Yes | | 2,965 | 885 | 29.8% | Yes | |
| Census Tract 43 | 3,661 | 3,021 | 82.5% | Yes | | 3,661 | 1,442 | 39.4% | Yes | |
| Census Tract 44 | 4,483 | 3,848 | 85.8% | Yes | | 4,411 | 1,535 | 34.8% | Yes | |
| Census Tract 45 | 8,347 | 7,784 | 93.3% | Yes | | 8,347 | 4,072 | 48.8% | Yes | |
| Census Tract 46 | 5,731 | 5,118 | 89.3% | Yes | | 5,712 | 3,309 | 57.9% | Yes | |
| Census Tract 47 | 4,042 | 3,287 | 81.3% | Yes | | 4,042 | 1,667 | 41.2% | Yes | |
| Census Tract 48 | 5,639 | 4,955 | 87.9% | Yes | | 5,415 | 3,199 | 59.1% | Yes | |
| Census Tract 49 | 4,981 | 4,322 | 86.8% | Yes | | 4,902 | 2,100 | 42.8% | Yes | |
| Census Tract 50 | 4,986 | 4,468 | 89.6% | Yes | | 4,986 | 1,850 | 37.1% | Yes | |
| Census Tract 72.02 | 4,330 | 1,688 | 39.0% | | No | 4,330 | 692 | 16.0% | | No |
| Census Tract 72.03 | 4,981 | 2,581 | 51.8% | Yes | | 4,981 | 1,075 | 21.6% | | No |
| Census Tract 73.01 | 3,232 | 1,038 | 32.1% | | No | 3,232 | 250 | 7.7% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 73.03 | 1,808 | 766 | 42.4% | | No | 1,808 | 231 | 12.8% | | No |
| Census Tract 73.04 | 6,923 | 4,270 | 61.7% | Yes | | 6,923 | 964 | 13.9% | | No |
| Census Tract 74.02 | 4,865 | 1,508 | 31.0% | | No | 4,823 | 717 | 14.9% | | No |
| Census Tract 75 | 3,160 | 1,065 | 33.7% | | No | 3,160 | 549 | 17.4% | | No |
| Census Tract 76 | 5,612 | 1,830 | 32.6% | | No | 5,612 | 1,071 | 19.1% | | No |
| Census Tract 79.05 | 2,343 | 816 | 34.8% | | No | 2,343 | 268 | 11.4% | | No |
| Census Tract 79.07 | 3,130 | 942 | 30.1% | | No | 3,130 | 258 | 8.2% | | No |
| Census Tract 79.08 | 5,491 | 4,306 | 78.4% | Yes | | 5,491 | 1,912 | 34.8% | Yes | |
| Census Tract 79.1 | 3,127 | 912 | 29.2% | | No | 2,982 | 448 | 15.0% | | No |
| Census Tract 92 | 4,355 | 1,425 | 32.7% | | No | 4,355 | 1,008 | 23.1% | | No |
| Census Tract 14.16 | 8,991 | 8,090 | 90.0% | Yes | | 8,991 | 1,390 | 15.5% | | No |
| Census Tract 19.01 | 4,976 | 3,176 | 63.8% | Yes | | 4,440 | 693 | 15.6% | | No |
| Census Tract 19.03 | 3,489 | 1,750 | 50.2% | Yes | | 3,468 | 558 | 16.1% | | No |
| Census Tract 9.01 | 2,340 | 798 | 34.1% | | No | 2,340 | 346 | 14.8% | | No |
| Census Tract 9.02 | 4,597 | 1,855 | 40.4% | | No | 4,597 | 540 | 11.7% | | No |
| Census Tract 10.01 | 2,532 | 871 | 34.4% | | No | 2,524 | 357 | 14.1% | | No |
| Census Tract 10.02 | 7,648 | 4,749 | 62.1% | Yes | | 7,441 | 595 | 8.0% | | No |
| Census Tract 14.09 | 3,427 | 2,470 | 72.1% | Yes | | 3,427 | 161 | 4.7% | | No |
| Census Tract 14.1 | 4,043 | 3,342 | 82.7% | Yes | | 4,043 | 613 | 15.2% | | No |
| Census Tract 14.11 | 3,071 | 2,357 | 76.8% | Yes | | 3,071 | 183 | 6.0% | | No |
| Census Tract 14.12 | 3,362 | 2,241 | 66.7% | Yes | | 3,280 | 269 | 8.2% | | No |
| Census Tract 14.13 | 5,408 | 4,614 | 85.3% | Yes | | 5,301 | 1,042 | 19.7% | | No |
| Census Tract 14.14 | 5,219 | 4,396 | 84.2% | Yes | | 5,219 | 380 | 7.3% | | No |
| Census Tract 14.15 | 5,105 | 3,101 | 60.7% | Yes | | 5,105 | 328 | 6.4% | | No |
| Census Tract 14.17 | 1,916 | 1,243 | 64.9% | Yes | | 1,854 | 106 | 5.7% | | No |
| Census Tract 15.04 | 5,569 | 4,587 | 82.4% | Yes | | 5,561 | 398 | 7.2% | | No |
| Census Tract 20 | 4,246 | 1,878 | 44.2% | | No | 4,246 | 325 | 7.7% | | No |
| Census Tract 21.01 | 2,237 | 557 | 24.9% | | No | 2,237 | 72 | 3.2% | | No |
| Census Tract 21.02 | 3,877 | 1,158 | 29.9% | | No | 3,877 | 496 | 12.8% | | No |
| Census Tract 22 | 3,688 | 1,149 | 31.2% | | No | 3,688 | 353 | 9.6% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 19.02 | 2,295 | 1,086 | 47.3% | | No | 2,268 | 394 | 17.4% | | No |
| Census Tract 23.01 | 3,769 | 1,229 | 32.6% | | No | 3,769 | 281 | 7.5% | | No |
| Census Tract 23.02 | 3,685 | 1,195 | 32.4% | | No | 3,685 | 221 | 6.0% | | No |
| Census Tract 24.01 | 5,418 | 1,766 | 32.6% | | No | 5,418 | 424 | 7.8% | | No |
| Census Tract 24.02 | 1,617 | 685 | 42.4% | | No | 1,617 | 33 | 2.0% | | No |
| Census Tract 25 | 6,449 | 5,135 | 79.6% | Yes | | 6,449 | 1,911 | 29.6% | Yes | |
| Census Tract 26.03 | 5,087 | 3,782 | 74.3% | Yes | | 5,087 | 475 | 9.3% | | No |
| Census Tract 26.04 | 5,947 | 3,509 | 59.0% | Yes | | 5,947 | 730 | 12.3% | | No |
| Census Tract 26.05 | 2,897 | 1,197 | 41.3% | | No | 2,897 | 342 | 11.8% | | No |
| Census Tract 27.01 | 5,567 | 3,906 | 70.2% | Yes | | 5,567 | 959 | 17.2% | | No |
| Census Tract 27.03 | 5,826 | 3,234 | 55.5% | Yes | | 5,794 | 1,150 | 19.8% | | No |
| Census Tract 28.05 | 2,536 | 1,017 | 40.1% | | No | 2,536 | 321 | 12.7% | | No |
| Census Tract 29.01 | 3,541 | 2,335 | 65.9% | Yes | | 3,541 | 576 | 16.3% | | No |
| Census Tract 29.02 | 2,957 | 1,699 | 57.5% | Yes | | 2,957 | 743 | 25.1% | | No |
| Census Tract 30.01 | 4,068 | 1,889 | 46.4% | | No | 4,045 | 601 | 14.9% | | No |
| Census Tract 30.02 | 5,916 | 4,806 | 81.2% | Yes | | 5,870 | 447 | 7.6% | | No |
| Census Tract 31.01 | 2,546 | 1,378 | 54.1% | Yes | | 2,543 | 256 | 10.1% | | No |
| Census Tract 31.02 | 4,710 | 2,846 | 60.4% | Yes | | 4,710 | 576 | 12.2% | | No |
| Census Tract 32.01 | 3,230 | 1,428 | 44.2% | | No | 3,230 | 559 | 17.3% | | No |
| Census Tract 34.01 | 3,697 | 1,850 | 50.0% | Yes | | 3,644 | 606 | 16.6% | | No |
| Census Tract 40 | 4,164 | 3,359 | 80.7% | Yes | | 3,993 | 1,146 | 28.7% | Yes | |
| Census Tract 90 | 7,199 | 4,975 | 69.1% | Yes | | 3,128 | 1,355 | 43.3% | Yes | |
| Census Tract 80.01 | 6,534 | 2,444 | 37.4% | | No | 6,522 | 1,049 | 16.1% | | No |
| Census Tract 35 | 3,218 | 1,917 | 59.6% | Yes | | 3,218 | 666 | 20.7% | | No |
| Census Tract 36 | 7,266 | 5,958 | 82.0% | Yes | | 7,251 | 2,724 | 37.6% | Yes | |
| Census Tract 37 | 3,828 | 2,619 | 68.4% | Yes | | 3,796 | 712 | 18.8% | | No |
| Census Tract 38 | 8,349 | 6,005 | 71.9% | Yes | | 8,349 | 2,703 | 32.4% | Yes | |
| Census Tract 91 | 3,610 | 2,294 | 63.5% | Yes | | 3,610 | 427 | 11.8% | | No |
| **TOTAL Middlesex County** | **825,920** | **470,267** | **56.9%** | **97** | **78** | **796,788** | **154,771** | **19.4%** | **30** | **145** |

Table 17C-17

Environmental Justice Populations: Monmouth County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Monmouth County,  New Jersey** | | | | | | | | | | |
| Census Tract 8120 | 1,892 | 257 | 13.6% | | No | 1,892 | 108 | 5.7% | | No |
| Census Tract 8119 | 6,940 | 1,210 | 17.4% | | No | 6,940 | 709 | 10.2% | | No |
| Census Tract 8125.02 | 5,082 | 934 | 18.4% | | No | 5,080 | 404 | 8.0% | | No |
| Census Tract 8106 | 6,219 | 1,396 | 22.4% | | No | 6,219 | 969 | 15.6% | | No |
| Census Tract 8113.01 | 6,260 | 1,982 | 31.7% | Yes | | 6,260 | 1,459 | 23.3% | | No |
| Census Tract 8097.03 | 4,400 | 1,122 | 25.5% | | No | 4,400 | 476 | 10.8% | | No |
| Census Tract 8097.04 | 6,083 | 1,333 | 21.9% | | No | 6,083 | 443 | 7.3% | | No |
| Census Tract 8100.03 | 5,298 | 617 | 11.6% | | No | 5,170 | 549 | 10.6% | | No |
| Census Tract 8100.04 | 4,083 | 607 | 14.9% | | No | 4,083 | 237 | 5.8% | | No |
| Census Tract 8101.01 | 4,266 | 648 | 15.2% | | No | 4,266 | 325 | 7.6% | | No |
| Census Tract 8101.02 | 4,185 | 913 | 21.8% | | No | 4,185 | 279 | 6.7% | | No |
| Census Tract 8104.01 | 4,428 | 876 | 19.8% | | No | 3,784 | 519 | 13.7% | | No |
| Census Tract 8105.01 | 4,415 | 1,247 | 28.2% | Yes | | 4,415 | 806 | 18.3% | | No |
| Census Tract 8105.02 | 8,014 | 2,368 | 29.5% | Yes | | 8,014 | 908 | 11.3% | | No |
| Census Tract 8105.03 | 4,066 | 925 | 22.7% | | No | 3,939 | 406 | 10.3% | | No |
| Census Tract 8107 | 1,958 | 891 | 45.5% | Yes | | 1,958 | 522 | 26.7% | | No |
| Census Tract 8108 | 3,349 | 2,435 | 72.7% | Yes | | 3,274 | 1,112 | 34.0% | Yes | |
| Census Tract 8109 | 2,917 | 1,636 | 56.1% | Yes | | 2,917 | 1,042 | 35.7% | Yes | |
| Census Tract 8110 | 3,573 | 2,165 | 60.6% | Yes | | 3,573 | 1,530 | 42.8% | Yes | |
| Census Tract 8100.01 | 5,869 | 1,050 | 17.9% | | No | 5,869 | 565 | 9.6% | | No |
| Census Tract 8102 | 12,366 | 2,527 | 20.4% | | No | 12,366 | 533 | 4.3% | | No |
| Census Tract 8103 | 2,119 | 552 | 26.1% | | No | 2,105 | 605 | 28.7% | Yes | |
| Census Tract 8125.01 | 6,215 | 1,022 | 16.4% | | No | 6,215 | 768 | 12.4% | | No |
| Census Tract 8095.02 | 8,372 | 2,791 | 33.3% | Yes | | 8,372 | 580 | 6.9% | | No |
| Census Tract 8096 | 7,271 | 1,348 | 18.5% | | No | 7,225 | 1,036 | 14.3% | | No |
| Census Tract 8100.02 | 3,635 | 255 | 7.0% | | No | 3,635 | 1,019 | 28.0% | Yes | |
| Census Tract 8115.01 | 6,414 | 1,099 | 17.1% | | No | 6,355 | 502 | 7.9% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 8086 | 6,182 | 900 | 14.6% | | No | 6,056 | 973 | 16.1% | | No |
| Census Tract 8087.02 | 4,285 | 217 | 5.1% | | No | 4,119 | 152 | 3.7% | | No |
| Census Tract 8111.02 | 6,489 | 1,375 | 21.2% | | No | 6,475 | 1,008 | 15.6% | | No |
| Census Tract 8112 | 5,852 | 1,650 | 28.2% | Yes | | 5,830 | 971 | 16.7% | | No |
| Census Tract 8113.03 | 4,344 | 965 | 22.2% | | No | 4,344 | 555 | 12.8% | | No |
| Census Tract 8113.04 | 3,336 | 502 | 15.0% | | No | 3,336 | 399 | 12.0% | | No |
| Census Tract 8114.01 | 5,923 | 1,445 | 24.4% | | No | 5,923 | 46 | 0.8% | | No |
| Census Tract 8114.02 | 4,114 | 831 | 20.2% | | No | 4,098 | 418 | 10.2% | | No |
| Census Tract 8115.02 | 3,602 | 485 | 13.5% | | No | 3,602 | 597 | 16.6% | | No |
| Census Tract 8116 | 1,299 | 280 | 21.6% | | No | 1,299 | 380 | 29.3% | Yes | |
| Census Tract 8074 | 3,047 | 243 | 8.0% | | No | 2,936 | 749 | 25.5% | | No |
| Census Tract 8082 | 4,193 | 861 | 20.5% | | No | 4,193 | 1,254 | 29.9% | Yes | |
| Census Tract 8072 | 2,304 | 2,138 | 92.8% | Yes | | 2,304 | 1,611 | 69.9% | Yes | |
| Census Tract 8073 | 3,568 | 3,446 | 96.6% | Yes | | 3,546 | 2,283 | 64.4% | Yes | |
| Census Tract 8075 | 3,093 | 2,299 | 74.3% | Yes | | 3,093 | 856 | 27.7% | Yes | |
| Census Tract 8076 | 3,037 | 2,801 | 92.2% | Yes | | 3,037 | 1,447 | 47.6% | Yes | |
| Census Tract 8077 | 4,192 | 3,303 | 78.8% | Yes | | 4,021 | 837 | 20.8% | | No |
| Census Tract 8078 | 4,253 | 2,812 | 66.1% | Yes | | 4,241 | 573 | 13.5% | | No |
| Census Tract 8080.01 | 3,815 | 259 | 6.8% | | No | 3,793 | 357 | 9.4% | | No |
| Census Tract 8080.02 | 2,218 | 497 | 22.4% | | No | 2,218 | 214 | 9.6% | | No |
| Census Tract 8081 | 4,672 | 1,135 | 24.3% | | No | 4,593 | 1,416 | 30.8% | Yes | |
| Census Tract 8083 | 1,789 | 184 | 10.3% | | No | 1,789 | 232 | 13.0% | | No |
| Census Tract 8084.01 | 1,951 | 70 | 3.6% | | No | 1,951 | 287 | 14.7% | | No |
| Census Tract 8084.02 | 3,673 | 959 | 26.1% | | No | 3,673 | 1,105 | 30.1% | Yes | |
| Census Tract 8085 | 5,995 | 667 | 11.1% | | No | 5,905 | 1,058 | 17.9% | | No |
| Census Tract 8087.01 | 4,815 | 320 | 6.6% | | No | 4,730 | 608 | 12.9% | | No |
| Census Tract 8088 | 4,468 | 349 | 7.8% | | No | 4,468 | 410 | 9.2% | | No |
| Census Tract 8089 | 4,564 | 349 | 7.6% | | No | 4,564 | 594 | 13.0% | | No |
| Census Tract 8090 | 1,740 | 438 | 25.2% | | No | 1,740 | 360 | 20.7% | | No |
| Census Tract 8091 | 2,927 | 105 | 3.6% | | No | 2,927 | 538 | 18.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 8092 | 1,655 | 42 | 2.5% | | No | 1,655 | 54 | 3.3% | | No |
| Census Tract 8093.01 | 3,088 | 401 | 13.0% | | No | 3,088 | 330 | 10.7% | | No |
| Census Tract 8093.02 | 2,741 | 48 | 1.8% | | No | 2,741 | 230 | 8.4% | | No |
| Census Tract 8094 | 4,697 | 236 | 5.0% | | No | 4,697 | 214 | 4.6% | | No |
| Census Tract 8046 | 2,723 | 348 | 12.8% | | No | 2,723 | 131 | 4.8% | | No |
| Census Tract 8048 | 9,584 | 2,570 | 26.8% | | No | 9,452 | 2,197 | 23.2% | | No |
| Census Tract 8097.01 | 5,310 | 1,694 | 31.9% | Yes | | 5,310 | 198 | 3.7% | | No |
| Census Tract 8099.01 | 4,972 | 379 | 7.6% | | No | 4,972 | 274 | 5.5% | | No |
| Census Tract 8099.02 | 4,658 | 503 | 10.8% | | No | 4,645 | 301 | 6.5% | | No |
| Census Tract 8099.03 | 265 | 25 | 9.4% | | No | 200 | 104 | 52.0% | Yes | |
| Census Tract 8104.02 | 7,803 | 1,949 | 25.0% | | No | 7,659 | 443 | 5.8% | | No |
| Census Tract 8111.01 | 5,625 | 1,512 | 26.9% | | No | 5,571 | 1,050 | 18.8% | | No |
| Census Tract 8005 | 4,617 | 726 | 15.7% | | No | 4,617 | 425 | 9.2% | | No |
| Census Tract 8007.01 | 4,923 | 742 | 15.1% | | No | 4,923 | 302 | 6.1% | | No |
| Census Tract 8007.02 | 3,726 | 531 | 14.3% | | No | 3,726 | 403 | 10.8% | | No |
| Census Tract 8008 | 6,266 | 904 | 14.4% | | No | 6,266 | 612 | 9.8% | | No |
| Census Tract 8010 | 4,328 | 742 | 17.1% | | No | 4,311 | 761 | 17.7% | | No |
| Census Tract 8011 | 4,295 | 272 | 6.3% | | No | 4,295 | 240 | 5.6% | | No |
| Census Tract 8012 | 3,709 | 411 | 11.1% | | No | 3,709 | 183 | 4.9% | | No |
| Census Tract 8013 | 5,836 | 297 | 5.1% | | No | 5,836 | 799 | 13.7% | | No |
| Census Tract 8015 | 6,405 | 735 | 11.5% | | No | 6,376 | 388 | 6.1% | | No |
| Census Tract 8032.01 | 3,865 | 1,507 | 39.0% | Yes | | 3,704 | 548 | 14.8% | | No |
| Census Tract 8023 | 4,409 | 772 | 17.5% | | No | 4,256 | 618 | 14.5% | | No |
| Census Tract 8024 | 5,240 | 862 | 16.5% | | No | 5,240 | 574 | 11.0% | | No |
| Census Tract 8027 | 4,090 | 786 | 19.2% | | No | 4,067 | 224 | 5.5% | | No |
| Census Tract 8028 | 4,808 | 866 | 18.0% | | No | 4,777 | 397 | 8.3% | | No |
| Census Tract 8029 | 2,071 | 281 | 13.6% | | No | 2,071 | 248 | 12.0% | | No |
| Census Tract 8030 | 5,422 | 1,543 | 28.5% | Yes | | 5,332 | 875 | 16.4% | | No |
| Census Tract 8031 | 3,325 | 1,132 | 34.0% | Yes | | 3,317 | 194 | 5.8% | | No |
| Census Tract 8032.02 | 5,981 | 1,341 | 22.4% | | No | 5,831 | 589 | 10.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 8033 | 6,763 | 1,689 | 25.0% | | No | 6,672 | 210 | 3.1% | | No |
| Census Tract 8095.01 | 8,546 | 3,457 | 40.5% | Yes | | 8,503 | 432 | 5.1% | | No |
| Census Tract 8054 | 4,912 | 2,208 | 45.0% | Yes | | 4,901 | 1,770 | 36.1% | Yes | |
| Census Tract 8055 | 4,363 | 2,655 | 60.9% | Yes | | 4,273 | 1,605 | 37.6% | Yes | |
| Census Tract 8056 | 2,478 | 2,190 | 88.4% | Yes | | 2,459 | 1,162 | 47.3% | Yes | |
| Census Tract 8057 | 2,905 | 1,469 | 50.6% | Yes | | 2,891 | 1,427 | 49.4% | Yes | |
| Census Tract 8058 | 3,756 | 2,060 | 54.8% | Yes | | 3,703 | 2,137 | 57.7% | Yes | |
| Census Tract 8059 | 5,259 | 2,886 | 54.9% | Yes | | 5,166 | 1,695 | 32.8% | Yes | |
| Census Tract 8060 | 3,767 | 947 | 25.1% | | No | 3,739 | 1,049 | 28.1% | Yes | |
| Census Tract 8061 | 3,076 | 241 | 7.8% | | No | 3,076 | 902 | 29.3% | Yes | |
| Census Tract 8063 | 2,365 | 118 | 5.0% | | No | 2,365 | 314 | 13.3% | | No |
| Census Tract 8070.03 | 4,418 | 2,609 | 59.1% | Yes | | 4,418 | 2,124 | 48.1% | Yes | |
| Census Tract 8070.04 | 2,677 | 780 | 29.1% | Yes | | 2,677 | 736 | 27.5% | Yes | |
| Census Tract 8124 | 1,973 | 198 | 10.0% | | No | 1,973 | 287 | 14.5% | | No |
| Census Tract 8045 | 5,289 | 1,692 | 32.0% | Yes | | 5,289 | 1,042 | 19.7% | | No |
| Census Tract 8047 | 36 | 12 | 33.3% | Yes | | 29 | - | 0.0% | | No |
| Census Tract 8050.01 | 4,724 | 2,462 | 52.1% | Yes | | 4,722 | 1,580 | 33.5% | Yes | |
| Census Tract 8051 | 4,380 | 1,047 | 23.9% | | No | 4,235 | 840 | 19.8% | | No |
| Census Tract 8053 | 5,593 | 669 | 12.0% | | No | 5,593 | 1,065 | 19.0% | | No |
| Census Tract 8062.01 | 3,559 | 523 | 14.7% | | No | 2,360 | 494 | 20.9% | | No |
| Census Tract 8062.02 | 4,349 | 601 | 13.8% | | No | 4,349 | 587 | 13.5% | | No |
| Census Tract 8064 | 4,904 | 708 | 14.4% | | No | 4,904 | 322 | 6.6% | | No |
| Census Tract 8065.01 | 3,919 | 1,824 | 46.5% | Yes | | 3,919 | 1,348 | 34.4% | Yes | |
| Census Tract 8065.02 | 3,428 | 983 | 28.7% | Yes | | 3,428 | 613 | 17.9% | | No |
| Census Tract 8065.03 | 3,973 | 359 | 9.0% | | No | 3,973 | 190 | 4.8% | | No |
| Census Tract 8065.04 | 2,736 | 1,401 | 51.2% | Yes | | 2,736 | 327 | 12.0% | | No |
| Census Tract 8066 | 5,384 | 1,098 | 20.4% | | No | 5,357 | 523 | 9.8% | | No |
| Census Tract 8071 | 2,630 | 1,774 | 67.5% | Yes | | 2,630 | 942 | 35.8% | Yes | |
| Census Tract 8079 | 3,908 | 1,791 | 45.8% | Yes | | 3,751 | 533 | 14.2% | | No |
| Census Tract 8122 | 3,242 | 1,008 | 31.1% | Yes | | 3,242 | 808 | 24.9% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 8123 | 5,118 | 828 | 16.2% | | No | 4,954 | 631 | 12.7% | | No |
| Census Tract 8001 | 4,768 | 714 | 15.0% | | No | 4,768 | 1,010 | 21.2% | | No |
| Census Tract 8038 | 3,209 | 221 | 6.9% | | No | 3,209 | 64 | 2.0% | | No |
| Census Tract 8039 | 3,583 | 328 | 9.2% | | No | 3,556 | 243 | 6.8% | | No |
| Census Tract 8041 | 3,212 | 167 | 5.2% | | No | 3,212 | 266 | 8.3% | | No |
| Census Tract 8121 | 1,352 | 127 | 9.4% | | No | 1,337 | 211 | 15.8% | | No |
| Census Tract 8002 | 4,309 | 267 | 6.2% | | No | 4,309 | 469 | 10.9% | | No |
| Census Tract 8004 | 3,386 | 307 | 9.1% | | No | 3,386 | 424 | 12.5% | | No |
| Census Tract 8009 | 5,626 | 695 | 12.4% | | No | 5,560 | 454 | 8.2% | | No |
| Census Tract 8014 | 3,964 | 216 | 5.4% | | No | 3,964 | 120 | 3.0% | | No |
| Census Tract 8034 | 5,000 | 4,090 | 81.8% | Yes | | 4,889 | 2,399 | 49.1% | Yes | |
| Census Tract 8035 | 2,594 | 710 | 27.4% | Yes | | 2,594 | 653 | 25.2% | | No |
| Census Tract 8036 | 4,478 | 680 | 15.2% | | No | 4,451 | 881 | 19.8% | | No |
| Census Tract 8037 | 5,873 | 403 | 6.9% | | No | 5,865 | 380 | 6.5% | | No |
| Census Tract 8042 | 5,844 | 326 | 5.6% | | No | 5,844 | 113 | 1.9% | | No |
| Census Tract 8006.01 | 5,142 | 919 | 17.9% | | No | 5,142 | 1,022 | 19.9% | | No |
| Census Tract 8006.02 | 3,098 | 341 | 11.0% | | No | 3,098 | 342 | 11.0% | | No |
| Census Tract 8016 | 5,564 | 1,528 | 27.5% | Yes | | 5,562 | 1,926 | 34.6% | Yes | |
| Census Tract 8017 | 4,171 | 1,516 | 36.3% | Yes | | 4,019 | 1,993 | 49.6% | Yes | |
| Census Tract 8022 | 3,870 | 788 | 20.4% | | No | 3,862 | 741 | 19.2% | | No |
| Census Tract 8018 | 5,390 | 1,189 | 22.1% | | No | 5,381 | 889 | 16.5% | | No |
| Census Tract 8019 | 3,435 | 997 | 29.0% | Yes | | 3,427 | 980 | 28.6% | Yes | |
| Census Tract 8020 | 3,599 | 1,101 | 30.6% | Yes | | 3,599 | 1,012 | 28.1% | Yes | |
| Census Tract 8021 | 6,325 | 872 | 13.8% | | No | 6,271 | 556 | 8.9% | | No |
| Census Tract 8025 | 2,892 | 920 | 31.8% | Yes | | 2,880 | 308 | 10.7% | | No |
| Census Tract 8026 | 4,679 | 1,950 | 41.7% | Yes | | 4,666 | 795 | 17.0% | | No |
| **TOTAL Monmouth County** | **621,659** | **153,907** | **24.8%** | **45** | **98** | **615,903** | **100,551** | **16.3%** | **32** | **111** |

Table 17C-18

Environmental Justice Populations: Morris County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Morris County, New Jersey | | | | | | | | | | |
| Census Tract 462.01 | 6,166 | 1,069 | 17.3% | | No | 6,024 | 660 | 11.0% | | No |
| Census Tract 462.02 | 3,617 | 464 | 12.8% | | No | 3,617 | 137 | 3.8% | | No |
| Census Tract 462.98 | 5,226 | 659 | 12.6% | | No | 5,226 | 796 | 15.2% | | No |
| Census Tract 462.97 | 3,420 | 239 | 7.0% | | No | 3,409 | 175 | 5.1% | | No |
| Census Tract 457.01 | 5,883 | 1,321 | 22.5% | | No | 5,883 | 430 | 7.3% | | No |
| Census Tract 458.04 | 5,755 | 786 | 13.7% | | No | 5,755 | 280 | 4.9% | | No |
| Census Tract 459.01 | 1,653 | 290 | 17.5% | | No | 1,644 | 276 | 16.8% | | No |
| Census Tract 459.02 | 7,783 | 1,044 | 13.4% | | No | 7,754 | 487 | 6.3% | | No |
| Census Tract 461.03 | 5,942 | 1,378 | 23.2% | | No | 5,942 | 994 | 16.7% | | No |
| Census Tract 461.04 | 6,968 | 2,538 | 36.4% | Yes | | 6,968 | 1,590 | 22.8% | | No |
| Census Tract 464 | 4,917 | 451 | 9.2% | | No | 4,706 | 241 | 5.1% | | No |
| Census Tract 440 | 5,572 | 1,456 | 26.1% | | No | 5,480 | 196 | 3.6% | | No |
| Census Tract 441.01 | 2,986 | 371 | 12.4% | | No | 2,986 | 76 | 2.5% | | No |
| Census Tract 441.02 | 5,604 | 625 | 11.2% | | No | 5,604 | 478 | 8.5% | | No |
| Census Tract 421 | 4,121 | 696 | 16.9% | | No | 4,054 | 246 | 6.1% | | No |
| Census Tract 422 | 5,589 | 1,422 | 25.4% | | No | 5,589 | 520 | 9.3% | | No |
| Census Tract 423.01 | 2,601 | 530 | 20.4% | | No | 2,601 | 167 | 6.4% | | No |
| Census Tract 423.02 | 3,147 | 532 | 16.9% | | No | 3,147 | 139 | 4.4% | | No |
| Census Tract 432 | 4,335 | 1,059 | 24.4% | | No | 3,036 | 270 | 8.9% | | No |
| Census Tract 433.01 | 3,015 | 1,241 | 41.2% | Yes | | 2,768 | 286 | 10.3% | | No |
| Census Tract 433.02 | 3,018 | 512 | 17.0% | | No | 3,018 | 261 | 8.6% | | No |
| Census Tract 433.03 | 3,633 | 652 | 17.9% | | No | 3,625 | 79 | 2.2% | | No |
| Census Tract 434.01 | 7,307 | 1,803 | 24.7% | | No | 6,970 | 714 | 10.2% | | No |
| Census Tract 434.02 | 5,295 | 981 | 18.5% | | No | 5,148 | 598 | 11.6% | | No |
| Census Tract 435 | 3,528 | 2,899 | 82.2% | Yes | | 3,528 | 1,418 | 40.2% | Yes | |
| Census Tract 436 | 5,576 | 2,050 | 36.8% | Yes | | 5,525 | 647 | 11.7% | | No |
| Census Tract 437 | 3,698 | 755 | 20.4% | | No | 3,447 | 531 | 15.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 438 | 6,107 | 2,985 | 48.9% | Yes | | 6,090 | 1,712 | 28.1% | Yes | |
| Census Tract 442 | 3,806 | 267 | 7.0% | | No | 3,786 | 382 | 10.1% | | No |
| Census Tract 457.03 | 3,672 | 1,018 | 27.7% | | No | 3,672 | 263 | 7.2% | | No |
| Census Tract 457.04 | 5,384 | 761 | 14.1% | | No | 5,384 | 254 | 4.7% | | No |
| Census Tract 428 | 4,739 | 688 | 14.5% | | No | 4,738 | 115 | 2.4% | | No |
| Census Tract 439 | 4,727 | 659 | 13.9% | | No | 4,717 | 239 | 5.1% | | No |
| Census Tract 419.01 | 6,078 | 1,645 | 27.1% | | No | 6,078 | 213 | 3.5% | | No |
| Census Tract 419.02 | 4,994 | 1,477 | 29.6% | | No | 4,994 | 674 | 13.5% | | No |
| Census Tract 420 | 4,689 | 1,202 | 25.6% | | No | 4,677 | 340 | 7.3% | | No |
| Census Tract 425 | 3,264 | 466 | 14.3% | | No | 3,254 | 139 | 4.3% | | No |
| Census Tract 426 | 8,359 | 2,196 | 26.3% | | No | 6,903 | 1,102 | 16.0% | | No |
| Census Tract 427 | 4,077 | 974 | 23.9% | | No | 4,047 | 305 | 7.5% | | No |
| Census Tract 429 | 3,778 | 1,067 | 28.2% | | No | 3,740 | 395 | 10.6% | | No |
| Census Tract 430 | 4,707 | 1,143 | 24.3% | | No | 4,694 | 374 | 8.0% | | No |
| Census Tract 431 | 3,557 | 343 | 9.6% | | No | 3,557 | 203 | 5.7% | | No |
| Census Tract 461.06 | 8,336 | 2,873 | 34.5% | Yes | | 8,336 | 1,122 | 13.5% | | No |
| Census Tract 447.01 | 4,727 | 465 | 9.8% | | No | 4,710 | 523 | 11.1% | | No |
| Census Tract 452 | 3,530 | 1,630 | 46.2% | Yes | | 3,522 | 757 | 21.5% | | No |
| Census Tract 453 | 4,458 | 825 | 18.5% | | No | 4,246 | 332 | 7.8% | | No |
| Census Tract 454.01 | 5,637 | 1,828 | 32.4% | Yes | | 5,637 | 1,916 | 34.0% | Yes | |
| Census Tract 454.02 | 5,071 | 1,506 | 29.7% | | No | 5,071 | 1,097 | 21.6% | | No |
| Census Tract 455.01 | 4,809 | 676 | 14.1% | | No | 4,809 | 249 | 5.2% | | No |
| Census Tract 455.02 | 8,618 | 1,779 | 20.6% | | No | 8,618 | 481 | 5.6% | | No |
| Census Tract 460 | 3,177 | 764 | 24.0% | | No | 3,155 | 739 | 23.4% | | No |
| Census Tract 461.05 | 7,669 | 1,986 | 25.9% | | No | 7,669 | 1,939 | 25.3% | | No |
| Census Tract 409 | 4,292 | 720 | 16.8% | | No | 4,173 | 533 | 12.8% | | No |
| Census Tract 412 | 4,270 | 809 | 18.9% | | No | 4,270 | 270 | 6.3% | | No |
| Census Tract 413 | 4,932 | 629 | 12.8% | | No | 4,858 | 733 | 15.1% | | No |
| Census Tract 414 | 5,769 | 876 | 15.2% | | No | 5,769 | 433 | 7.5% | | No |
| Census Tract 415 | 5,905 | 1,401 | 23.7% | | No | 5,905 | 362 | 6.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 416.01 | 7,501 | 3,676 | 49.0% | Yes | | 7,017 | 860 | 12.3% | | No |
| Census Tract 416.02 | 2,586 | 882 | 34.1% | Yes | | 2,586 | 200 | 7.7% | | No |
| Census Tract 416.03 | 4,321 | 2,407 | 55.7% | Yes | | 4,310 | 588 | 13.6% | | No |
| Census Tract 416.04 | 4,670 | 1,640 | 35.1% | Yes | | 4,670 | 363 | 7.8% | | No |
| Census Tract 418.01 | 2,815 | 1,883 | 66.9% | Yes | | 2,815 | 539 | 19.1% | | No |
| Census Tract 418.02 | 4,751 | 2,413 | 50.8% | Yes | | 4,751 | 394 | 8.3% | | No |
| Census Tract 443 | 6,384 | 2,066 | 32.4% | Yes | | 6,384 | 587 | 9.2% | | No |
| Census Tract 444.03 | 5,127 | 1,139 | 22.2% | | No | 5,127 | 371 | 7.2% | | No |
| Census Tract 444.04 | 4,421 | 974 | 22.0% | | No | 4,421 | 421 | 9.5% | | No |
| Census Tract 445.01 | 6,608 | 1,443 | 21.8% | | No | 6,608 | 1,213 | 18.4% | | No |
| Census Tract 445.02 | 4,246 | 1,529 | 36.0% | Yes | | 4,246 | 633 | 14.9% | | No |
| Census Tract 448 | 7,391 | 6,275 | 84.9% | Yes | | 7,232 | 2,152 | 29.8% | Yes | |
| Census Tract 449 | 5,656 | 4,379 | 77.4% | Yes | | 5,603 | 1,490 | 26.6% | | No |
| Census Tract 450 | 4,930 | 3,787 | 76.8% | Yes | | 4,742 | 2,059 | 43.4% | Yes | |
| Census Tract 451 | 6,474 | 4,032 | 62.3% | Yes | | 6,469 | 1,884 | 29.1% | Yes | |
| Census Tract 456.02 | 1,505 | 1,101 | 73.2% | Yes | | 1,505 | 551 | 36.6% | Yes | |
| Census Tract 456.03 | 4,949 | 2,456 | 49.6% | Yes | | 4,949 | 756 | 15.3% | | No |
| Census Tract 463 | 5,661 | 1,674 | 29.6% | | No | 5,545 | 576 | 10.4% | | No |
| Census Tract 444.01 | 4,667 | 545 | 11.7% | | No | 4,667 | 261 | 5.6% | | No |
| Census Tract 446.01 | 4,856 | 350 | 7.2% | | No | 4,839 | 491 | 10.1% | | No |
| Census Tract 446.02 | 5,485 | 763 | 13.9% | | No | 5,485 | 720 | 13.1% | | No |
| Census Tract 447.02 | 5,967 | 1,430 | 24.0% | | No | 5,967 | 803 | 13.5% | | No |
| Census Tract 401.01 | 3,931 | 821 | 20.9% | | No | 3,931 | 368 | 9.4% | | No |
| Census Tract 401.02 | 6,331 | 1,284 | 20.3% | | No | 5,651 | 434 | 7.7% | | No |
| Census Tract 408.01 | 5,065 | 885 | 17.5% | | No | 5,055 | 675 | 13.4% | | No |
| Census Tract 408.03 | 6,573 | 2,464 | 37.5% | Yes | | 6,573 | 481 | 7.3% | | No |
| Census Tract 408.04 | 3,704 | 1,404 | 37.9% | Yes | | 3,704 | 281 | 7.6% | | No |
| Census Tract 408.05 | 6,029 | 1,445 | 24.0% | | No | 5,944 | 226 | 3.8% | | No |
| Census Tract 410 | 4,503 | 1,297 | 28.8% | | No | 4,412 | 508 | 11.5% | | No |
| Census Tract 411 | 3,895 | 1,265 | 32.5% | Yes | | 3,895 | 1,373 | 35.3% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 417.01 | 5,933 | 3,097 | 52.2% | Yes | | 5,907 | 914 | 15.5% | | No |
| Census Tract 417.02 | 3,184 | 1,212 | 38.1% | Yes | | 3,175 | 460 | 14.5% | | No |
| Census Tract 417.04 | 4,733 | 2,565 | 54.2% | Yes | | 4,733 | 536 | 11.3% | | No |
| Census Tract 417.05 | 1,551 | 695 | 44.8% | Yes | | 1,540 | 416 | 27.0% | Yes | |
| Census Tract 417.06 | 5,706 | 3,299 | 57.8% | Yes | | 5,679 | 493 | 8.7% | | No |
| Census Tract 418.03 | 4,656 | 2,393 | 51.4% | Yes | | 4,401 | 147 | 3.3% | | No |
| Census Tract 402 | 6,767 | 1,096 | 16.2% | | No | 6,767 | 988 | 14.6% | | No |
| Census Tract 403 | 8,424 | 967 | 11.5% | | No | 8,344 | 865 | 10.4% | | No |
| Census Tract 404 | 4,197 | 864 | 20.6% | | No | 4,197 | 561 | 13.4% | | No |
| Census Tract 405 | 3,394 | 995 | 29.3% | | No | 3,394 | 774 | 22.8% | | No |
| Census Tract 406 | 4,285 | 929 | 21.7% | | No | 4,285 | 426 | 9.9% | | No |
| Census Tract 407.01 | 5,864 | 1,396 | 23.8% | | No | 5,864 | 444 | 7.6% | | No |
| Census Tract 407.02 | 4,190 | 482 | 11.5% | | No | 4,190 | 202 | 4.8% | | No |
| TOTAL Morris County | 493,379 | 141,180 | 28.6% | 31 | 69 | 486,112 | 60,372 | 12.4% | 9 | 91 |

Table 17C-19

Environmental Justice Populations: Ocean County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ocean County, New Jersey** | | | | | | | | | | |
| Census Tract 7361.02 | 8,049 | 890 | 11.1% | | No | 8,049 | 1,971 | 24.5% | | No |
| Census Tract 7361.05 | 3,472 | 476 | 13.7% | | No | 3,472 | 807 | 23.2% | | No |
| Census Tract 7380.02 | 1,298 | 39 | 3.0% | | No | 1,293 | 233 | 18.0% | | No |
| Census Tract 9801 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 7340.01 | 8,253 | 841 | 10.2% | | No | 8,253 | 1,061 | 12.9% | | No |
| Census Tract 7350.01 | 7,085 | 822 | 11.6% | | No | 7,085 | 902 | 12.7% | | No |
| Census Tract 7350.02 | 9,770 | 1,384 | 14.2% | | No | 9,500 | 1,778 | 18.7% | | No |
| Census Tract 7351.01 | 2,592 | 291 | 11.2% | | No | 2,592 | 932 | 36.0% | Yes | |
| Census Tract 7360.01 | 3,723 | 209 | 5.6% | | No | 3,684 | 539 | 14.6% | | No |
| Census Tract 7360.02 | 1,583 | 85 | 5.4% | | No | 1,583 | 304 | 19.2% | | No |
| Census Tract 7370 | 3,367 | 250 | 7.4% | | No | 3,367 | 1,033 | 30.7% | Yes | |
| Census Tract 7361.01 | 5,883 | 450 | 7.6% | | No | 5,593 | 730 | 13.1% | | No |
| Census Tract 7201.03 | 4,775 | 370 | 7.7% | | No | 4,633 | 1,453 | 31.4% | Yes | |
| Census Tract 7202.03 | 4,117 | 527 | 12.8% | | No | 4,117 | 789 | 19.2% | | No |
| Census Tract 7202.04 | 5,637 | 1,685 | 29.9% | Yes | | 5,637 | 1,225 | 21.7% | | No |
| Census Tract 7312.01 | 4,361 | 343 | 7.9% | | No | 4,361 | 1,723 | 39.5% | Yes | |
| Census Tract 7312.02 | 4,067 | 288 | 7.1% | | No | 4,067 | 1,110 | 27.3% | Yes | |
| Census Tract 7312.03 | 1,650 | 62 | 3.8% | | No | 1,650 | 379 | 23.0% | | No |
| Census Tract 7312.04 | 3,755 | 280 | 7.5% | | No | 3,755 | 865 | 23.0% | | No |
| Census Tract 7320.01 | 6,699 | 246 | 3.7% | | No | 6,648 | 283 | 4.3% | | No |
| Census Tract 7200.01 | 4,215 | 332 | 7.9% | | No | 4,148 | 859 | 20.7% | | No |
| Census Tract 7201.01 | 6,655 | 1,234 | 18.5% | Yes | | 6,537 | 2,235 | 34.2% | Yes | |
| Census Tract 7201.02 | 3,584 | 322 | 9.0% | | No | 3,521 | 1,770 | 50.3% | Yes | |
| Census Tract 7391 | 1,641 | 131 | 8.0% | | No | 1,613 | 456 | 28.3% | Yes | |
| Census Tract 7180 | 8,513 | 1,074 | 12.6% | | No | 8,495 | 1,262 | 14.9% | | No |
| Census Tract 7170.01 | 3,156 | 753 | 23.9% | Yes | | 3,148 | 598 | 19.0% | | No |
| Census Tract 7170.02 | 5,521 | 1,676 | 30.4% | Yes | | 5,378 | 1,609 | 29.9% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 7171.01 | 8,459 | 1,918 | 22.7% | Yes | | 8,377 | 525 | 6.3% | | No |
| Census Tract 7171.02 | 4,750 | 976 | 20.5% | Yes | | 4,750 | 819 | 17.2% | | No |
| Census Tract 7175.01 | 7,200 | 1,593 | 22.1% | Yes | | 7,200 | 1,729 | 24.0% | | No |
| Census Tract 7175.02 | 7,560 | 859 | 11.4% | | No | 7,546 | 662 | 8.8% | | No |
| Census Tract 7202.02 | 3,535 | 364 | 10.3% | | No | 3,535 | 1,078 | 30.5% | Yes | |
| Census Tract 7202.05 | 3,311 | 260 | 7.9% | | No | 3,188 | 518 | 16.2% | | No |
| Census Tract 7202.06 | 6,077 | 977 | 16.1% | | No | 6,007 | 1,083 | 18.0% | | No |
| Census Tract 7210 | 2,684 | 708 | 26.4% | Yes | | 2,670 | 828 | 31.0% | Yes | |
| Census Tract 7172 | 8,472 | 1,164 | 13.7% | | No | 8,393 | 850 | 10.1% | | No |
| Census Tract 7173 | 5,761 | 994 | 17.3% | Yes | | 5,739 | 721 | 12.6% | | No |
| Census Tract 7174 | 6,045 | 1,088 | 18.0% | Yes | | 6,036 | 731 | 12.1% | | No |
| Census Tract 7351.03 | 3,994 | 236 | 5.9% | | No | 3,994 | 674 | 16.9% | | No |
| Census Tract 7351.04 | 3,906 | 685 | 17.5% | Yes | | 3,893 | 763 | 19.6% | | No |
| Census Tract 7380.01 | 2,128 | 56 | 2.6% | | No | 2,128 | 370 | 17.4% | | No |
| Census Tract 7390 | 2,320 | 52 | 2.2% | | No | 2,320 | 276 | 11.9% | | No |
| Census Tract 7330 | 9,003 | 530 | 5.9% | | No | 8,957 | 1,732 | 19.3% | | No |
| Census Tract 7340.02 | 6,514 | 950 | 14.6% | | No | 6,514 | 1,481 | 22.7% | | No |
| Census Tract 7340.03 | 7,987 | 1,585 | 19.8% | Yes | | 7,884 | 2,275 | 28.9% | Yes | |
| Census Tract 7310.02 | 3,685 | 522 | 14.2% | | No | 3,507 | 572 | 16.3% | | No |
| Census Tract 7311.02 | 6,560 | 1,294 | 19.7% | Yes | | 6,551 | 1,399 | 21.4% | | No |
| Census Tract 7311.03 | 4,538 | 679 | 15.0% | | No | 4,319 | 295 | 6.8% | | No |
| Census Tract 7320.02 | 9,229 | 1,084 | 11.7% | | No | 9,229 | 2,127 | 23.0% | | No |
| Census Tract 7321.01 | 6,345 | 30 | 0.5% | | No | 6,229 | 1,265 | 20.3% | | No |
| Census Tract 7321.03 | 2,439 | 134 | 5.5% | | No | 2,426 | 355 | 14.6% | | No |
| Census Tract 7321.04 | 4,092 | 384 | 9.4% | | No | 4,058 | 729 | 18.0% | | No |
| Census Tract 7223 | 3,939 | 634 | 16.1% | | No | 3,857 | 248 | 6.4% | | No |
| Census Tract 7228 | 4,634 | 2,063 | 44.5% | Yes | | 4,633 | 1,156 | 25.0% | | No |
| Census Tract 7229 | 5,691 | 1,919 | 33.7% | Yes | | 5,675 | 1,594 | 28.1% | Yes | |
| Census Tract 7230 | 5,741 | 1,352 | 23.5% | Yes | | 5,587 | 1,049 | 18.8% | | No |
| Census Tract 7231 | 4,068 | 860 | 21.1% | Yes | | 3,617 | 721 | 19.9% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 7232 | 6,453 | 918 | 14.2% | | No | 6,453 | 1,136 | 17.6% | | No |
| Census Tract 7236 | 2,349 | 155 | 6.6% | | No | 2,349 | 401 | 17.1% | | No |
| Census Tract 7240 | 3,648 | 1,585 | 43.4% | Yes | | 3,648 | 940 | 25.8% | | No |
| Census Tract 7250.01 | 3,092 | 231 | 7.5% | | No | 3,056 | 612 | 20.0% | | No |
| Census Tract 7250.02 | 6,155 | 1,172 | 19.0% | Yes | | 6,098 | 1,368 | 22.4% | | No |
| Census Tract 7251 | 1,979 | 263 | 13.3% | | No | 1,979 | 387 | 19.6% | | No |
| Census Tract 7300 | 2,278 | 294 | 12.9% | | No | 2,273 | 313 | 13.8% | | No |
| Census Tract 7312.05 | 3,638 | 1,070 | 29.4% | Yes | | 3,638 | 1,361 | 37.4% | Yes | |
| Census Tract 7312.06 | 2,226 | 99 | 4.4% | | No | 2,084 | 671 | 32.2% | Yes | |
| Census Tract 7224.01 | 5,186 | 593 | 11.4% | | No | 5,181 | 941 | 18.2% | | No |
| Census Tract 7224.02 | 3,803 | 424 | 11.1% | | No | 3,790 | 661 | 17.4% | | No |
| Census Tract 7226 | 2,752 | 154 | 5.6% | | No | 2,740 | 338 | 12.3% | | No |
| Census Tract 7227.02 | 4,196 | 784 | 18.7% | Yes | | 4,166 | 483 | 11.6% | | No |
| Census Tract 7233 | 7,511 | 2,039 | 27.1% | Yes | | 7,480 | 1,697 | 22.7% | | No |
| Census Tract 7234 | 3,319 | 422 | 12.7% | | No | 3,319 | 415 | 12.5% | | No |
| Census Tract 7235 | 2,258 | 362 | 16.0% | | No | 2,249 | 600 | 26.7% | | No |
| Census Tract 7260 | 1,497 | 210 | 14.0% | | No | 1,497 | 113 | 7.5% | | No |
| Census Tract 7290 | 1,601 | 167 | 10.4% | | No | 1,601 | 449 | 28.0% | Yes | |
| Census Tract 7310.01 | 3,322 | 379 | 11.4% | | No | 3,311 | 392 | 11.8% | | No |
| Census Tract 7227.01 | 4,672 | 527 | 11.3% | | No | 4,672 | 372 | 8.0% | | No |
| Census Tract 7311.01 | 3,304 | 854 | 25.8% | Yes | | 3,264 | 915 | 28.0% | Yes | |
| Census Tract 7270.01 | 2,155 | 124 | 5.8% | | No | 2,145 | 354 | 16.5% | | No |
| Census Tract 7270.02 | 1,315 | 48 | 3.7% | | No | 1,315 | 177 | 13.5% | | No |
| Census Tract 7280 | 5,229 | 1,106 | 21.2% | Yes | | 5,229 | 1,169 | 22.4% | | No |
| Census Tract 7150 | 11,055 | 4,477 | 40.5% | Yes | | 10,932 | 5,218 | 47.7% | Yes | |
| Census Tract 7152 | 12,485 | 2,169 | 17.4% | Yes | | 12,343 | 7,380 | 59.8% | Yes | |
| Census Tract 7153.01 | 8,814 | 1,313 | 14.9% | | No | 8,424 | 4,630 | 55.0% | Yes | |
| Census Tract 7153.02 | 6,483 | 480 | 7.4% | | No | 6,366 | 4,676 | 73.5% | Yes | |
| Census Tract 7154.01 | 5,300 | 180 | 3.4% | | No | 5,113 | 2,749 | 53.8% | Yes | |
| Census Tract 7154.02 | 5,689 | 114 | 2.0% | | No | 5,388 | 3,802 | 70.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 7155 | 13,888 | 1,320 | 9.5% | | No | 13,882 | 7,545 | 54.4% | Yes | |
| Census Tract 7156 | 8,643 | 1,435 | 16.6% | | No | 8,173 | 4,876 | 59.7% | Yes | |
| Census Tract 7157 | 10,735 | 1,280 | 11.9% | | No | 10,467 | 6,345 | 60.6% | Yes | |
| Census Tract 7158 | 8,681 | 1,744 | 20.1% | Yes | | 8,441 | 3,999 | 47.4% | Yes | |
| Census Tract 7159.01 | 2,459 | 959 | 39.0% | Yes | | 2,459 | 888 | 36.1% | Yes | |
| Census Tract 7159.02 | 4,547 | 1,596 | 35.1% | Yes | | 4,488 | 1,164 | 25.9% | | No |
| Census Tract 7160 | 3,687 | 313 | 8.5% | | No | 3,687 | 988 | 26.8% | | No |
| Census Tract 7220.01 | 5,177 | 948 | 18.3% | Yes | | 5,177 | 580 | 11.2% | | No |
| Census Tract 7220.02 | 8,750 | 2,428 | 27.7% | Yes | | 8,294 | 2,353 | 28.4% | Yes | |
| Census Tract 7221 | 6,357 | 1,134 | 17.8% | Yes | | 6,108 | 798 | 13.1% | | No |
| Census Tract 7130 | 4,636 | 842 | 18.2% | Yes | | 4,636 | 764 | 16.5% | | No |
| Census Tract 7131 | 6,412 | 661 | 10.3% | | No | 6,391 | 752 | 11.8% | | No |
| Census Tract 7132.02 | 3,967 | 716 | 18.0% | Yes | | 3,951 | 524 | 13.3% | | No |
| Census Tract 7132.03 | 5,063 | 1,293 | 25.5% | Yes | | 5,034 | 1,374 | 27.3% | Yes | |
| Census Tract 7133 | 3,909 | 201 | 5.1% | | No | 3,805 | 964 | 25.3% | | No |
| Census Tract 7134.01 | 5,006 | 999 | 20.0% | Yes | | 4,789 | 992 | 20.7% | | No |
| Census Tract 7134.02 | 3,155 | 383 | 12.1% | | No | 3,145 | 762 | 24.2% | | No |
| Census Tract 7135 | 2,784 | 294 | 10.6% | | No | 2,784 | 455 | 16.3% | | No |
| Census Tract 7136 | 3,594 | 397 | 11.0% | | No | 3,594 | 168 | 4.7% | | No |
| Census Tract 7137 | 2,590 | 278 | 10.7% | | No | 2,590 | 350 | 13.5% | | No |
| Census Tract 7139 | 6,559 | 1,847 | 28.2% | Yes | | 6,559 | 1,579 | 24.1% | | No |
| Census Tract 7140 | 6,364 | 1,080 | 17.0% | Yes | | 6,352 | 674 | 10.6% | | No |
| Census Tract 7141 | 3,364 | 455 | 13.5% | | No | 3,201 | 728 | 22.7% | | No |
| Census Tract 7142 | 7,586 | 1,310 | 17.3% | Yes | | 7,553 | 1,305 | 17.3% | | No |
| Census Tract 7143 | 3,520 | 176 | 5.0% | | No | 3,520 | 443 | 12.6% | | No |
| Census Tract 7222 | 2,398 | 214 | 8.9% | | No | 2,398 | 696 | 29.0% | Yes | |
| Census Tract 7132.01 | 2,447 | 179 | 7.3% | | No | 2,447 | 236 | 9.6% | | No |
| Census Tract 7101 | 4,537 | 400 | 8.8% | | No | 4,529 | 694 | 15.3% | | No |
| Census Tract 7111 | 4,260 | 408 | 9.6% | | No | 4,155 | 384 | 9.2% | | No |
| Census Tract 7112 | 4,505 | 695 | 15.4% | | No | 4,487 | 225 | 5.0% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 7113 | 4,084 | 166 | 4.1% | | No | 4,058 | 433 | 10.7% | | No |
| Census Tract 7114 | 5,749 | 628 | 10.9% | | No | 5,749 | 466 | 8.1% | | No |
| Census Tract 7120 | 1,444 | 118 | 8.2% | | No | 1,426 | 118 | 8.3% | | No |
| Census Tract 7138 | 3,540 | 593 | 16.8% | | No | 3,540 | 662 | 18.7% | | No |
| Census Tract 7144 | 846 | 99 | 11.7% | | No | 846 | 148 | 17.5% | | No |
| Census Tract 7381 | 1,564 | 33 | 2.1% | | No | 1,550 | 239 | 15.4% | | No |
| Census Tract 9800 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 7225 | 1,756 | 99 | 5.6% | | No | 1,756 | 395 | 22.5% | | No |
| *TOTAL Ocean County* | *596,415* | *91,444* | *15.3%* | *39* | *86* | *589,122* | *146,317* | *24.8%* | *31* | *94* |

Table 17C-20

Environmental Justice Populations: Passaic County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Passaic County, New Jersey | | | | | | | | | | |
| Census Tract 2462.02 | 4,995 | 671 | 13.4% | | No | 4,995 | 172 | 3.4% | | No |
| Census Tract 2462.03 | 3,739 | 772 | 20.6% | | No | 3,739 | 166 | 4.4% | | No |
| Census Tract 2463 | 4,824 | 1,700 | 35.2% | | No | 4,796 | 1,338 | 27.9% | Yes | |
| Census Tract 1165 | 8,088 | 2,677 | 33.1% | | No | 7,985 | 1,034 | 12.9% | | No |
| Census Tract 1964.01 | 4,137 | 1,032 | 24.9% | | No | 4,080 | 665 | 16.3% | | No |
| Census Tract 1964.02 | 6,892 | 2,340 | 34.0% | | No | 6,866 | 687 | 10.0% | | No |
| Census Tract 2366.01 | 4,547 | 1,342 | 29.5% | | No | 4,197 | 846 | 20.2% | | No |
| Census Tract 2366.02 | 7,162 | 1,158 | 16.2% | | No | 7,162 | 523 | 7.3% | | No |
| Census Tract 2460.02 | 2,981 | 450 | 15.1% | | No | 2,807 | 195 | 6.9% | | No |
| Census Tract 2460.03 | 5,790 | 1,148 | 19.8% | | No | 5,615 | 295 | 5.3% | | No |
| Census Tract 2462.01 | 6,345 | 1,298 | 20.5% | | No | 6,191 | 510 | 8.2% | | No |
| Census Tract 2568.05 | 5,277 | 591 | 11.2% | | No | 5,246 | 728 | 13.9% | | No |
| Census Tract 2167.01 | 6,936 | 844 | 12.2% | | No | 6,860 | 350 | 5.1% | | No |
| Census Tract 2167.02 | 5,315 | 1,140 | 21.4% | | No | 5,306 | 368 | 6.9% | | No |
| Census Tract 2568.02 | 3,624 | 289 | 8.0% | | No | 3,624 | 328 | 9.1% | | No |
| Census Tract 2568.01 | 5,503 | 1,183 | 21.5% | | No | 5,464 | 912 | 16.7% | | No |
| Census Tract 2568.03 | 5,234 | 1,371 | 26.2% | | No | 5,043 | 1,102 | 21.9% | | No |
| Census Tract 2568.04 | 6,766 | 670 | 9.9% | | No | 6,615 | 661 | 10.0% | | No |
| Census Tract 1244.02 | 5,288 | 3,042 | 57.5% | Yes | | 5,254 | 848 | 16.1% | | No |
| Census Tract 1757.01 | 5,345 | 3,571 | 66.8% | Yes | | 5,345 | 1,711 | 32.0% | Yes | |
| Census Tract 1242 | 7,738 | 3,631 | 46.9% | | No | 7,738 | 1,088 | 14.1% | | No |
| Census Tract 1243.11 | 4,909 | 2,139 | 43.6% | | No | 4,877 | 471 | 9.7% | | No |
| Census Tract 1243.12 | 3,989 | 1,384 | 34.7% | | No | 3,562 | 467 | 13.1% | | No |
| Census Tract 1243.23 | 3,241 | 1,722 | 53.1% | Yes | | 3,241 | 674 | 20.8% | | No |
| Census Tract 1337.01 | 5,043 | 3,836 | 76.1% | Yes | | 5,043 | 1,225 | 24.3% | | No |
| Census Tract 1337.02 | 3,282 | 1,767 | 53.8% | Yes | | 3,282 | 1,045 | 31.8% | Yes | |
| Census Tract 1540.01 | 6,146 | 1,437 | 23.4% | | No | 4,996 | 266 | 5.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1540.02 | 8,337 | 1,565 | 18.8% | | No | 8,337 | 1,575 | 18.9% | | No |
| Census Tract 1801 | 7,749 | 6,747 | 87.1% | Yes | | 7,749 | 2,124 | 27.4% | Yes | |
| Census Tract 1802.01 | 3,874 | 3,559 | 91.9% | Yes | | 3,874 | 1,359 | 35.1% | Yes | |
| Census Tract 1802.02 | 7,176 | 6,468 | 90.1% | Yes | | 7,118 | 4,133 | 58.1% | Yes | |
| Census Tract 1803 | 6,355 | 5,726 | 90.1% | Yes | | 6,355 | 4,129 | 65.0% | Yes | |
| Census Tract 1806 | 4,798 | 4,605 | 96.0% | Yes | | 4,798 | 1,908 | 39.8% | Yes | |
| Census Tract 1818 | 2,822 | 2,524 | 89.4% | Yes | | 2,152 | 1,494 | 69.4% | Yes | |
| Census Tract 1819 | 4,854 | 3,800 | 78.3% | Yes | | 4,830 | 1,995 | 41.3% | Yes | |
| Census Tract 1820 | 1,477 | 1,395 | 94.4% | Yes | | 1,467 | 1,110 | 75.7% | Yes | |
| Census Tract 1821 | 3,684 | 3,426 | 93.0% | Yes | | 3,553 | 2,103 | 59.2% | Yes | |
| Census Tract 1832 | 3,042 | 2,840 | 93.4% | Yes | | 3,042 | 2,190 | 72.0% | Yes | |
| Census Tract 2036 | 5,865 | 4,631 | 79.0% | Yes | | 5,865 | 2,588 | 44.1% | Yes | |
| Census Tract 2238.01 | 3,053 | 1,109 | 36.3% | | No | 3,053 | 484 | 15.9% | | No |
| Census Tract 2238.02 | 7,567 | 2,080 | 27.5% | | No | 7,417 | 555 | 7.5% | | No |
| Census Tract 2239 | 208 | 77 | 37.0% | | No | 208 | 180 | 86.5% | Yes | |
| Census Tract 2461.01 | 6,598 | 1,728 | 26.2% | | No | 6,598 | 781 | 11.8% | | No |
| Census Tract 2461.03 | 6,378 | 1,275 | 20.0% | | No | 6,196 | 401 | 6.5% | | No |
| Census Tract 2461.04 | 3,135 | 514 | 16.4% | | No | 3,135 | 369 | 11.8% | | No |
| Census Tract 2641.01 | 6,024 | 2,957 | 49.1% | | No | 6,024 | 1,780 | 29.5% | Yes | |
| Census Tract 2641.02 | 6,523 | 1,838 | 28.2% | | No | 6,512 | 1,179 | 18.1% | | No |
| Census Tract 2642 | 4,542 | 4,409 | 97.1% | Yes | | 4,489 | 3,055 | 68.1% | Yes | |
| Census Tract 1244.01 | 7,946 | 3,094 | 38.9% | | No | 7,931 | 1,663 | 21.0% | | No |
| Census Tract 1245 | 5,989 | 3,275 | 54.7% | Yes | | 5,989 | 1,275 | 21.3% | | No |
| Census Tract 1246.02 | 4,804 | 2,258 | 47.0% | | No | 4,777 | 1,133 | 23.7% | | No |
| Census Tract 1247 | 6,144 | 3,788 | 61.7% | Yes | | 6,144 | 2,042 | 33.2% | Yes | |
| Census Tract 1248 | 4,599 | 3,372 | 73.3% | Yes | | 4,530 | 1,579 | 34.9% | Yes | |
| Census Tract 1249 | 4,954 | 4,078 | 82.3% | Yes | | 4,954 | 2,224 | 44.9% | Yes | |
| Census Tract 1250 | 6,802 | 5,281 | 77.6% | Yes | | 6,802 | 2,249 | 33.1% | Yes | |
| Census Tract 1251 | 3,932 | 3,105 | 79.0% | Yes | | 3,932 | 1,831 | 46.6% | Yes | |
| Census Tract 1752 | 5,082 | 5,018 | 98.7% | Yes | | 5,031 | 3,669 | 72.9% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1753.01 | 3,629 | 3,455 | 95.2% | Yes | | 3,611 | 2,182 | 60.4% | Yes | |
| Census Tract 1753.02 | 4,302 | 4,019 | 93.4% | Yes | | 4,274 | 2,927 | 68.5% | Yes | |
| Census Tract 1754.01 | 5,875 | 5,583 | 95.0% | Yes | | 5,875 | 3,224 | 54.9% | Yes | |
| Census Tract 1754.02 | 4,491 | 4,278 | 95.3% | Yes | | 4,390 | 3,206 | 73.0% | Yes | |
| Census Tract 1755 | 7,396 | 7,134 | 96.5% | Yes | | 7,338 | 4,376 | 59.6% | Yes | |
| Census Tract 1756.01 | 2,517 | 185 | 7.4% | | No | 2,517 | 220 | 8.7% | | No |
| Census Tract 1756.02 | 7,673 | 6,640 | 86.5% | Yes | | 7,656 | 2,917 | 38.1% | Yes | |
| Census Tract 1757.03 | 4,336 | 2,855 | 65.8% | Yes | | 4,336 | 1,189 | 27.4% | Yes | |
| Census Tract 1757.04 | 4,138 | 1,716 | 41.5% | | No | 4,078 | 1,351 | 33.1% | Yes | |
| Census Tract 1758.01 | 3,832 | 3,619 | 94.4% | Yes | | 3,832 | 2,547 | 66.5% | Yes | |
| Census Tract 1758.02 | 6,812 | 6,767 | 99.3% | Yes | | 6,812 | 5,007 | 73.5% | Yes | |
| Census Tract 1759 | 4,591 | 4,410 | 96.1% | Yes | | 4,591 | 3,373 | 73.5% | Yes | |
| Census Tract 1810 | 4,947 | 4,730 | 95.6% | Yes | | 4,947 | 2,678 | 54.1% | Yes | |
| Census Tract 1811 | 6,515 | 6,037 | 92.7% | Yes | | 6,515 | 2,719 | 41.7% | Yes | |
| Census Tract 1812 | 4,886 | 4,784 | 97.9% | Yes | | 4,886 | 2,189 | 44.8% | Yes | |
| Census Tract 1813 | 5,222 | 5,117 | 98.0% | Yes | | 5,222 | 3,022 | 57.9% | Yes | |
| Census Tract 1824 | 4,900 | 4,826 | 98.5% | Yes | | 4,900 | 2,469 | 50.4% | Yes | |
| Census Tract 1825 | 7,309 | 6,699 | 91.7% | Yes | | 7,099 | 1,998 | 28.1% | Yes | |
| Census Tract 1826 | 5,191 | 4,976 | 95.9% | Yes | | 5,191 | 1,649 | 31.8% | Yes | |
| Census Tract 1827 | 6,824 | 6,420 | 94.1% | Yes | | 6,824 | 3,556 | 52.1% | Yes | |
| Census Tract 1831.01 | 3,135 | 2,292 | 73.1% | Yes | | 3,125 | 1,079 | 34.5% | Yes | |
| Census Tract 1831.02 | 4,876 | 4,240 | 87.0% | Yes | | 4,862 | 2,064 | 42.5% | Yes | |
| Census Tract 1243.21 | 5,846 | 2,201 | 37.6% | | No | 5,814 | 930 | 16.0% | | No |
| Census Tract 1243.22 | 4,387 | 1,702 | 38.8% | | No | 4,387 | 906 | 20.7% | | No |
| Census Tract 1246.01 | 4,636 | 2,508 | 54.1% | Yes | | 4,436 | 1,543 | 34.8% | Yes | |
| Census Tract 1807 | 2,517 | 2,469 | 98.1% | Yes | | 2,517 | 1,383 | 54.9% | Yes | |
| Census Tract 1808 | 3,176 | 3,166 | 99.7% | Yes | | 3,176 | 1,913 | 60.2% | Yes | |
| Census Tract 1809 | 3,662 | 3,611 | 98.6% | Yes | | 3,662 | 2,285 | 62.4% | Yes | |
| Census Tract 1814 | 3,183 | 3,090 | 97.1% | Yes | | 3,183 | 2,231 | 70.1% | Yes | |
| Census Tract 1815 | 3,078 | 3,057 | 99.3% | Yes | | 3,078 | 2,293 | 74.5% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1817.02 | 2,712 | 2,640 | 97.3% | Yes | | 2,691 | 1,678 | 62.4% | Yes | |
| Census Tract 1822 | 3,410 | 3,082 | 90.4% | Yes | | 3,364 | 2,638 | 78.4% | Yes | |
| Census Tract 1823.01 | 1,544 | 1,478 | 95.7% | Yes | | 1,544 | 693 | 44.9% | Yes | |
| Census Tract 1823.02 | 5,973 | 5,938 | 99.4% | Yes | | 5,973 | 3,703 | 62.0% | Yes | |
| Census Tract 1828 | 3,648 | 3,527 | 96.7% | Yes | | 3,648 | 2,228 | 61.1% | Yes | |
| Census Tract 1829 | 1,895 | 1,820 | 96.0% | Yes | | 1,895 | 1,360 | 71.8% | Yes | |
| Census Tract 1830 | 6,734 | 3,882 | 57.6% | Yes | | 6,717 | 3,296 | 49.1% | Yes | |
| Census Tract 1433 | 5,490 | 1,822 | 33.2% | | No | 5,481 | 1,185 | 21.6% | | No |
| Census Tract 1432 | 6,418 | 1,131 | 17.6% | | No | 6,418 | 793 | 12.4% | | No |
| Census Tract 1434 | 6,876 | 2,906 | 42.3% | | No | 6,876 | 1,564 | 22.7% | | No |
| Census Tract 1635 | 8,437 | 1,337 | 15.8% | | No | 8,389 | 929 | 11.1% | | No |
| Census Tract 2460.01 | 6,166 | 2,291 | 37.2% | | No | 4,166 | 767 | 18.4% | | No |
| Census Tract 2461.02 | 3,003 | 1,445 | 48.1% | | No | 2,962 | 509 | 17.2% | | No |
| TOTAL Passaic County | 503,637 | 295,632 | 58.7% | 57 | 43 | 496,049 | 162,601 | 32.8% | 57 | 43 |

**Table 17C-21**

Environmental Justice Populations: Somerset County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Somerset County, New Jersey** | | | | | | | | | | |
| Census Tract 534.02 | 6,614 | 4,114 | 62.2% | Yes | | 6,507 | 481 | 7.4% | | No |
| Census Tract 539.01 | 636 | 85 | 13.4% | | No | 636 | 64 | 10.1% | | No |
| Census Tract 542.01 | 6,966 | 2,884 | 41.4% | | No | 6,913 | 580 | 8.4% | | No |
| Census Tract 537.03 | 3,546 | 1,099 | 31.0% | | No | 3,541 | 136 | 3.8% | | No |
| Census Tract 537.04 | 2,846 | 665 | 23.4% | | No | 2,840 | 71 | 2.5% | | No |
| Census Tract 537.05 | 6,050 | 2,623 | 43.4% | | No | 6,050 | 521 | 8.6% | | No |
| Census Tract 537.07 | 3,781 | 976 | 25.8% | | No | 3,629 | 101 | 2.8% | | No |
| Census Tract 538.01 | 498 | 83 | 16.7% | | No | 496 | 63 | 12.7% | | No |
| Census Tract 538.03 | 8,992 | 2,738 | 30.4% | | No | 8,992 | 479 | 5.3% | | No |
| Census Tract 538.05 | 4,038 | 833 | 20.6% | | No | 4,030 | 290 | 7.2% | | No |
| Census Tract 539.04 | 3,529 | 1,195 | 33.9% | | No | 3,529 | 174 | 4.9% | | No |
| Census Tract 539.05 | 6,591 | 4,048 | 61.4% | Yes | | 6,591 | 161 | 2.4% | | No |
| Census Tract 542.02 | 5,959 | 2,327 | 39.1% | | No | 5,792 | 357 | 6.2% | | No |
| Census Tract 501 | 2,651 | 979 | 36.9% | | No | 2,388 | 524 | 21.9% | | No |
| Census Tract 502 | 2,720 | 1,874 | 68.9% | Yes | | 2,716 | 672 | 24.7% | | No |
| Census Tract 503 | 3,542 | 1,065 | 30.1% | | No | 3,532 | 315 | 8.9% | | No |
| Census Tract 504 | 3,172 | 1,878 | 59.2% | Yes | | 3,172 | 851 | 26.8% | | No |
| Census Tract 505 | 3,951 | 1,699 | 43.0% | | No | 3,950 | 852 | 21.6% | | No |
| Census Tract 506 | 3,914 | 1,221 | 31.2% | | No | 3,896 | 338 | 8.7% | | No |
| Census Tract 507.01 | 4,181 | 978 | 23.4% | | No | 4,139 | 280 | 6.8% | | No |
| Census Tract 507.03 | 4,846 | 2,924 | 60.3% | Yes | | 4,827 | 608 | 12.6% | | No |
| Census Tract 507.04 | 6,771 | 3,494 | 51.6% | Yes | | 6,771 | 646 | 9.5% | | No |
| Census Tract 508.01 | 3,841 | 785 | 20.4% | | No | 3,710 | 95 | 2.6% | | No |
| Census Tract 508.02 | 4,387 | 1,442 | 32.9% | | No | 4,251 | 306 | 7.2% | | No |
| Census Tract 509.01 | 4,632 | 821 | 17.7% | | No | 4,632 | 295 | 6.4% | | No |
| Census Tract 514 | 3,761 | 1,016 | 27.0% | | No | 3,761 | 790 | 21.0% | | No |
| Census Tract 515 | 3,172 | 1,543 | 48.6% | Yes | | 3,172 | 1,102 | 34.7% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 516 | 3,297 | 1,192 | 36.2% | | No | 3,297 | 968 | 29.4% | Yes | |
| Census Tract 536.02 | 6,091 | 1,099 | 18.0% | | No | 6,091 | 396 | 6.5% | | No |
| Census Tract 536.03 | 4,872 | 746 | 15.3% | | No | 4,865 | 335 | 6.9% | | No |
| Census Tract 536.04 | 3,517 | 604 | 17.2% | | No | 3,517 | 369 | 10.5% | | No |
| Census Tract 537.06 | 5,114 | 1,707 | 33.4% | | No | 5,114 | 430 | 8.4% | | No |
| Census Tract 538.04 | 5,175 | 2,390 | 46.2% | | No | 5,175 | 578 | 11.2% | | No |
| Census Tract 526.01 | 9,130 | 4,185 | 45.8% | | No | 9,003 | 364 | 4.0% | | No |
| Census Tract 527 | 7,678 | 1,354 | 17.6% | | No | 7,678 | 413 | 5.4% | | No |
| Census Tract 528 | 2,575 | 528 | 20.5% | | No | 2,271 | 262 | 11.5% | | No |
| Census Tract 529.01 | 860 | 170 | 19.8% | | No | 857 | 126 | 14.7% | | No |
| Census Tract 529.03 | 5,962 | 1,682 | 28.2% | | No | 5,960 | 493 | 8.3% | | No |
| Census Tract 529.04 | 2,083 | 246 | 11.8% | | No | 1,974 | 249 | 12.6% | | No |
| Census Tract 531.02 | 3,857 | 2,981 | 77.3% | Yes | | 3,857 | 680 | 17.6% | | No |
| Census Tract 531.03 | 5,972 | 3,939 | 66.0% | Yes | | 5,966 | 740 | 12.4% | | No |
| Census Tract 531.05 | 7,362 | 4,266 | 57.9% | Yes | | 7,068 | 606 | 8.6% | | No |
| Census Tract 532 | 7,098 | 6,333 | 89.2% | Yes | | 7,098 | 1,722 | 24.3% | | No |
| Census Tract 533 | 5,233 | 4,756 | 90.9% | Yes | | 5,233 | 1,774 | 33.9% | Yes | |
| Census Tract 534.03 | 4,529 | 3,179 | 70.2% | Yes | | 4,529 | 954 | 21.1% | | No |
| Census Tract 534.04 | 10,682 | 7,635 | 71.5% | Yes | | 10,656 | 1,528 | 14.3% | | No |
| Census Tract 535.01 | 4,671 | 1,873 | 40.1% | | No | 4,655 | 635 | 13.6% | | No |
| Census Tract 543 | 9,536 | 4,297 | 45.1% | | No | 9,262 | 1,119 | 12.1% | | No |
| Census Tract 509.02 | 3,701 | 842 | 22.8% | | No | 3,603 | 199 | 5.5% | | No |
| Census Tract 509.03 | 5,146 | 1,333 | 25.9% | | No | 5,146 | 175 | 3.4% | | No |
| Census Tract 510 | 6,962 | 3,294 | 47.3% | | No | 6,844 | 721 | 10.5% | | No |
| Census Tract 511 | 3,193 | 2,114 | 66.2% | Yes | | 3,158 | 1,135 | 35.9% | Yes | |
| Census Tract 512 | 5,156 | 3,727 | 72.3% | Yes | | 5,156 | 840 | 16.3% | | No |
| Census Tract 513 | 1,939 | 643 | 33.2% | | No | 1,938 | 228 | 11.8% | | No |
| Census Tract 517 | 4,760 | 3,687 | 77.5% | Yes | | 4,718 | 1,532 | 32.5% | Yes | |
| Census Tract 518 | 4,074 | 3,264 | 80.1% | Yes | | 4,073 | 1,442 | 35.4% | Yes | |
| Census Tract 519 | 3,671 | 2,430 | 66.2% | Yes | | 3,667 | 223 | 6.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 520.01 | 4,049 | 2,712 | 67.0% | Yes | | 4,049 | 1,312 | 32.4% | Yes | |
| Census Tract 520.02 | 4,947 | 3,653 | 73.8% | Yes | | 4,947 | 1,510 | 30.5% | Yes | |
| Census Tract 521 | 7,114 | 3,113 | 43.8% | | No | 6,968 | 522 | 7.5% | | No |
| Census Tract 522.03 | 5,307 | 1,486 | 28.0% | | No | 5,217 | 213 | 4.1% | | No |
| Census Tract 530 | 4,534 | 2,646 | 58.4% | Yes | | 4,534 | 800 | 17.6% | | No |
| Census Tract 522.01 | 5,497 | 1,502 | 27.3% | | No | 5,497 | 368 | 6.7% | | No |
| Census Tract 522.04 | 4,916 | 1,392 | 28.3% | | No | 4,916 | 350 | 7.1% | | No |
| Census Tract 523 | 6,039 | 1,401 | 23.2% | | No | 5,858 | 482 | 8.2% | | No |
| Census Tract 524 | 5,617 | 954 | 17.0% | | No | 5,617 | 660 | 11.8% | | No |
| Census Tract 526.03 | 4,093 | 742 | 18.1% | | No | 4,093 | 397 | 9.7% | | No |
| Census Tract 541 | 8,242 | 2,675 | 32.5% | | No | 7,726 | 602 | 7.8% | | No |
| TOTAL Somerset County | 329,838 | 144,161 | 43.7% | 22 | 46 | 326,314 | 39,604 | 12.1% | 8 | 60 |

Table 17C-22

Environmental Justice Populations: Sussex County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Sussex County, New Jersey | | | | | | | | | | |
| Census Tract 3741 | 3,484 | 581 | 16.7% | Yes | | 3,484 | 439 | 12.6% | | No |
| Census Tract 3742 | 2,281 | 288 | 12.6% | | No | 2,261 | 219 | 9.7% | | No |
| Census Tract 3740 | 3,197 | 237 | 7.4% | | No | 3,188 | 361 | 11.3% | | No |
| Census Tract 3733 | 3,155 | 696 | 22.1% | Yes | | 3,155 | 322 | 10.2% | | No |
| Census Tract 3734 | 6,036 | 322 | 5.3% | | No | 6,013 | 236 | 3.9% | | No |
| Census Tract 3735 | 3,601 | 292 | 8.1% | | No | 3,134 | 521 | 16.6% | | No |
| Census Tract 3736 | 2,937 | 354 | 12.1% | | No | 2,871 | 430 | 15.0% | | No |
| Census Tract 3738 | 3,745 | 799 | 21.3% | Yes | | 3,733 | 741 | 19.9% | | No |
| Census Tract 3743 | 3,436 | 514 | 15.0% | | No | 3,436 | 312 | 9.1% | | No |
| Census Tract 3744 | 2,257 | 200 | 8.9% | | No | 2,252 | 132 | 5.9% | | No |
| Census Tract 3745 | 1,782 | 348 | 19.5% | Yes | | 1,782 | 230 | 12.9% | | No |
| Census Tract 3746 | 3,346 | 582 | 17.4% | Yes | | 3,322 | 328 | 9.9% | | No |
| Census Tract 3747 | 3,762 | 734 | 19.5% | Yes | | 3,733 | 434 | 11.6% | | No |
| Census Tract 3748 | 4,030 | 850 | 21.1% | Yes | | 4,015 | 445 | 11.1% | | No |
| Census Tract 3749 | 4,707 | 1,623 | 34.5% | Yes | | 4,645 | 700 | 15.1% | | No |
| Census Tract 3711 | 3,913 | 325 | 8.3% | | No | 3,913 | 510 | 13.0% | | No |
| Census Tract 3712 | 1,870 | 232 | 12.4% | | No | 1,865 | 578 | 31.0% | Yes | |
| Census Tract 3718 | 7,012 | 617 | 8.8% | | No | 7,012 | 1,069 | 15.2% | | No |
| Census Tract 3720 | 2,919 | 136 | 4.7% | | No | 2,919 | 315 | 10.8% | | No |
| Census Tract 3721 | 1,960 | 240 | 12.2% | | No | 1,949 | 278 | 14.3% | | No |
| Census Tract 3722 | 1,962 | 143 | 7.3% | | No | 1,962 | 189 | 9.6% | | No |
| Census Tract 3723 | 4,164 | 403 | 9.7% | | No | 4,057 | 781 | 19.3% | | No |
| Census Tract 3724 | 2,328 | 190 | 8.2% | | No | 2,317 | 352 | 15.2% | | No |
| Census Tract 3725 | 3,152 | 549 | 17.4% | Yes | | 3,140 | 665 | 21.2% | | No |
| Census Tract 3729 | 3,038 | 240 | 7.9% | | No | 3,034 | 1,102 | 36.3% | Yes | |
| Census Tract 3730 | 2,317 | 439 | 18.9% | Yes | | 2,309 | 221 | 9.6% | | No |
| Census Tract 3731 | 6,007 | 1,198 | 19.9% | Yes | | 5,994 | 561 | 9.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 3737 | 4,165 | 1,053 | 25.3% | Yes | | 3,833 | 1,030 | 26.9% | | No |
| Census Tract 3719 | 2,005 | 192 | 9.6% | | No | 2,005 | 237 | 11.8% | | No |
| Census Tract 3739 | 3,911 | 129 | 3.3% | | No | 3,911 | 632 | 16.2% | | No |
| Census Tract 3732 | 3,522 | 319 | 9.1% | | No | 3,522 | 254 | 7.2% | | No |
| Census Tract 3713 | 3,284 | 440 | 13.4% | | No | 3,284 | 480 | 14.6% | | No |
| Census Tract 3714 | 2,891 | 406 | 14.0% | | No | 2,890 | 166 | 5.7% | | No |
| Census Tract 3715.02 | 5,135 | 745 | 14.5% | | No | 5,135 | 272 | 5.3% | | No |
| Census Tract 3715.03 | 2,910 | 635 | 21.8% | Yes | | 2,910 | 274 | 9.4% | | No |
| Census Tract 3716 | 2,723 | 275 | 10.1% | | No | 2,720 | 475 | 17.5% | | No |
| Census Tract 3717 | 5,273 | 777 | 14.7% | | No | 5,235 | 476 | 9.1% | | No |
| Census Tract 3726 | 4,697 | 516 | 11.0% | | No | 4,697 | 354 | 7.5% | | No |
| Census Tract 3727 | 3,148 | 257 | 8.2% | | No | 3,148 | 520 | 16.5% | | No |
| Census Tract 3728 | 1,740 | 281 | 16.1% | Yes | | 1,739 | 291 | 16.7% | | No |
| Census Tract 3710 | 3,681 | 245 | 6.7% | | No | 3,670 | 1,202 | 32.8% | Yes | |
| TOTAL Sussex County | 141,483 | 19,402 | 13.7% | 14 | 27 | 140,194 | 19,134 | 13.6% | 3 | 38 |

Table 17C-23

Environmental Justice Populations: Warren County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Warren County, New Jersey | | | | | | | | | | |
| Census Tract 316.01 | 4,696 | 573 | 12.2% | | No | 4,553 | 1,044 | 22.9% | | No |
| Census Tract 316.02 | 2,431 | 319 | 13.1% | | No | 2,417 | 426 | 17.6% | | No |
| Census Tract 317 | 2,590 | 263 | 10.2% | | No | 2,590 | 749 | 28.9% | Yes | |
| Census Tract 318 | 2,737 | 189 | 6.9% | | No | 2,737 | 394 | 14.4% | | No |
| Census Tract 319 | 6,395 | 590 | 9.2% | | No | 6,380 | 710 | 11.1% | | No |
| Census Tract 320 | 6,490 | 1,658 | 25.5% | Yes | | 6,468 | 1,634 | 25.3% | | No |
| Census Tract 321.01 | 3,050 | 189 | 6.2% | | No | 3,050 | 438 | 14.4% | | No |
| Census Tract 321.02 | 5,480 | 1,306 | 23.8% | Yes | | 5,468 | 775 | 14.2% | | No |
| Census Tract 306 | 3,706 | 920 | 24.8% | Yes | | 3,706 | 1,320 | 35.6% | Yes | |
| Census Tract 307 | 4,575 | 1,563 | 34.2% | Yes | | 4,522 | 1,750 | 38.7% | Yes | |
| Census Tract 308 | 3,083 | 805 | 26.1% | Yes | | 3,009 | 1,190 | 39.5% | Yes | |
| Census Tract 309 | 2,980 | 1,235 | 41.4% | Yes | | 2,980 | 1,246 | 41.8% | Yes | |
| Census Tract 322 | 8,295 | 1,483 | 17.9% | | No | 8,118 | 1,210 | 14.9% | | No |
| Census Tract 323 | 3,208 | 282 | 8.8% | | No | 3,208 | 419 | 13.1% | | No |
| Census Tract 324 | 2,082 | 196 | 9.4% | | No | 2,073 | 273 | 13.2% | | No |
| Census Tract 311.01 | 5,732 | 651 | 11.4% | | No | 5,732 | 531 | 9.3% | | No |
| Census Tract 312 | 7,512 | 559 | 7.4% | | No | 7,452 | 563 | 7.6% | | No |
| Census Tract 314.02 | 4,783 | 1,354 | 28.3% | Yes | | 4,148 | 1,161 | 28.0% | Yes | |
| Census Tract 315 | 7,397 | 1,766 | 23.9% | Yes | | 7,281 | 1,449 | 19.9% | | No |
| Census Tract 311.02 | 3,891 | 357 | 9.2% | | No | 3,779 | 630 | 16.7% | | No |
| Census Tract 313.01 | 5,450 | 1,057 | 19.4% | | No | 5,439 | 616 | 11.3% | | No |
| Census Tract 313.02 | 4,597 | 651 | 14.2% | | No | 4,597 | 495 | 10.8% | | No |
| Census Tract 314.01 | 4,702 | 1,433 | 30.5% | Yes | | 4,567 | 931 | 20.4% | | No |
| TOTAL Warren County | 105,862 | 19,399 | 18.3% | 9 | 14 | 104,274 | 19,954 | 19.1% | 6 | 17 |

**Table 17C-24**

Environmental Justice Populations: Dutchess County, NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Dutchess County, New York | | | | | | | | | | |
| Census Tract 602.01 | 3,524 | 1,027 | 29.1% | | No | 3,516 | 592 | 16.8% | | No |
| Census Tract 602.02 | 4,535 | 1,421 | 31.3% | | No | 4,498 | 1,265 | 28.1% | Yes | |
| Census Tract 1903.01 | 3,589 | 1,146 | 31.9% | Yes | | 3,579 | 520 | 14.5% | | No |
| Census Tract 1904.01 | 2,227 | 712 | 32.0% | Yes | | 2,221 | 578 | 26.0% | | No |
| Census Tract 2103.01 | 4,275 | 1,085 | 25.4% | | No | 4,223 | 731 | 17.3% | | No |
| Census Tract 6400.01 | 1,442 | 1,124 | 77.9% | Yes | | - | - | 0.0% | | No |
| Census Tract 6400.02 | 1,442 | 1,022 | 70.9% | Yes | | 37 | 28 | 75.7% | Yes | |
| Census Tract 601 | 4,710 | 2,123 | 45.1% | Yes | | 4,440 | 575 | 13.0% | | No |
| Census Tract 2101.01 | 5,319 | 1,876 | 35.3% | Yes | | 5,160 | 1,521 | 29.5% | Yes | |
| Census Tract 2102.01 | 3,863 | 2,134 | 55.2% | Yes | | 3,854 | 1,005 | 26.1% | | No |
| Census Tract 1405 | 2,750 | 1,145 | 41.6% | Yes | | 2,711 | 453 | 16.7% | | No |
| Census Tract 1406.02 | 2,850 | 910 | 31.9% | Yes | | 2,850 | 522 | 18.3% | | No |
| Census Tract 1408.01 | 2,725 | 319 | 11.7% | | No | 2,725 | 787 | 28.9% | Yes | |
| Census Tract 501.02 | 3,838 | 954 | 24.9% | | No | 3,838 | 696 | 18.1% | | No |
| Census Tract 501.03 | 5,583 | 621 | 11.1% | | No | 5,583 | 531 | 9.5% | | No |
| Census Tract 501.04 | 6,416 | 1,397 | 21.8% | | No | 6,353 | 854 | 13.4% | | No |
| Census Tract 502.03 | 4,866 | 1,063 | 21.8% | | No | 4,866 | 799 | 16.4% | | No |
| Census Tract 502.04 | 2,942 | 683 | 23.2% | | No | 2,925 | 430 | 14.7% | | No |
| Census Tract 802.02 | 2,761 | 609 | 22.1% | | No | 2,721 | 217 | 8.0% | | No |
| Census Tract 603.01 | 4,122 | 797 | 19.3% | | No | 3,976 | 553 | 13.9% | | No |
| Census Tract 603.02 | 2,539 | 870 | 34.3% | Yes | | 2,511 | 436 | 17.4% | | No |
| Census Tract 604 | 2,014 | 499 | 24.8% | | No | 1,986 | 465 | 23.4% | | No |
| Census Tract 802.01 | 4,000 | 692 | 17.3% | | No | 4,000 | 279 | 7.0% | | No |
| Census Tract 1404 | 5,323 | 1,152 | 21.6% | | No | 5,293 | 592 | 11.2% | | No |
| Census Tract 1407 | 6,921 | 2,004 | 29.0% | | No | 6,912 | 493 | 7.1% | | No |
| Census Tract 1901.01 | 3,610 | 819 | 22.7% | | No | 3,601 | 284 | 7.9% | | No |
| Census Tract 1901.02 | 1,841 | 314 | 17.1% | | No | 1,765 | 320 | 18.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1902.03 | 2,530 | 971 | 38.4% | Yes | | 2,530 | 463 | 18.3% | | No |
| Census Tract 1902.04 | 4,995 | 1,267 | 25.4% | | No | 4,994 | 364 | 7.3% | | No |
| Census Tract 1904.02 | 3,245 | 1,082 | 33.3% | Yes | | 3,224 | 771 | 23.9% | | No |
| Census Tract 3000 | 5,648 | 2,326 | 41.2% | Yes | | 5,591 | 1,811 | 32.4% | Yes | |
| Census Tract 200.04 | 2,923 | 597 | 20.4% | | No | 2,831 | 140 | 4.9% | | No |
| Census Tract 200.05 | 5,023 | 675 | 13.4% | | No | 5,023 | 332 | 6.6% | | No |
| Census Tract 1100.03 | 4,340 | 575 | 13.2% | | No | 4,331 | 330 | 7.6% | | No |
| Census Tract 1100.05 | 2,029 | 542 | 26.7% | | No | 2,029 | 459 | 22.6% | | No |
| Census Tract 6100 | 2,106 | 1,739 | 82.6% | Yes | | 80 | 5 | 6.3% | | No |
| Census Tract 200.03 | 4,391 | 931 | 21.2% | | No | 4,385 | 791 | 18.0% | | No |
| Census Tract 502.05 | 5,654 | 846 | 15.0% | | No | 5,644 | 516 | 9.1% | | No |
| Census Tract 702.01 | 2,826 | 564 | 20.0% | | No | 2,795 | 674 | 24.1% | | No |
| Census Tract 1401.01 | 6,028 | 2,120 | 35.2% | Yes | | 3,763 | 1,117 | 29.7% | Yes | |
| Census Tract 2201 | 4,764 | 2,870 | 60.2% | Yes | | 4,619 | 2,084 | 45.1% | Yes | |
| Census Tract 2202.01 | 3,522 | 2,597 | 73.7% | Yes | | 3,082 | 1,586 | 51.5% | Yes | |
| Census Tract 2207 | 2,537 | 1,704 | 67.2% | Yes | | 2,537 | 1,074 | 42.3% | Yes | |
| Census Tract 2208.01 | 3,684 | 1,501 | 40.7% | Yes | | 3,494 | 1,707 | 48.9% | Yes | |
| Census Tract 1800.01 | 4,616 | 551 | 11.9% | | No | 4,616 | 772 | 16.7% | | No |
| Census Tract 2000.01 | 3,179 | 581 | 18.3% | | No | 3,046 | 688 | 22.6% | | No |
| Census Tract 2000.02 | 1,443 | 243 | 16.8% | | No | 1,435 | 415 | 28.9% | Yes | |
| Census Tract 300 | 4,215 | 343 | 8.1% | | No | 4,205 | 718 | 17.1% | | No |
| Census Tract 801.03 | 4,864 | 816 | 16.8% | | No | 4,856 | 482 | 9.9% | | No |
| Census Tract 801.04 | 3,952 | 662 | 16.8% | | No | 3,931 | 273 | 6.9% | | No |
| Census Tract 1300.03 | 5,473 | 1,076 | 19.7% | | No | 5,457 | 1,124 | 20.6% | | No |
| Census Tract 1300.04 | 1,595 | 132 | 8.3% | | No | 1,587 | 255 | 16.1% | | No |
| Census Tract 1300.05 | 2,635 | 354 | 13.4% | | No | 2,635 | 765 | 29.0% | Yes | |
| Census Tract 701.02 | 3,492 | 858 | 24.6% | | No | 3,396 | 738 | 21.7% | | No |
| Census Tract 703.01 | 5,654 | 1,495 | 26.4% | | No | 5,649 | 937 | 16.6% | | No |
| Census Tract 1402 | 6,657 | 1,846 | 27.7% | | No | 6,510 | 1,416 | 21.8% | | No |
| Census Tract 1403 | 5,772 | 2,634 | 45.6% | Yes | | 5,455 | 1,488 | 27.3% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 4100 | 4,126 | 1,504 | 36.5% | Yes | | 2,114 | 461 | 21.8% | | No |
| Census Tract 701.01 | 4,469 | 766 | 17.1% | | No | 4,159 | 1,061 | 25.5% | | No |
| Census Tract 704.01 | 4,513 | 1,403 | 31.1% | | No | 2,811 | 396 | 14.1% | | No |
| Census Tract 2203 | 4,708 | 3,841 | 81.6% | Yes | | 4,693 | 2,458 | 52.4% | Yes | |
| Census Tract 2209.01 | 3,991 | 2,285 | 57.3% | Yes | | 3,991 | 1,504 | 37.7% | Yes | |
| Census Tract 2210.01 | 3,779 | 1,028 | 27.2% | | No | 3,779 | 330 | 8.7% | | No |
| Census Tract 2211 | 3,396 | 2,169 | 63.9% | Yes | | 3,396 | 2,235 | 65.8% | Yes | |
| Census Tract 1200 | 2,353 | 131 | 5.6% | | No | 2,353 | 726 | 30.9% | Yes | |
| Census Tract 1700 | 3,743 | 602 | 16.1% | | No | 3,675 | 711 | 19.3% | | No |
| Census Tract 900 | 2,402 | 375 | 15.6% | | No | 2,392 | 386 | 16.1% | | No |
| Census Tract 1500.04 | 3,481 | 444 | 12.8% | | No | 3,439 | 578 | 16.8% | | No |
| Census Tract 1500.05 | 2,705 | 354 | 13.1% | | No | 2,556 | 602 | 23.6% | | No |
| Census Tract 1500.06 | 1,899 | 225 | 11.8% | | No | 1,899 | 656 | 34.5% | Yes | |
| Census Tract 1600.03 | 2,663 | 357 | 13.4% | | No | 2,408 | 418 | 17.4% | | No |
| Census Tract 1600.04 | 2,539 | 230 | 9.1% | | No | 2,424 | 421 | 17.4% | | No |
| Census Tract 1600.05 | 2,570 | 387 | 15.1% | | No | 2,404 | 652 | 27.1% | Yes | |
| Census Tract 1500.03 | 3,069 | 628 | 20.5% | | No | 1,581 | 450 | 28.5% | Yes | |
| Census Tract 400.03 | 3,904 | 1,277 | 32.7% | Yes | | 3,904 | 1,427 | 36.6% | Yes | |
| Census Tract 1100.04 | 1,887 | 403 | 21.4% | | No | 1,773 | 528 | 29.8% | Yes | |
| Census Tract 100 | 4,303 | 1,032 | 24.0% | | No | 4,192 | 1,807 | 43.1% | Yes | |
| Census Tract 400.01 | 4,492 | 811 | 18.1% | | No | 4,492 | 1,038 | 23.1% | | No |
| Census Tract 1000 | 2,943 | 545 | 18.5% | | No | 2,925 | 788 | 26.9% | Yes | |
| **TOTAL Dutchess County** | **293,754** | **83,813** | **28.5%** | **25** | **54** | **277,234** | **59,454** | **21.4%** | **24** | **55** |

**Table 17C-25**

**Environmental Justice Populations: Orange County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Orange County, New York | | | | | | | | | | |
| Census Tract 148 | 5,789 | 1,046 | 18.1% | | No | 5,789 | 551 | 9.5% | | No |
| Census Tract 145.02 | 5,450 | 328 | 6.0% | | No | 5,450 | 554 | 10.2% | | No |
| Census Tract 146 | 7,082 | 1,057 | 14.9% | | No | 6,971 | 1,218 | 17.5% | | No |
| Census Tract 21 | 3,437 | 1,055 | 30.7% | | No | 3,377 | 1,209 | 35.8% | Yes | |
| Census Tract 22 | 2,757 | 628 | 22.8% | | No | 2,743 | 1,098 | 40.0% | Yes | |
| Census Tract 23 | 2,401 | 516 | 21.5% | | No | 2,387 | 1,014 | 42.5% | Yes | |
| Census Tract 116.01 | 4,187 | 766 | 18.3% | | No | 4,048 | 1,175 | 29.0% | Yes | |
| Census Tract 116.02 | 3,555 | 697 | 19.6% | | No | 3,544 | 1,038 | 29.3% | Yes | |
| Census Tract 117.01 | 4,689 | 925 | 19.7% | | No | 4,668 | 548 | 11.7% | | No |
| Census Tract 13 | 3,255 | 1,455 | 44.7% | Yes | | 3,176 | 614 | 19.3% | | No |
| Census Tract 16 | 7,377 | 4,861 | 65.9% | Yes | | 7,265 | 1,872 | 25.8% | | No |
| Census Tract 115 | 6,731 | 2,291 | 34.0% | | No | 5,394 | 1,362 | 25.3% | | No |
| Census Tract 117.02 | 4,492 | 974 | 21.7% | | No | 4,492 | 1,103 | 24.6% | | No |
| Census Tract 118.01 | 4,642 | 1,475 | 31.8% | | No | 4,642 | 1,330 | 28.7% | Yes | |
| Census Tract 118.02 | 2,626 | 403 | 15.3% | | No | 2,625 | 253 | 9.6% | | No |
| Census Tract 145.01 | 4,159 | 572 | 13.8% | | No | 4,148 | 348 | 8.4% | | No |
| Census Tract 151 | 6,568 | 4,743 | 72.2% | Yes | | 6,543 | 3,503 | 53.5% | Yes | |
| Census Tract 121 | 3,755 | 1,361 | 36.2% | | No | 3,610 | 1,244 | 34.5% | Yes | |
| Census Tract 122 | 3,678 | 825 | 22.4% | | No | 3,620 | 333 | 9.2% | | No |
| Census Tract 123 | 5,467 | 898 | 16.4% | | No | 5,356 | 524 | 9.8% | | No |
| Census Tract 143.01 | 5,006 | 2,262 | 45.2% | Yes | | 4,996 | 1,316 | 26.3% | | No |
| Census Tract 143.02 | 7,017 | 1,841 | 26.2% | | No | 6,887 | 744 | 10.8% | | No |
| Census Tract 147 | 4,220 | 929 | 22.0% | | No | 4,202 | 513 | 12.2% | | No |
| Census Tract 11 | 4,242 | 2,852 | 67.2% | Yes | | 4,242 | 1,094 | 25.8% | | No |
| Census Tract 12 | 2,251 | 1,773 | 78.8% | Yes | | 2,232 | 1,150 | 51.5% | Yes | |
| Census Tract 15 | 4,537 | 3,359 | 74.0% | Yes | | 4,537 | 1,687 | 37.2% | Yes | |
| Census Tract 112 | 4,122 | 2,037 | 49.4% | Yes | | 3,963 | 981 | 24.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 113 | 8,383 | 5,552 | 66.2% | Yes | | 8,261 | 2,309 | 28.0% | Yes | |
| Census Tract 119 | 6,558 | 1,759 | 26.8% | | No | 4,972 | 412 | 8.3% | | No |
| Census Tract 144 | 4,517 | 1,041 | 23.0% | | No | 4,510 | 617 | 13.7% | | No |
| Census Tract 109.01 | 3,303 | 853 | 25.8% | | No | 3,275 | 736 | 22.5% | | No |
| Census Tract 109.02 | 5,899 | 971 | 16.5% | | No | 5,883 | 1,044 | 17.7% | | No |
| Census Tract 110 | 4,901 | 1,552 | 31.7% | | No | 4,867 | 1,196 | 24.6% | | No |
| Census Tract 111.01 | 2,608 | 1,549 | 59.4% | Yes | | 2,601 | 361 | 13.9% | | No |
| Census Tract 111.02 | 4,217 | 2,298 | 54.5% | Yes | | 4,210 | 927 | 22.0% | | No |
| Census Tract 114 | 4,090 | 1,207 | 29.5% | | No | 4,069 | 659 | 16.2% | | No |
| Census Tract 149 | 3,534 | 795 | 22.5% | | No | 3,534 | 562 | 15.9% | | No |
| Census Tract 132.01 | 5,228 | 1,457 | 27.9% | | No | 5,220 | 561 | 10.7% | | No |
| Census Tract 135 | 6,147 | 2,345 | 38.1% | | No | 6,147 | 1,216 | 19.8% | | No |
| Census Tract 139 | 4,663 | 1,454 | 31.2% | | No | 4,660 | 317 | 6.8% | | No |
| Census Tract 141.02 | 5,945 | 3,471 | 58.4% | Yes | | 5,945 | 1,346 | 22.6% | | No |
| Census Tract 132.02 | 2,217 | 785 | 35.4% | | No | 2,217 | 293 | 13.2% | | No |
| Census Tract 133 | 6,868 | 1,350 | 19.7% | | No | 6,837 | 627 | 9.2% | | No |
| Census Tract 134 | 3,293 | 1,077 | 32.7% | | No | 3,293 | 505 | 15.3% | | No |
| Census Tract 141.01 | 4,405 | 2,428 | 55.1% | Yes | | 4,375 | 1,350 | 30.9% | Yes | |
| Census Tract 142.01 | 3,682 | 917 | 24.9% | | No | 3,682 | 772 | 21.0% | | No |
| Census Tract 142.02 | 5,928 | 1,919 | 32.4% | | No | 5,904 | 549 | 9.3% | | No |
| Census Tract 150.03 | 6,396 | 201 | 3.1% | | No | 6,390 | 4,754 | 74.4% | Yes | |
| Census Tract 150.04 | 7,389 | 98 | 1.3% | | No | 7,353 | 5,643 | 76.7% | Yes | |
| Census Tract 150.05 | 5,127 | 225 | 4.4% | | No | 5,127 | 3,941 | 76.9% | Yes | |
| Census Tract 150.06 | 6,353 | 74 | 1.2% | | No | 6,072 | 5,095 | 83.9% | Yes | |
| Census Tract 137 | 2,614 | 1,288 | 49.3% | Yes | | 2,614 | 395 | 15.1% | | No |
| Census Tract 126.02 | 3,031 | 1,725 | 56.9% | Yes | | 3,031 | 876 | 28.9% | Yes | |
| Census Tract 129 | 2,858 | 301 | 10.5% | | No | 2,855 | 168 | 5.9% | | No |
| Census Tract 130 | 4,559 | 1,094 | 24.0% | | No | 4,559 | 786 | 17.2% | | No |
| Census Tract 131 | 5,028 | 703 | 14.0% | | No | 4,983 | 216 | 4.3% | | No |
| Census Tract 136 | 6,383 | 1,921 | 30.1% | | No | 3,307 | 111 | 3.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 138 | 3,168 | 1,032 | 32.6% | | No | 3,168 | 450 | 14.2% | | No |
| Census Tract 101.01 | 4,711 | 1,174 | 24.9% | | No | 4,668 | 304 | 6.5% | | No |
| Census Tract 105 | 8,112 | 4,000 | 49.3% | Yes | | 7,860 | 1,352 | 17.2% | | No |
| Census Tract 152 | 10,722 | 4,149 | 38.7% | | No | 10,433 | 1,624 | 15.6% | | No |
| Census Tract 106 | 7,183 | 1,785 | 24.9% | | No | 7,086 | 1,225 | 17.3% | | No |
| Census Tract 107 | 6,724 | 2,059 | 30.6% | | No | 6,718 | 1,579 | 23.5% | | No |
| Census Tract 108.01 | 4,285 | 1,325 | 30.9% | | No | 4,285 | 820 | 19.1% | | No |
| Census Tract 108.02 | 5,684 | 1,261 | 22.2% | | No | 5,611 | 1,203 | 21.4% | | No |
| Census Tract 4 | 4,392 | 3,453 | 78.6% | Yes | | 4,245 | 2,748 | 64.7% | Yes | |
| Census Tract 102 | 5,104 | 1,558 | 30.5% | | No | 5,104 | 671 | 13.1% | | No |
| Census Tract 1 | 3,437 | 1,784 | 51.9% | Yes | | 2,709 | 1,046 | 38.6% | Yes | |
| Census Tract 2 | 2,974 | 1,933 | 65.0% | Yes | | 2,966 | 1,353 | 45.6% | Yes | |
| Census Tract 3 | 6,903 | 6,051 | 87.7% | Yes | | 6,846 | 3,491 | 51.0% | Yes | |
| Census Tract 5.01 | 2,842 | 2,348 | 82.6% | Yes | | 2,839 | 1,516 | 53.4% | Yes | |
| Census Tract 5.02 | 3,763 | 3,164 | 84.1% | Yes | | 3,756 | 1,950 | 51.9% | Yes | |
| Census Tract 6 | 4,022 | 3,471 | 86.3% | Yes | | 4,015 | 2,445 | 60.9% | Yes | |
| Census Tract 101.02 | 5,520 | 2,153 | 39.0% | | No | 5,508 | 727 | 13.2% | | No |
| Census Tract 103 | 3,585 | 1,210 | 33.8% | | No | 3,549 | 590 | 16.6% | | No |
| Census Tract 104 | 3,795 | 1,580 | 41.6% | Yes | | 3,795 | 475 | 12.5% | | No |
| Census Tract 126.01 | 4,503 | 2,232 | 49.6% | Yes | | 4,503 | 612 | 13.6% | | No |
| Census Tract 127 | 4,135 | 2,117 | 51.2% | Yes | | 4,135 | 1,371 | 33.2% | Yes | |
| Census Tract 128 | 4,905 | 1,728 | 35.2% | | No | 4,883 | 1,117 | 22.9% | | No |
| TOTAL Orange County | 380,085 | 135,906 | 35.8% | 26 | 53 | 370,342 | 95,389 | 25.8% | 25 | 54 |

Table 17C-26

Environmental Justice Populations: Putnam County, NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Putnam County, New York** | | | | | | | | | | |
| Census Tract 107 | 2,433 | 286 | 11.8% | | No | 2,433 | 459 | 18.9% | | No |
| Census Tract 108 | 3,457 | 702 | 20.3% | | No | 3,457 | 435 | 12.6% | | No |
| Census Tract 110 | 4,066 | 758 | 18.6% | | No | 4,061 | 464 | 11.4% | | No |
| Census Tract 111 | 5,152 | 785 | 15.2% | | No | 5,152 | 604 | 11.7% | | No |
| Census Tract 112 | 7,290 | 1,248 | 17.1% | | No | 7,104 | 661 | 9.3% | | No |
| Census Tract 109 | 7,531 | 1,795 | 23.8% | Yes | | 7,531 | 899 | 11.9% | | No |
| Census Tract 106 | 3,825 | 303 | 7.9% | | No | 3,825 | 428 | 11.2% | | No |
| Census Tract 103 | 4,804 | 1,489 | 31.0% | Yes | | 4,800 | 544 | 11.3% | | No |
| Census Tract 104 | 3,263 | 837 | 25.7% | Yes | | 3,255 | 325 | 10.0% | | No |
| Census Tract 115 | 6,345 | 1,162 | 18.3% | | No | 6,183 | 411 | 6.6% | | No |
| Census Tract 116 | 6,129 | 787 | 12.8% | | No | 6,090 | 829 | 13.6% | | No |
| Census Tract 117 | 4,930 | 823 | 16.7% | | No | 4,919 | 577 | 11.7% | | No |
| Census Tract 118 | 8,139 | 3,375 | 41.5% | Yes | | 8,128 | 1,514 | 18.6% | | No |
| Census Tract 113 | 4,069 | 543 | 13.3% | | No | 4,069 | 573 | 14.1% | | No |
| Census Tract 114 | 5,225 | 756 | 14.5% | | No | 5,225 | 481 | 9.2% | | No |
| Census Tract 102 | 8,411 | 1,873 | 22.3% | | No | 7,661 | 1,624 | 21.2% | | No |
| Census Tract 105 | 5,179 | 956 | 18.5% | | No | 5,061 | 547 | 10.8% | | No |
| Census Tract 119 | 5,084 | 1,345 | 26.5% | Yes | | 4,947 | 587 | 11.9% | | No |
| Census Tract 101 | 3,455 | 1,204 | 34.8% | Yes | | 3,411 | 358 | 10.5% | | No |
| **TOTAL Putnam County** | **98,787** | **21,027** | **21.3%** | **6** | **13** | **97,312** | **12,320** | **12.7%** | **-** | **19** |

**Table 17C-27**

**Environmental Justice Populations: Rockland County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Rockland County, New York | | | | | | | | | | |
| Census Tract 134.01 | 4,787 | 1,407 | 29.4% | | No | 4,765 | 793 | 16.6% | | No |
| Census Tract 134.02 | 3,771 | 1,005 | 26.7% | | No | 3,771 | 336 | 8.9% | | No |
| Census Tract 130.01 | 2,917 | 706 | 24.2% | | No | 2,714 | 516 | 19.0% | | No |
| Census Tract 105.03 | 2,429 | 1,137 | 46.8% | Yes | | 2,429 | 401 | 16.5% | | No |
| Census Tract 116.01 | 3,352 | 355 | 10.6% | | No | 3,352 | 335 | 10.0% | | No |
| Census Tract 116.02 | 5,830 | 1,127 | 19.3% | | No | 5,762 | 1,182 | 20.5% | | No |
| Census Tract 116.03 | 5,409 | 1,409 | 26.0% | | No | 5,239 | 850 | 16.2% | | No |
| Census Tract 119.01 | 3,968 | 1,820 | 45.9% | Yes | | 3,789 | 559 | 14.8% | | No |
| Census Tract 119.02 | 3,207 | 1,410 | 44.0% | Yes | | 3,207 | 849 | 26.5% | | No |
| Census Tract 120 | 3,768 | 634 | 16.8% | | No | 3,768 | 360 | 9.6% | | No |
| Census Tract 117 | 3,116 | 649 | 20.8% | | No | 3,111 | 340 | 10.9% | | No |
| Census Tract 118 | 918 | 583 | 63.5% | Yes | | 918 | 296 | 32.2% | Yes | |
| Census Tract 109.02 | 4,090 | 1,610 | 39.4% | | No | 4,090 | 567 | 13.9% | | No |
| Census Tract 111.01 | 5,896 | 2,209 | 37.5% | | No | 5,667 | 619 | 10.9% | | No |
| Census Tract 111.02 | 6,217 | 3,120 | 50.2% | Yes | | 6,205 | 1,192 | 19.2% | | No |
| Census Tract 130.03 | 2,854 | 703 | 24.6% | | No | 2,373 | 394 | 16.6% | | No |
| Census Tract 131 | 6,309 | 3,177 | 50.4% | Yes | | 6,309 | 1,738 | 27.5% | Yes | |
| Census Tract 132 | 3,387 | 1,217 | 35.9% | | No | 2,724 | 452 | 16.6% | | No |
| Census Tract 108.04 | 4,261 | 1,486 | 34.9% | | No | 4,054 | 339 | 8.4% | | No |
| Census Tract 109.01 | 4,809 | 1,168 | 24.3% | | No | 4,809 | 179 | 3.7% | | No |
| Census Tract 112 | 6,609 | 1,488 | 22.5% | | No | 6,609 | 198 | 3.0% | | No |
| Census Tract 113.03 | 5,622 | 1,914 | 34.0% | | No | 5,622 | 685 | 12.2% | | No |
| Census Tract 114.03 | 5,690 | 1,414 | 24.9% | | No | 5,690 | 377 | 6.6% | | No |
| Census Tract 128 | 6,891 | 1,001 | 14.5% | | No | 6,891 | 589 | 8.5% | | No |
| Census Tract 130.02 | 5,433 | 1,307 | 24.1% | | No | 4,968 | 347 | 7.0% | | No |
| Census Tract 113.01 | 7,704 | 5,969 | 77.5% | Yes | | 7,497 | 3,100 | 41.3% | Yes | |
| Census Tract 113.02 | 5,244 | 1,630 | 31.1% | | No | 5,238 | 723 | 13.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 114.01 | 4,250 | 1,385 | 32.6% | | No | 4,241 | 220 | 5.2% | | No |
| Census Tract 114.04 | 4,181 | 1,952 | 46.7% | Yes | | 4,181 | 554 | 13.3% | | No |
| Census Tract 114.05 | 4,487 | 2,767 | 61.7% | Yes | | 4,487 | 412 | 9.2% | | No |
| Census Tract 115.04 | 7,273 | 6,438 | 88.5% | Yes | | 7,108 | 1,664 | 23.4% | | No |
| Census Tract 115.05 | 3,313 | 182 | 5.5% | | No | 3,309 | 2,700 | 81.6% | Yes | |
| Census Tract 115.06 | 5,621 | 255 | 4.5% | | No | 5,448 | 4,584 | 84.1% | Yes | |
| Census Tract 121.01 | 6,345 | 594 | 9.4% | | No | 6,308 | 3,890 | 61.7% | Yes | |
| Census Tract 121.02 | 9,503 | 141 | 1.5% | | No | 9,468 | 8,046 | 85.0% | Yes | |
| Census Tract 121.03 | 5,899 | 17 | 0.3% | | No | 5,899 | 3,841 | 65.1% | Yes | |
| Census Tract 121.05 | 6,508 | 344 | 5.3% | | No | 6,398 | 5,138 | 80.3% | Yes | |
| Census Tract 121.06 | 4,808 | 1,009 | 21.0% | | No | 4,808 | 3,041 | 63.2% | Yes | |
| Census Tract 122.02 | 6,527 | 6,194 | 94.9% | Yes | | 6,525 | 3,689 | 56.5% | Yes | |
| Census Tract 122.03 | 3,375 | 111 | 3.3% | | No | 3,375 | 1,960 | 58.1% | Yes | |
| Census Tract 122.04 | 3,908 | 237 | 6.1% | | No | 3,908 | 2,311 | 59.1% | Yes | |
| Census Tract 123 | 6,283 | 4,356 | 69.3% | Yes | | 6,133 | 3,862 | 63.0% | Yes | |
| Census Tract 124.01 | 4,989 | 3,367 | 67.5% | Yes | | 4,989 | 1,759 | 35.3% | Yes | |
| Census Tract 124.02 | 5,377 | 4,893 | 91.0% | Yes | | 5,283 | 2,040 | 38.6% | Yes | |
| Census Tract 125.01 | 5,088 | 1,015 | 19.9% | | No | 5,045 | 1,798 | 35.6% | Yes | |
| Census Tract 125.02 | 5,513 | 1,887 | 34.2% | | No | 5,503 | 1,502 | 27.3% | Yes | |
| Census Tract 126 | 6,478 | 1,696 | 26.2% | | No | 6,459 | 436 | 6.8% | | No |
| Census Tract 127 | 4,542 | 981 | 21.6% | | No | 4,542 | 828 | 18.2% | | No |
| Census Tract 101.02 | 4,755 | 1,528 | 32.1% | | No | 4,755 | 491 | 10.3% | | No |
| Census Tract 102 | 4,538 | 1,483 | 32.7% | | No | 4,519 | 752 | 16.6% | | No |
| Census Tract 105.01 | 4,922 | 2,139 | 43.5% | Yes | | 4,922 | 411 | 8.4% | | No |
| Census Tract 106.01 | 3,960 | 2,715 | 68.6% | Yes | | 3,899 | 1,206 | 30.9% | Yes | |
| Census Tract 106.02 | 6,663 | 5,079 | 76.2% | Yes | | 6,623 | 2,106 | 31.8% | Yes | |
| Census Tract 107.01 | 4,376 | 3,004 | 68.6% | Yes | | 4,215 | 1,221 | 29.0% | Yes | |
| Census Tract 107.02 | 3,953 | 3,647 | 92.3% | Yes | | 3,953 | 1,534 | 38.8% | Yes | |
| Census Tract 107.03 | 3,736 | 2,987 | 80.0% | Yes | | 3,736 | 1,701 | 45.5% | Yes | |
| Census Tract 108.01 | 4,558 | 1,095 | 24.0% | | No | 4,558 | 399 | 8.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 108.02 | 5,195 | 1,235 | 23.8% | | No | 5,195 | 418 | 8.0% | | No |
| Census Tract 108.03 | 5,413 | 1,686 | 31.1% | | No | 5,413 | 508 | 9.4% | | No |
| Census Tract 105.02 | 7,075 | 4,330 | 61.2% | Yes | | 7,075 | 2,495 | 35.3% | Yes | |
| Census Tract 115.01 | 7,818 | 775 | 9.9% | | No | 7,812 | 1,355 | 17.3% | | No |
| Census Tract 115.02 | 7,844 | 3,655 | 46.6% | Yes | | 7,781 | 1,752 | 22.5% | | No |
| Census Tract 133 | 2,540 | 581 | 22.9% | | No | 2,539 | 406 | 16.0% | | No |
| Census Tract 110 | 2,262 | 481 | 21.3% | | No | 2,091 | 203 | 9.7% | | No |
| Census Tract 101.01 | 6,058 | 1,711 | 28.2% | | No | 6,058 | 925 | 15.3% | | No |
| TOTAL Rockland County | 324,422 | 119,607 | 36.9% | 22 | 43 | 320,132 | 90,474 | 28.3% | 24 | 41 |

**Table 17C-28**

Environmental Justice Populations: Suffolk County, NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Suffolk County, New York | | | | | | | | | | |
| Census Tract 1232.01 | 2,252 | 1,688 | 75.0% | Yes | | 2,217 | 565 | 25.5% | | No |
| Census Tract 1233.01 | 7,687 | 7,237 | 94.1% | Yes | | 7,624 | 1,722 | 22.6% | | No |
| Census Tract 1111 | 7,898 | 5,311 | 67.2% | Yes | | 7,851 | 2,998 | 38.2% | Yes | |
| Census Tract 1119 | 5,055 | 814 | 16.1% | | No | 5,041 | 465 | 9.2% | | No |
| Census Tract 1122.06 | 7,581 | 1,047 | 13.8% | | No | 7,303 | 561 | 7.7% | | No |
| Census Tract 1235 | 6,278 | 2,514 | 40.0% | Yes | | 5,842 | 1,601 | 27.4% | Yes | |
| Census Tract 1236 | 3,277 | 264 | 8.1% | | No | 3,268 | 214 | 6.5% | | No |
| Census Tract 1237.01 | 7,272 | 5,895 | 81.1% | Yes | | 7,148 | 2,290 | 32.0% | Yes | |
| Census Tract 1237.02 | 8,532 | 4,229 | 49.6% | Yes | | 8,526 | 2,903 | 34.0% | Yes | |
| Census Tract 1238.01 | 3,931 | 1,000 | 25.4% | | No | 3,931 | 617 | 15.7% | | No |
| Census Tract 1241.01 | 4,184 | 873 | 20.9% | | No | 4,178 | 496 | 11.9% | | No |
| Census Tract 1244.02 | 3,629 | 444 | 12.2% | | No | 3,629 | 98 | 2.7% | | No |
| Census Tract 1238.02 | 3,826 | 1,204 | 31.5% | | No | 3,814 | 884 | 23.2% | | No |
| Census Tract 1241.02 | 3,496 | 737 | 21.1% | | No | 3,496 | 655 | 18.7% | | No |
| Census Tract 1242 | 5,357 | 1,168 | 21.8% | | No | 5,324 | 662 | 12.4% | | No |
| Census Tract 1244.01 | 3,474 | 341 | 9.8% | | No | 3,206 | 594 | 18.5% | | No |
| Census Tract 1223 | 3,916 | 1,312 | 33.5% | | No | 3,442 | 602 | 17.5% | | No |
| Census Tract 1224.04 | 3,412 | 1,247 | 36.5% | Yes | | 3,390 | 497 | 14.7% | | No |
| Census Tract 1225.02 | 4,931 | 4,699 | 95.3% | Yes | | 4,919 | 442 | 9.0% | | No |
| Census Tract 1229.01 | 6,316 | 1,911 | 30.3% | | No | 6,139 | 860 | 14.0% | | No |
| Census Tract 1229.02 | 4,313 | 583 | 13.5% | | No | 4,292 | 570 | 13.3% | | No |
| Census Tract 1230.01 | 5,713 | 2,039 | 35.7% | | No | 5,713 | 669 | 11.7% | | No |
| Census Tract 1230.02 | 4,690 | 1,915 | 40.8% | Yes | | 4,618 | 840 | 18.2% | | No |
| Census Tract 1232.02 | 8,558 | 7,934 | 92.7% | Yes | | 8,541 | 1,870 | 21.9% | | No |
| Census Tract 1233.02 | 2,025 | 1,924 | 95.0% | Yes | | 1,978 | 633 | 32.0% | Yes | |
| Census Tract 1234.01 | 4,258 | 1,765 | 41.5% | Yes | | 4,250 | 890 | 20.9% | | No |
| Census Tract 1234.02 | 6,366 | 1,933 | 30.4% | | No | 6,366 | 878 | 13.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1239 | 5,634 | 1,867 | 33.1% | | No | 5,569 | 833 | 15.0% | | No |
| Census Tract 1240.01 | 5,051 | 1,234 | 24.4% | | No | 5,032 | 907 | 18.0% | | No |
| Census Tract 1240.02 | 3,257 | 1,019 | 31.3% | | No | 3,257 | 302 | 9.3% | | No |
| Census Tract 1243 | 6,593 | 1,695 | 25.7% | | No | 6,385 | 1,496 | 23.4% | | No |
| Census Tract 1467.04 | 2,050 | 257 | 12.5% | | No | 2,050 | 282 | 13.8% | | No |
| Census Tract 1467.05 | 2,862 | 317 | 11.1% | | No | 2,862 | 320 | 11.2% | | No |
| Census Tract 1467.06 | 2,609 | 246 | 9.4% | | No | 2,596 | 205 | 7.9% | | No |
| Census Tract 1468 | 6,174 | 707 | 11.5% | | No | 6,118 | 954 | 15.6% | | No |
| Census Tract 1469.01 | 5,123 | 294 | 5.7% | | No | 5,123 | 373 | 7.3% | | No |
| Census Tract 1469.02 | 3,769 | 198 | 5.3% | | No | 3,421 | 373 | 10.9% | | No |
| Census Tract 1470.01 | 4,257 | 451 | 10.6% | | No | 4,257 | 240 | 5.6% | | No |
| Census Tract 1470.03 | 4,801 | 892 | 18.6% | | No | 4,801 | 375 | 7.8% | | No |
| Census Tract 1471 | 3,075 | 381 | 12.4% | | No | 3,068 | 227 | 7.4% | | No |
| Census Tract 1231.01 | 3,170 | 670 | 21.1% | | No | 3,149 | 384 | 12.2% | | No |
| Census Tract 1231.02 | 4,129 | 1,066 | 25.8% | | No | 4,129 | 772 | 18.7% | | No |
| Census Tract 1245 | 5,075 | 706 | 13.9% | | No | 5,075 | 373 | 7.3% | | No |
| Census Tract 1246.01 | 2,637 | 240 | 9.1% | | No | 2,637 | 305 | 11.6% | | No |
| Census Tract 1246.02 | 4,344 | 387 | 8.9% | | No | 4,344 | 534 | 12.3% | | No |
| Census Tract 1121.03 | 4,569 | 685 | 15.0% | | No | 4,147 | 852 | 20.5% | | No |
| Census Tract 1122.11 | 4,437 | 950 | 21.4% | | No | 4,425 | 304 | 6.9% | | No |
| Census Tract 1227.07 | 3,119 | 963 | 30.9% | | No | 3,119 | 536 | 17.2% | | No |
| Census Tract 1228.01 | 5,072 | 3,067 | 60.5% | Yes | | 5,022 | 1,127 | 22.4% | | No |
| Census Tract 1352.01 | 2,116 | 130 | 6.1% | | No | 2,116 | 150 | 7.1% | | No |
| Census Tract 1352.05 | 5,060 | 696 | 13.8% | | No | 5,060 | 379 | 7.5% | | No |
| Census Tract 1352.08 | 3,091 | 275 | 8.9% | | No | 3,091 | 174 | 5.6% | | No |
| Census Tract 1456.02 | 6,903 | 6,268 | 90.8% | Yes | | 6,823 | 1,861 | 27.3% | Yes | |
| Census Tract 1456.03 | 6,442 | 5,524 | 85.7% | Yes | | 6,360 | 1,936 | 30.4% | Yes | |
| Census Tract 1456.04 | 4,645 | 4,008 | 86.3% | Yes | | 4,600 | 1,841 | 40.0% | Yes | |
| Census Tract 1459.01 | 3,158 | 1,840 | 58.3% | Yes | | 3,131 | 605 | 19.3% | | No |
| Census Tract 1459.02 | 10,721 | 9,389 | 87.6% | Yes | | 10,645 | 3,137 | 29.5% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1459.03 | 5,411 | 2,198 | 40.6% | Yes | | 5,392 | 1,323 | 24.5% | | No |
| Census Tract 1460.01 | 6,018 | 5,033 | 83.6% | Yes | | 5,874 | 1,555 | 26.5% | | No |
| Census Tract 1460.02 | 5,924 | 4,963 | 83.8% | Yes | | 5,870 | 1,856 | 31.6% | Yes | |
| Census Tract 1467.03 | 4,117 | 2,089 | 50.7% | Yes | | 4,072 | 470 | 11.5% | | No |
| Census Tract 2011 | 6,037 | 4,432 | 73.4% | Yes | | 5,496 | 1,438 | 26.2% | | No |
| Census Tract 1112.01 | 3,481 | 1,977 | 56.8% | Yes | | 3,339 | 958 | 28.7% | Yes | |
| Census Tract 1112.02 | 5,371 | 2,184 | 40.7% | Yes | | 5,371 | 1,262 | 23.5% | | No |
| Census Tract 1114.02 | 4,842 | 1,097 | 22.7% | | No | 4,826 | 619 | 12.8% | | No |
| Census Tract 1115.06 | 3,630 | 1,335 | 36.8% | Yes | | 3,595 | 709 | 19.7% | | No |
| Census Tract 1120.01 | 5,475 | 1,441 | 26.3% | | No | 5,426 | 611 | 11.3% | | No |
| Census Tract 1120.02 | 4,847 | 925 | 19.1% | | No | 4,659 | 726 | 15.6% | | No |
| Census Tract 1121.02 | 3,805 | 803 | 21.1% | | No | 3,805 | 79 | 2.1% | | No |
| Census Tract 1121.04 | 2,109 | 571 | 27.1% | | No | 2,102 | 214 | 10.2% | | No |
| Census Tract 1122.04 | 3,916 | 624 | 15.9% | | No | 3,903 | 403 | 10.3% | | No |
| Census Tract 1122.1 | 6,915 | 2,118 | 30.6% | | No | 6,902 | 450 | 6.5% | | No |
| Census Tract 1122.12 | 3,568 | 1,089 | 30.5% | | No | 3,407 | 263 | 7.7% | | No |
| Census Tract 1122.13 | 5,091 | 2,129 | 41.8% | Yes | | 5,037 | 425 | 8.4% | | No |
| Census Tract 1122.14 | 6,219 | 1,519 | 24.4% | | No | 6,219 | 851 | 13.7% | | No |
| Census Tract 1224.03 | 2,296 | 1,818 | 79.2% | Yes | | 2,296 | 302 | 13.2% | | No |
| Census Tract 1224.05 | 3,447 | 2,952 | 85.6% | Yes | | 3,380 | 476 | 14.1% | | No |
| Census Tract 1224.06 | 4,997 | 4,936 | 98.8% | Yes | | 4,973 | 1,909 | 38.4% | Yes | |
| Census Tract 1225.01 | 4,832 | 4,665 | 96.5% | Yes | | 4,768 | 2,604 | 54.6% | Yes | |
| Census Tract 1226.01 | 5,886 | 2,368 | 40.2% | Yes | | 5,813 | 626 | 10.8% | | No |
| Census Tract 1226.02 | 4,825 | 1,961 | 40.6% | Yes | | 4,635 | 1,053 | 22.7% | | No |
| Census Tract 1226.03 | 5,692 | 2,142 | 37.6% | Yes | | 5,645 | 906 | 16.0% | | No |
| Census Tract 1227.04 | 2,147 | 1,161 | 54.1% | Yes | | 2,112 | 265 | 12.5% | | No |
| Census Tract 1227.05 | 3,123 | 1,491 | 47.7% | Yes | | 3,119 | 789 | 25.3% | | No |
| Census Tract 1227.06 | 4,045 | 1,623 | 40.1% | Yes | | 4,035 | 1,048 | 26.0% | | No |
| Census Tract 1228.02 | 4,143 | 1,597 | 38.5% | Yes | | 4,129 | 535 | 13.0% | | No |
| Census Tract 1472 | 6,172 | 3,545 | 57.4% | Yes | | 6,154 | 1,260 | 20.5% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1473 | 8,218 | 5,704 | 69.4% | Yes | | 8,143 | 1,302 | 16.0% | | No |
| Census Tract 1474.01 | 5,630 | 1,310 | 23.3% | | No | 5,580 | 486 | 8.7% | | No |
| Census Tract 1474.02 | 3,284 | 364 | 11.1% | | No | 3,284 | 89 | 2.7% | | No |
| Census Tract 1475.01 | 6,989 | 1,369 | 19.6% | | No | 6,962 | 920 | 13.2% | | No |
| Census Tract 1475.02 | 6,233 | 433 | 6.9% | | No | 6,132 | 155 | 2.5% | | No |
| Census Tract 1475.03 | 1,405 | 114 | 8.1% | | No | 1,405 | 37 | 2.6% | | No |
| Census Tract 1476.01 | 2,238 | 262 | 11.7% | | No | 2,168 | 238 | 11.0% | | No |
| Census Tract 1477.02 | 5,010 | 456 | 9.1% | | No | 5,000 | 794 | 15.9% | | No |
| Census Tract 1352.04 | 4,642 | 274 | 5.9% | | No | 4,633 | 527 | 11.4% | | No |
| Census Tract 1352.09 | 3,065 | 446 | 14.6% | | No | 3,065 | 229 | 7.5% | | No |
| Census Tract 1353.01 | 3,692 | 476 | 12.9% | | No | 3,672 | 189 | 5.1% | | No |
| Census Tract 1353.03 | 4,093 | 421 | 10.3% | | No | 4,074 | 394 | 9.7% | | No |
| Census Tract 1353.04 | 3,340 | 199 | 6.0% | | No | 3,340 | 201 | 6.0% | | No |
| Census Tract 1354.01 | 6,662 | 825 | 12.4% | | No | 6,448 | 521 | 8.1% | | No |
| Census Tract 1354.03 | 4,546 | 1,046 | 23.0% | | No | 4,532 | 610 | 13.5% | | No |
| Census Tract 1456.05 | 4,172 | 3,527 | 84.5% | Yes | | 3,982 | 1,124 | 28.2% | Yes | |
| Census Tract 1457.01 | 4,964 | 1,887 | 38.0% | Yes | | 4,922 | 1,263 | 25.7% | | No |
| Census Tract 1457.02 | 7,209 | 5,939 | 82.4% | Yes | | 7,034 | 1,930 | 27.4% | Yes | |
| Census Tract 1457.03 | 4,210 | 3,011 | 71.5% | Yes | | 4,191 | 929 | 22.2% | | No |
| Census Tract 1457.04 | 6,993 | 5,547 | 79.3% | Yes | | 6,926 | 1,142 | 16.5% | | No |
| Census Tract 1458.03 | 4,944 | 1,258 | 25.4% | | No | 4,934 | 773 | 15.7% | | No |
| Census Tract 1458.04 | 3,341 | 1,752 | 52.4% | Yes | | 3,281 | 580 | 17.7% | | No |
| Census Tract 1458.05 | 5,703 | 1,485 | 26.0% | | No | 5,678 | 727 | 12.8% | | No |
| Census Tract 1458.07 | 4,192 | 1,011 | 24.1% | | No | 4,192 | 309 | 7.4% | | No |
| Census Tract 1458.08 | 3,001 | 804 | 26.8% | | No | 3,001 | 302 | 10.1% | | No |
| Census Tract 1460.03 | 9,998 | 8,024 | 80.3% | Yes | | 9,838 | 1,882 | 19.1% | | No |
| Census Tract 1461.02 | 2,848 | 2,378 | 83.5% | Yes | | 2,830 | 651 | 23.0% | | No |
| Census Tract 1461.03 | 4,435 | 1,678 | 37.8% | Yes | | 4,422 | 764 | 17.3% | | No |
| Census Tract 1461.05 | 6,454 | 5,411 | 83.8% | Yes | | 6,439 | 1,629 | 25.3% | | No |
| Census Tract 1461.06 | 5,362 | 4,619 | 86.1% | Yes | | 5,143 | 1,335 | 26.0% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1462.01 | 5,623 | 5,021 | 89.3% | Yes | | 5,571 | 1,871 | 33.6% | Yes | |
| Census Tract 1462.02 | 4,205 | 3,842 | 91.4% | Yes | | 4,168 | 1,323 | 31.7% | Yes | |
| Census Tract 1462.03 | 4,923 | 3,893 | 79.1% | Yes | | 4,882 | 2,194 | 44.9% | Yes | |
| Census Tract 1462.04 | 6,720 | 5,820 | 86.6% | Yes | | 6,718 | 2,090 | 31.1% | Yes | |
| Census Tract 1462.05 | 2,363 | 286 | 12.1% | | No | 2,358 | 347 | 14.7% | | No |
| Census Tract 1462.06 | 2,141 | 747 | 34.9% | | No | 2,141 | 344 | 16.1% | | No |
| Census Tract 1463 | 2,241 | 1,072 | 47.8% | Yes | | 2,177 | 703 | 32.3% | Yes | |
| Census Tract 1464.02 | 3,883 | 760 | 19.6% | | No | 3,858 | 523 | 13.6% | | No |
| Census Tract 1464.03 | 4,927 | 4,096 | 83.1% | Yes | | 4,858 | 1,875 | 38.6% | Yes | |
| Census Tract 1464.04 | 3,706 | 2,587 | 69.8% | Yes | | 3,676 | 1,282 | 34.9% | Yes | |
| Census Tract 1465 | 5,579 | 1,177 | 21.1% | | No | 5,529 | 456 | 8.2% | | No |
| Census Tract 1466.04 | 4,430 | 1,471 | 33.2% | | No | 4,430 | 666 | 15.0% | | No |
| Census Tract 1466.05 | 983 | 262 | 26.7% | | No | 983 | 88 | 9.0% | | No |
| Census Tract 1466.06 | 6,908 | 892 | 12.9% | | No | 6,908 | 702 | 10.2% | | No |
| Census Tract 1466.07 | 2,354 | 502 | 21.3% | | No | 2,341 | 385 | 16.4% | | No |
| Census Tract 1476.02 | 4,746 | 327 | 6.9% | | No | 4,746 | 439 | 9.2% | | No |
| Census Tract 1477.01 | 3,442 | 457 | 13.3% | | No | 3,195 | 291 | 9.1% | | No |
| Census Tract 1478.03 | 3,126 | 157 | 5.0% | | No | 3,126 | 364 | 11.6% | | No |
| Census Tract 1585.02 | 3,708 | 960 | 25.9% | | No | 3,667 | 929 | 25.3% | | No |
| Census Tract 1585.06 | 2,595 | 404 | 15.6% | | No | 2,595 | 136 | 5.2% | | No |
| Census Tract 1586.04 | 4,842 | 1,237 | 25.5% | | No | 4,783 | 661 | 13.8% | | No |
| Census Tract 1586.08 | 4,123 | 1,779 | 43.1% | Yes | | 4,074 | 802 | 19.7% | | No |
| Census Tract 1586.09 | 4,624 | 1,069 | 23.1% | | No | 4,619 | 656 | 14.2% | | No |
| Census Tract 1478.02 | 3,738 | 268 | 7.2% | | No | 3,648 | 376 | 10.3% | | No |
| Census Tract 1479.02 | 4,103 | 357 | 8.7% | | No | 4,103 | 331 | 8.1% | | No |
| Census Tract 1595.1 | 194 | 94 | 48.5% | Yes | | 194 | 47 | 24.2% | | No |
| Census Tract 1466.08 | 2,596 | 870 | 33.5% | | No | 2,596 | 527 | 20.3% | | No |
| Census Tract 1466.11 | 3,233 | 888 | 27.5% | | No | 3,233 | 326 | 10.1% | | No |
| Census Tract 1466.12 | 5,204 | 974 | 18.7% | | No | 5,202 | 387 | 7.4% | | No |
| Census Tract 1466.13 | 3,961 | 897 | 22.6% | | No | 3,961 | 687 | 17.3% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1466.14 | 4,790 | 433 | 9.0% | | No | 4,770 | 329 | 6.9% | | No |
| Census Tract 1466.15 | 4,431 | 863 | 19.5% | | No | 4,413 | 426 | 9.7% | | No |
| Census Tract 1478.04 | 5,604 | 535 | 9.5% | | No | 5,456 | 605 | 11.1% | | No |
| Census Tract 1479.01 | 4,299 | 778 | 18.1% | | No | 4,299 | 807 | 18.8% | | No |
| Census Tract 1586.05 | 5,046 | 1,035 | 20.5% | | No | 5,046 | 654 | 13.0% | | No |
| Census Tract 1586.06 | 4,912 | 1,023 | 20.8% | | No | 4,803 | 656 | 13.7% | | No |
| Census Tract 1586.07 | 3,139 | 893 | 28.4% | | No | 3,105 | 461 | 14.8% | | No |
| Census Tract 1587.07 | 1,836 | 527 | 28.7% | | No | 1,836 | 175 | 9.5% | | No |
| Census Tract 1587.11 | 5,410 | 1,105 | 20.4% | | No | 5,410 | 1,110 | 20.5% | | No |
| Census Tract 1587.12 | 7,844 | 3,302 | 42.1% | Yes | | 7,516 | 1,916 | 25.5% | | No |
| Census Tract 1588.02 | 4,942 | 531 | 10.7% | | No | 4,923 | 256 | 5.2% | | No |
| Census Tract 1588.03 | 6,360 | 1,563 | 24.6% | | No | 6,339 | 501 | 7.9% | | No |
| Census Tract 1588.04 | 7,657 | 2,343 | 30.6% | | No | 7,638 | 1,311 | 17.2% | | No |
| Census Tract 1589 | 7,797 | 3,467 | 44.5% | Yes | | 7,788 | 2,284 | 29.3% | Yes | |
| Census Tract 1590 | 4,587 | 1,502 | 32.7% | | No | 4,583 | 1,131 | 24.7% | | No |
| Census Tract 1591.02 | 6,330 | 2,196 | 34.7% | | No | 6,068 | 1,469 | 24.2% | | No |
| Census Tract 1591.03 | 5,820 | 4,460 | 76.6% | Yes | | 5,565 | 2,368 | 42.6% | Yes | |
| Census Tract 1591.05 | 7,487 | 2,477 | 33.1% | | No | 7,477 | 1,590 | 21.3% | | No |
| Census Tract 1591.06 | 6,597 | 2,799 | 42.4% | Yes | | 5,755 | 1,080 | 18.8% | | No |
| Census Tract 1591.07 | 3,658 | 860 | 23.5% | | No | 3,628 | 809 | 22.3% | | No |
| Census Tract 1591.08 | 7,494 | 2,802 | 37.4% | Yes | | 7,494 | 609 | 8.1% | | No |
| Census Tract 1592.01 | 2,769 | 589 | 21.3% | | No | 2,769 | 461 | 16.6% | | No |
| Census Tract 1592.03 | 5,586 | 481 | 8.6% | | No | 5,563 | 711 | 12.8% | | No |
| Census Tract 1592.04 | 4,251 | 1,301 | 30.6% | | No | 4,035 | 758 | 18.8% | | No |
| Census Tract 1593 | 2,041 | 154 | 7.5% | | No | 2,041 | 232 | 11.4% | | No |
| Census Tract 1101.02 | 4,932 | 733 | 14.9% | | No | 4,861 | 259 | 5.3% | | No |
| Census Tract 1102 | 5,037 | 506 | 10.0% | | No | 5,037 | 557 | 11.1% | | No |
| Census Tract 1109.01 | 2,777 | 366 | 13.2% | | No | 2,777 | 312 | 11.2% | | No |
| Census Tract 1109.02 | 4,474 | 2,742 | 61.3% | Yes | | 4,461 | 1,679 | 37.6% | Yes | |
| Census Tract 1103 | 5,031 | 407 | 8.1% | | No | 5,030 | 506 | 10.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1104.01 | 2,219 | 95 | 4.3% | | No | 2,219 | 178 | 8.0% | | No |
| Census Tract 1104.02 | 3,221 | 195 | 6.1% | | No | 3,221 | 183 | 5.7% | | No |
| Census Tract 1105.01 | 2,937 | 432 | 14.7% | | No | 2,937 | 286 | 9.7% | | No |
| Census Tract 1105.02 | 2,783 | 191 | 6.9% | | No | 2,783 | 136 | 4.9% | | No |
| Census Tract 1106 | 7,328 | 587 | 8.0% | | No | 7,328 | 937 | 12.8% | | No |
| Census Tract 1108.01 | 1,948 | 84 | 4.3% | | No | 1,941 | 197 | 10.1% | | No |
| Census Tract 1110.01 | 2,011 | 368 | 18.3% | | No | 1,936 | 211 | 10.9% | | No |
| Census Tract 1110.02 | 5,432 | 3,285 | 60.5% | Yes | | 5,371 | 2,117 | 39.4% | Yes | |
| Census Tract 1113 | 4,445 | 347 | 7.8% | | No | 4,402 | 496 | 11.3% | | No |
| Census Tract 1114.01 | 1,368 | 286 | 20.9% | | No | 1,327 | 141 | 10.6% | | No |
| Census Tract 1115.03 | 4,479 | 895 | 20.0% | | No | 4,479 | 668 | 14.9% | | No |
| Census Tract 1115.04 | 1,554 | 296 | 19.0% | | No | 1,541 | 90 | 5.8% | | No |
| Census Tract 1115.05 | 7,130 | 3,444 | 48.3% | Yes | | 6,776 | 1,401 | 20.7% | | No |
| Census Tract 1117.03 | 3,015 | 328 | 10.9% | | No | 3,015 | 223 | 7.4% | | No |
| Census Tract 1117.04 | 3,466 | 340 | 9.8% | | No | 3,466 | 295 | 8.5% | | No |
| Census Tract 1118.02 | 2,911 | 437 | 15.0% | | No | 2,891 | 159 | 5.5% | | No |
| Census Tract 1118.03 | 2,914 | 426 | 14.6% | | No | 2,912 | 219 | 7.5% | | No |
| Census Tract 1118.04 | 2,505 | 282 | 11.3% | | No | 2,505 | 154 | 6.1% | | No |
| Census Tract 1347.02 | 5,495 | 704 | 12.8% | | No | 5,495 | 800 | 14.6% | | No |
| Census Tract 1347.03 | 3,719 | 169 | 4.5% | | No | 3,719 | 320 | 8.6% | | No |
| Census Tract 1351.01 | 4,238 | 1,029 | 24.3% | | No | 4,238 | 240 | 5.7% | | No |
| Census Tract 1351.02 | 4,535 | 655 | 14.4% | | No | 4,535 | 540 | 11.9% | | No |
| Census Tract 1351.03 | 5,014 | 321 | 6.4% | | No | 4,985 | 233 | 4.7% | | No |
| Census Tract 1108.03 | 6,056 | 756 | 12.5% | | No | 5,880 | 405 | 6.9% | | No |
| Census Tract 1116.01 | 4,403 | 475 | 10.8% | | No | 4,376 | 680 | 15.5% | | No |
| Census Tract 1116.02 | 2,605 | 125 | 4.8% | | No | 2,602 | 277 | 10.6% | | No |
| Census Tract 1117.01 | 5,937 | 802 | 13.5% | | No | 5,918 | 1,030 | 17.4% | | No |
| Census Tract 1118.01 | 6,314 | 1,344 | 21.3% | | No | 6,314 | 569 | 9.0% | | No |
| Census Tract 1347.04 | 2,528 | 256 | 10.1% | | No | 2,319 | 245 | 10.6% | | No |
| Census Tract 1349.02 | 4,738 | 315 | 6.6% | | No | 4,408 | 326 | 7.4% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1349.03 | 1,268 | 145 | 11.4% | | No | 1,268 | 97 | 7.6% | | No |
| Census Tract 1349.04 | 6,106 | 959 | 15.7% | | No | 5,992 | 579 | 9.7% | | No |
| Census Tract 1349.06 | 5,692 | 685 | 12.0% | | No | 5,531 | 1,036 | 18.7% | | No |
| Census Tract 1349.07 | 4,169 | 632 | 15.2% | | No | 4,169 | 653 | 15.7% | | No |
| Census Tract 1351.04 | 5,502 | 415 | 7.5% | | No | 5,416 | 528 | 9.7% | | No |
| Census Tract 1350.02 | 5,510 | 954 | 17.3% | | No | 5,508 | 446 | 8.1% | | No |
| Census Tract 1350.03 | 4,787 | 557 | 11.6% | | No | 4,787 | 619 | 12.9% | | No |
| Census Tract 1350.05 | 3,374 | 377 | 11.2% | | No | 2,951 | 470 | 15.9% | | No |
| Census Tract 1354.02 | 6,631 | 1,100 | 16.6% | | No | 6,610 | 413 | 6.2% | | No |
| Census Tract 1580.02 | 5,732 | 868 | 15.1% | | No | 5,725 | 399 | 7.0% | | No |
| Census Tract 1580.06 | 5,886 | 1,257 | 21.4% | | No | 5,861 | 594 | 10.1% | | No |
| Census Tract 1580.07 | 8,943 | 6,266 | 70.1% | Yes | | 49 | - | 0.0% | | No |
| Census Tract 1580.09 | 2,423 | 350 | 14.4% | | No | 2,381 | 263 | 11.0% | | No |
| Census Tract 1580.1 | 3,231 | 500 | 15.5% | | No | 3,231 | 129 | 4.0% | | No |
| Census Tract 1581.03 | 4,577 | 1,838 | 40.2% | Yes | | 4,540 | 1,180 | 26.0% | | No |
| Census Tract 1581.07 | 4,073 | 794 | 19.5% | | No | 4,073 | 762 | 18.7% | | No |
| Census Tract 1581.08 | 2,705 | 1,021 | 37.7% | Yes | | 2,705 | 313 | 11.6% | | No |
| Census Tract 1582.03 | 1,561 | 368 | 23.6% | | No | 1,561 | 54 | 3.5% | | No |
| Census Tract 1585.05 | 4,432 | 950 | 21.4% | | No | 4,432 | 346 | 7.8% | | No |
| Census Tract 1585.11 | 6,554 | 1,907 | 29.1% | | No | 6,554 | 582 | 8.9% | | No |
| Census Tract 1585.12 | 3,666 | 401 | 10.9% | | No | 3,653 | 510 | 14.0% | | No |
| Census Tract 1580.11 | 4,574 | 1,039 | 22.7% | | No | 4,520 | 470 | 10.4% | | No |
| Census Tract 1581.02 | 4,431 | 1,387 | 31.3% | | No | 4,284 | 773 | 18.0% | | No |
| Census Tract 1581.04 | 5,250 | 1,121 | 21.4% | | No | 5,227 | 482 | 9.2% | | No |
| Census Tract 1581.1 | 3,379 | 732 | 21.7% | | No | 3,379 | 261 | 7.7% | | No |
| Census Tract 1581.11 | 3,205 | 882 | 27.5% | | No | 3,184 | 503 | 15.8% | | No |
| Census Tract 1581.12 | 4,479 | 1,300 | 29.0% | | No | 4,479 | 771 | 17.2% | | No |
| Census Tract 1581.14 | 3,868 | 639 | 16.5% | | No | 3,868 | 223 | 5.8% | | No |
| Census Tract 1581.15 | 6,765 | 1,639 | 24.2% | | No | 6,711 | 847 | 12.6% | | No |
| Census Tract 1581.16 | 2,033 | 473 | 23.3% | | No | 2,003 | 275 | 13.7% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1582.02 | 7,397 | 1,833 | 24.8% | | No | 7,371 | 1,428 | 19.4% | | No |
| Census Tract 1582.05 | 1,769 | 205 | 11.6% | | No | 1,769 | 158 | 8.9% | | No |
| Census Tract 1582.06 | 4,088 | 816 | 20.0% | | No | 3,825 | 538 | 14.1% | | No |
| Census Tract 1583.06 | 5,957 | 824 | 13.8% | | No | 5,957 | 358 | 6.0% | | No |
| Census Tract 1583.08 | 8,896 | 3,933 | 44.2% | Yes | | 8,873 | 1,620 | 18.3% | | No |
| Census Tract 1583.09 | 4,746 | 1,868 | 39.4% | Yes | | 4,729 | 1,002 | 21.2% | | No |
| Census Tract 1583.1 | 4,413 | 775 | 17.6% | | No | 4,174 | 828 | 19.8% | | No |
| Census Tract 1583.15 | 4,460 | 1,758 | 39.4% | Yes | | 4,460 | 396 | 8.9% | | No |
| Census Tract 1583.19 | 3,684 | 1,215 | 33.0% | | No | 3,498 | 702 | 20.1% | | No |
| Census Tract 1583.2 | 6,802 | 1,384 | 20.3% | | No | 6,790 | 782 | 11.5% | | No |
| Census Tract 1583.21 | 10,224 | 3,376 | 33.0% | | No | 10,183 | 1,616 | 15.9% | | No |
| Census Tract 1583.22 | 1,856 | 299 | 16.1% | | No | 1,856 | 102 | 5.5% | | No |
| Census Tract 1583.23 | 6,742 | 824 | 12.2% | | No | 6,742 | 737 | 10.9% | | No |
| Census Tract 1584.01 | 1,286 | 181 | 14.1% | | No | 1,261 | 247 | 19.6% | | No |
| Census Tract 1584.03 | 2,286 | 653 | 28.6% | | No | 2,286 | 332 | 14.5% | | No |
| Census Tract 1585.07 | 4,203 | 1,150 | 27.4% | | No | 4,196 | 511 | 12.2% | | No |
| Census Tract 1585.08 | 6,364 | 1,527 | 24.0% | | No | 6,351 | 686 | 10.8% | | No |
| Census Tract 1585.09 | 4,959 | 1,499 | 30.2% | | No | 4,959 | 1,295 | 26.1% | | No |
| Census Tract 1585.1 | 7,218 | 2,102 | 29.1% | | No | 7,200 | 906 | 12.6% | | No |
| Census Tract 1587.04 | 8,362 | 4,271 | 51.1% | Yes | | 8,362 | 1,918 | 22.9% | | No |
| Census Tract 1587.05 | 3,596 | 2,791 | 77.6% | Yes | | 3,574 | 1,009 | 28.2% | Yes | |
| Census Tract 1587.08 | 3,529 | 1,386 | 39.3% | Yes | | 3,517 | 690 | 19.6% | | No |
| Census Tract 1582.07 | 4,548 | 760 | 16.7% | | No | 4,546 | 201 | 4.4% | | No |
| Census Tract 1583.04 | 6,793 | 875 | 12.9% | | No | 6,793 | 260 | 3.8% | | No |
| Census Tract 1583.17 | 6,193 | 738 | 11.9% | | No | 6,193 | 805 | 13.0% | | No |
| Census Tract 1583.18 | 4,316 | 543 | 12.6% | | No | 4,316 | 306 | 7.1% | | No |
| Census Tract 1584.07 | 5,750 | 911 | 15.8% | | No | 5,750 | 728 | 12.7% | | No |
| Census Tract 1594.06 | 4,885 | 1,387 | 28.4% | | No | 4,786 | 694 | 14.5% | | No |
| Census Tract 1594.04 | 6,893 | 2,535 | 36.8% | Yes | | 6,867 | 1,099 | 16.0% | | No |
| Census Tract 1594.07 | 6,744 | 1,931 | 28.6% | | No | 6,744 | 748 | 11.1% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1594.08 | 5,024 | 2,131 | 42.4% | Yes | | 4,775 | 1,410 | 29.5% | Yes | |
| Census Tract 1594.11 | 3,434 | 607 | 17.7% | | No | 3,434 | 559 | 16.3% | | No |
| Census Tract 1595.05 | 7,671 | 2,002 | 26.1% | | No | 7,671 | 2,231 | 29.1% | Yes | |
| Census Tract 1595.06 | 9,144 | 3,348 | 36.6% | Yes | | 9,144 | 2,898 | 31.7% | Yes | |
| Census Tract 1595.08 | 6,880 | 1,478 | 21.5% | | No | 6,844 | 2,162 | 31.6% | Yes | |
| Census Tract 1595.09 | 3,513 | 1,352 | 38.5% | Yes | | 3,513 | 1,007 | 28.7% | Yes | |
| Census Tract 1595.11 | 7,784 | 3,539 | 45.5% | Yes | | 7,784 | 1,770 | 22.7% | | No |
| Census Tract 1595.12 | 2,217 | 590 | 26.6% | | No | 2,217 | 486 | 21.9% | | No |
| Census Tract 1596.01 | 6,188 | 696 | 11.2% | | No | 6,151 | 550 | 8.9% | | No |
| Census Tract 1596.02 | 4,262 | 264 | 6.2% | | No | 4,236 | 490 | 11.6% | | No |
| Census Tract 1905.02 | 2,558 | 651 | 25.4% | | No | 2,558 | 352 | 13.8% | | No |
| Census Tract 1905.03 | 2,700 | 385 | 14.3% | | No | 2,700 | 451 | 16.7% | | No |
| Census Tract 1905.04 | 1,736 | 105 | 6.0% | | No | 1,736 | 146 | 8.4% | | No |
| Census Tract 1906.01 | 4,521 | 722 | 16.0% | | No | 4,447 | 728 | 16.4% | | No |
| Census Tract 1594.1 | 7,509 | 1,563 | 20.8% | | No | 7,509 | 1,492 | 19.9% | | No |
| Census Tract 1697.04 | 6,827 | 1,412 | 20.7% | | No | 6,703 | 1,774 | 26.5% | | No |
| Census Tract 1584.02 | 4,342 | 596 | 13.7% | | No | 4,342 | 449 | 10.3% | | No |
| Census Tract 1584.05 | 5,308 | 923 | 17.4% | | No | 5,293 | 679 | 12.8% | | No |
| Census Tract 1584.08 | 3,797 | 498 | 13.1% | | No | 3,768 | 327 | 8.7% | | No |
| Census Tract 1584.09 | 3,633 | 887 | 24.4% | | No | 3,633 | 864 | 23.8% | | No |
| Census Tract 1584.1 | 3,000 | 190 | 6.3% | | No | 3,000 | 681 | 22.7% | | No |
| Census Tract 1587.09 | 2,717 | 348 | 12.8% | | No | 2,717 | 400 | 14.7% | | No |
| Census Tract 1587.1 | 3,859 | 1,320 | 34.2% | | No | 3,814 | 776 | 20.3% | | No |
| Census Tract 1594.12 | 7,523 | 1,623 | 21.6% | | No | 7,453 | 1,336 | 17.9% | | No |
| Census Tract 1697.01 | 7,733 | 624 | 8.1% | | No | 7,619 | 755 | 9.9% | | No |
| Census Tract 1697.03 | 1,731 | 207 | 12.0% | | No | 1,731 | 275 | 15.9% | | No |
| Census Tract 1698 | 6,388 | 3,661 | 57.3% | Yes | | 6,388 | 2,447 | 38.3% | Yes | |
| Census Tract 1699.01 | 6,487 | 2,853 | 44.0% | Yes | | 6,276 | 1,460 | 23.3% | | No |
| Census Tract 1699.02 | 4,383 | 542 | 12.4% | | No | 4,383 | 431 | 9.8% | | No |
| Census Tract 1904.01 | 8,997 | 6,119 | 68.0% | Yes | | 7,238 | 1,571 | 21.7% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1904.02 | 2,539 | 427 | 16.8% | | No | 2,394 | 328 | 13.7% | | No |
| Census Tract 1700.01 | 5,646 | 433 | 7.7% | | No | 5,646 | 417 | 7.4% | | No |
| Census Tract 1700.02 | 4,262 | 241 | 5.7% | | No | 4,262 | 487 | 11.4% | | No |
| Census Tract 1904.03 | 4,382 | 1,576 | 36.0% | Yes | | 4,382 | 1,037 | 23.7% | | No |
| Census Tract 1906.03 | 4,904 | 2,162 | 44.1% | Yes | | 4,893 | 1,247 | 25.5% | | No |
| Census Tract 1906.04 | 4,457 | 1,106 | 24.8% | | No | 4,439 | 838 | 18.9% | | No |
| Census Tract 1907.05 | 3,478 | 1,330 | 38.2% | Yes | | 3,303 | 878 | 26.6% | | No |
| Census Tract 1907.04 | 3,081 | 1,027 | 33.3% | | No | 3,081 | 554 | 18.0% | | No |
| Census Tract 1907.06 | 4,365 | 722 | 16.5% | | No | 4,346 | 1,091 | 25.1% | | No |
| Census Tract 1907.07 | 5,293 | 1,162 | 22.0% | | No | 5,233 | 778 | 14.9% | | No |
| Census Tract 1907.08 | 1,813 | 131 | 7.2% | | No | 1,805 | 246 | 13.6% | | No |
| Census Tract 1908 | 3,285 | 713 | 21.7% | | No | 3,027 | 391 | 12.9% | | No |
| Census Tract 1701.01 | 2,082 | 794 | 38.1% | Yes | | 1,964 | 849 | 43.2% | Yes | |
| Census Tract 1702.01 | 5,904 | 800 | 13.6% | | No | 5,904 | 1,237 | 21.0% | | No |
| Census Tract 1803 | 2,793 | 404 | 14.5% | | No | 2,761 | 121 | 4.4% | | No |
| Census Tract 2009.01 | 869 | 136 | 15.7% | | No | 865 | 167 | 19.3% | | No |
| Census Tract 2009.02 | 7,046 | 1,852 | 26.3% | | No | 7,011 | 1,334 | 19.0% | | No |
| Census Tract 2010.03 | 3,316 | 1,426 | 43.0% | Yes | | 3,303 | 398 | 12.0% | | No |
| Census Tract 2010.04 | 3,685 | 484 | 13.1% | | No | 3,650 | 390 | 10.7% | | No |
| Census Tract 1470.04 | 139 | 1 | 0.7% | | No | 133 | 13 | 9.8% | | No |
| Census Tract 1101.01 | 3,677 | 343 | 9.3% | | No | 3,662 | 174 | 4.8% | | No |
| Census Tract 1350.04 | 3,056 | 543 | 17.8% | | No | 3,051 | 315 | 10.3% | | No |
| Census Tract 1580.01 | 4,020 | 579 | 14.4% | | No | 4,018 | 321 | 8.0% | | No |
| Census Tract 1702.02 | 4,242 | 671 | 15.8% | | No | 4,099 | 789 | 19.2% | | No |
| Census Tract 2010.01 | 7,036 | 2,563 | 36.4% | Yes | | 7,036 | 2,122 | 30.2% | Yes | |
| *TOTAL Suffolk County* | *1,483,832* | *481,242* | *32.4%* | *91* | *231* | *1,456,653* | *242,595* | *16.7%* | *35* | *287* |

Table 17C-29

Environmental Justice Populations: Westchester County, NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Westchester County, New York | | | | | | | | | | |
| Census Tract 146.04 | 4,438 | 894 | 20.1% | | No | 4,438 | 745 | 16.8% | | No |
| Census Tract 9840 | 439 | 176 | 40.1% | | No | 278 | 131 | 47.1% | Yes | |
| Census Tract 22.02 | 4,812 | 1,014 | 21.1% | | No | 4,812 | 691 | 14.4% | | No |
| Census Tract 28 | 2,222 | 2,194 | 98.7% | Yes | | 2,212 | 659 | 29.8% | Yes | |
| Census Tract 29 | 3,798 | 3,782 | 99.6% | Yes | | 3,786 | 1,651 | 43.6% | Yes | |
| Census Tract 36 | 3,512 | 2,862 | 81.5% | Yes | | 3,495 | 1,590 | 45.5% | Yes | |
| Census Tract 1.01 | 4,017 | 3,970 | 98.8% | Yes | | 3,945 | 2,195 | 55.6% | Yes | |
| Census Tract 1.03 | 5,114 | 4,664 | 91.2% | Yes | | 5,107 | 3,446 | 67.5% | Yes | |
| Census Tract 2.01 | 7,936 | 7,454 | 93.9% | Yes | | 7,878 | 3,976 | 50.5% | Yes | |
| Census Tract 2.03 | 3,157 | 2,222 | 70.4% | Yes | | 3,079 | 615 | 20.0% | | No |
| Census Tract 3 | 4,223 | 3,888 | 92.1% | Yes | | 4,019 | 2,123 | 52.8% | Yes | |
| Census Tract 4.01 | 4,191 | 3,600 | 85.9% | Yes | | 4,173 | 1,588 | 38.1% | Yes | |
| Census Tract 4.02 | 5,628 | 5,297 | 94.1% | Yes | | 5,607 | 2,317 | 41.3% | Yes | |
| Census Tract 5 | 4,681 | 4,497 | 96.1% | Yes | | 4,666 | 2,883 | 61.8% | Yes | |
| Census Tract 6 | 6,994 | 6,021 | 86.1% | Yes | | 6,585 | 3,117 | 47.3% | Yes | |
| Census Tract 10 | 1,786 | 1,696 | 95.0% | Yes | | 1,766 | 1,271 | 72.0% | Yes | |
| Census Tract 11.01 | 3,445 | 3,129 | 90.8% | Yes | | 3,445 | 2,424 | 70.4% | Yes | |
| Census Tract 11.02 | 5,608 | 4,502 | 80.3% | Yes | | 5,608 | 3,097 | 55.2% | Yes | |
| Census Tract 12 | 4,146 | 3,612 | 87.1% | Yes | | 4,119 | 2,494 | 60.5% | Yes | |
| Census Tract 13.01 | 3,883 | 2,730 | 70.3% | Yes | | 3,860 | 1,149 | 29.8% | Yes | |
| Census Tract 13.02 | 3,939 | 3,438 | 87.3% | Yes | | 3,939 | 1,808 | 45.9% | Yes | |
| Census Tract 13.03 | 7,745 | 7,050 | 91.0% | Yes | | 7,713 | 3,791 | 49.2% | Yes | |
| Census Tract 14.01 | 3,926 | 1,779 | 45.3% | | No | 3,926 | 747 | 19.0% | | No |
| Census Tract 14.02 | 1,697 | 562 | 33.1% | | No | 1,697 | 171 | 10.1% | | No |
| Census Tract 14.03 | 3,444 | 1,772 | 51.5% | Yes | | 3,388 | 978 | 28.9% | Yes | |
| Census Tract 15.02 | 3,021 | 815 | 27.0% | | No | 3,021 | 803 | 26.6% | | No |
| Census Tract 15.03 | 2,757 | 551 | 20.0% | | No | 2,739 | 370 | 13.5% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 15.04 | 5,552 | 2,603 | 46.9% | | No | 5,478 | 1,376 | 25.1% | | No |
| Census Tract 15.05 | 2,102 | 1,308 | 62.2% | Yes | | 2,102 | 305 | 14.5% | | No |
| Census Tract 16 | 3,561 | 2,185 | 61.4% | Yes | | 3,547 | 1,156 | 32.6% | Yes | |
| Census Tract 22.04 | 4,989 | 1,797 | 36.0% | | No | 3,866 | 617 | 16.0% | | No |
| Census Tract 23 | 4,304 | 1,618 | 37.6% | | No | 4,294 | 1,007 | 23.5% | | No |
| Census Tract 24.01 | 1,846 | 894 | 48.4% | | No | 1,846 | 377 | 20.4% | | No |
| Census Tract 24.02 | 3,383 | 1,817 | 53.7% | Yes | | 3,383 | 471 | 13.9% | | No |
| Census Tract 24.03 | 5,241 | 3,121 | 59.5% | Yes | | 5,241 | 1,235 | 23.6% | | No |
| Census Tract 24.04 | 3,242 | 1,566 | 48.3% | | No | 3,242 | 554 | 17.1% | | No |
| Census Tract 24.05 | 3,488 | 1,528 | 43.8% | | No | 3,481 | 509 | 14.6% | | No |
| Census Tract 30 | 2,995 | 2,922 | 97.6% | Yes | | 2,982 | 715 | 24.0% | | No |
| Census Tract 35 | 1,805 | 1,609 | 89.1% | Yes | | 1,805 | 976 | 54.1% | Yes | |
| Census Tract 37 | 3,404 | 2,668 | 78.4% | Yes | | 3,404 | 1,247 | 36.6% | Yes | |
| Census Tract 38 | 2,675 | 1,424 | 53.2% | Yes | | 2,675 | 556 | 20.8% | | No |
| Census Tract 1.04 | 716 | 559 | 78.1% | Yes | | 716 | 24 | 3.4% | | No |
| Census Tract 2.02 | 4,067 | 2,905 | 71.4% | Yes | | 4,067 | 1,287 | 31.6% | Yes | |
| Census Tract 26 | 4,462 | 4,268 | 95.7% | Yes | | 4,438 | 890 | 20.1% | | No |
| Census Tract 55 | 5,569 | 1,357 | 24.4% | | No | 5,566 | 298 | 5.4% | | No |
| Census Tract 56 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 57.01 | 6,730 | 3,558 | 52.9% | Yes | | 6,338 | 1,190 | 18.8% | | No |
| Census Tract 27 | 4,154 | 4,109 | 98.9% | Yes | | 4,142 | 942 | 22.7% | | No |
| Census Tract 31 | 3,081 | 3,069 | 99.6% | Yes | | 3,049 | 1,875 | 61.5% | Yes | |
| Census Tract 32 | 2,508 | 2,491 | 99.3% | Yes | | 2,501 | 1,120 | 44.8% | Yes | |
| Census Tract 33 | 3,144 | 3,084 | 98.1% | Yes | | 3,144 | 1,061 | 33.7% | Yes | |
| Census Tract 34 | 4,839 | 4,724 | 97.6% | Yes | | 4,839 | 920 | 19.0% | | No |
| Census Tract 39 | 3,703 | 2,126 | 57.4% | Yes | | 3,703 | 602 | 16.3% | | No |
| Census Tract 40 | 6,156 | 4,952 | 80.4% | Yes | | 5,948 | 1,533 | 25.8% | | No |
| Census Tract 41 | 4,415 | 4,133 | 93.6% | Yes | | 4,385 | 1,088 | 24.8% | | No |
| Census Tract 42 | 4,414 | 3,246 | 73.5% | Yes | | 4,414 | 957 | 21.7% | | No |
| Census Tract 43 | 1,836 | 922 | 50.2% | Yes | | 1,405 | 249 | 17.7% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 44 | 3,348 | 1,590 | 47.5% | | No | 3,277 | 231 | 7.0% | | No |
| Census Tract 45 | 1,425 | 764 | 53.6% | Yes | | 1,408 | 157 | 11.2% | | No |
| Census Tract 46 | 2,958 | 676 | 22.9% | | No | 2,933 | 399 | 13.6% | | No |
| Census Tract 47 | 3,451 | 451 | 13.1% | | No | 3,198 | 162 | 5.1% | | No |
| Census Tract 52 | 4,780 | 529 | 11.1% | | No | 4,780 | 277 | 5.8% | | No |
| Census Tract 53 | 5,222 | 2,376 | 45.5% | | No | 5,222 | 565 | 10.8% | | No |
| Census Tract 54 | 1,719 | 455 | 26.5% | | No | 1,719 | 130 | 7.6% | | No |
| Census Tract 57.02 | 3,077 | 1,745 | 56.7% | Yes | | 2,527 | 599 | 23.7% | | No |
| Census Tract 58 | 4,929 | 3,836 | 77.8% | Yes | | 4,929 | 2,311 | 46.9% | Yes | |
| Census Tract 59.01 | 5,254 | 3,530 | 67.2% | Yes | | 4,746 | 1,550 | 32.7% | Yes | |
| Census Tract 59.02 | 5,319 | 2,809 | 52.8% | Yes | | 5,319 | 241 | 4.5% | | No |
| Census Tract 60 | 4,175 | 2,548 | 61.0% | Yes | | 4,175 | 686 | 16.4% | | No |
| Census Tract 61 | 4,713 | 3,760 | 79.8% | Yes | | 4,713 | 1,751 | 37.2% | Yes | |
| Census Tract 62 | 5,428 | 4,178 | 77.0% | Yes | | 5,302 | 2,262 | 42.7% | Yes | |
| Census Tract 63 | 6,378 | 5,202 | 81.6% | Yes | | 5,969 | 2,593 | 43.4% | Yes | |
| Census Tract 64 | 5,958 | 5,029 | 84.4% | Yes | | 5,958 | 2,113 | 35.5% | Yes | |
| Census Tract 65 | 4,908 | 2,997 | 61.1% | Yes | | 4,776 | 1,694 | 35.5% | Yes | |
| Census Tract 66 | 6,203 | 1,983 | 32.0% | | No | 5,341 | 567 | 10.6% | | No |
| Census Tract 67 | 5,226 | 1,396 | 26.7% | | No | 5,219 | 165 | 3.2% | | No |
| Census Tract 70 | 5,733 | 880 | 15.3% | | No | 5,697 | 321 | 5.6% | | No |
| Census Tract 71 | 6,096 | 1,247 | 20.5% | | No | 6,096 | 333 | 5.5% | | No |
| Census Tract 21.04 | 4,973 | 2,406 | 48.4% | | No | 4,973 | 705 | 14.2% | | No |
| Census Tract 7.01 | 3,576 | 1,755 | 49.1% | | No | 3,455 | 876 | 25.4% | | No |
| Census Tract 8.01 | 6,439 | 3,466 | 53.8% | Yes | | 6,439 | 1,601 | 24.9% | | No |
| Census Tract 8.02 | 2,530 | 1,383 | 54.7% | Yes | | 2,530 | 934 | 36.9% | Yes | |
| Census Tract 8.03 | 4,919 | 2,660 | 54.1% | Yes | | 4,919 | 1,367 | 27.8% | Yes | |
| Census Tract 9 | 3,071 | 1,765 | 57.5% | Yes | | 2,937 | 746 | 25.4% | | No |
| Census Tract 17 | 6,732 | 2,191 | 32.5% | | No | 6,732 | 1,961 | 29.1% | Yes | |
| Census Tract 18 | 1,814 | 1,641 | 90.5% | Yes | | 1,814 | 454 | 25.0% | | No |
| Census Tract 19 | 1,566 | 647 | 41.3% | | No | 1,563 | 200 | 12.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 20 | 4,260 | 1,686 | 39.6% | | No | 4,260 | 243 | 5.7% | | No |
| Census Tract 22.03 | 1,802 | 812 | 45.1% | | No | 1,790 | 608 | 34.0% | Yes | |
| Census Tract 102 | 4,698 | 765 | 16.3% | | No | 4,601 | 212 | 4.6% | | No |
| Census Tract 103 | 3,223 | 682 | 21.2% | | No | 2,873 | 445 | 15.5% | | No |
| Census Tract 104 | 4,119 | 1,446 | 35.1% | | No | 3,391 | 355 | 10.5% | | No |
| Census Tract 105 | 6,951 | 1,796 | 25.8% | | No | 6,678 | 463 | 6.9% | | No |
| Census Tract 106 | 4,512 | 1,366 | 30.3% | | No | 4,512 | 323 | 7.2% | | No |
| Census Tract 107.01 | 6,273 | 1,842 | 29.4% | | No | 6,167 | 330 | 5.4% | | No |
| Census Tract 113 | 6,529 | 1,043 | 16.0% | | No | 6,442 | 575 | 8.9% | | No |
| Census Tract 21.01 | 3,976 | 1,837 | 46.2% | | No | 3,976 | 443 | 11.1% | | No |
| Census Tract 21.03 | 3,076 | 599 | 19.5% | | No | 3,076 | 126 | 4.1% | | No |
| Census Tract 21.05 | 1,658 | 545 | 32.9% | | No | 1,631 | 115 | 7.1% | | No |
| Census Tract 21.06 | 2,553 | 2,159 | 84.6% | Yes | | 2,529 | 719 | 28.4% | Yes | |
| Census Tract 21.07 | 1,726 | 1,160 | 67.2% | Yes | | 1,668 | 597 | 35.8% | Yes | |
| Census Tract 22.01 | 2,381 | 795 | 33.4% | | No | 2,381 | 217 | 9.1% | | No |
| Census Tract 48 | 6,584 | 2,035 | 30.9% | | No | 6,567 | 838 | 12.8% | | No |
| Census Tract 49 | 3,060 | 757 | 24.7% | | No | 3,060 | 401 | 13.1% | | No |
| Census Tract 50.01 | 3,836 | 1,278 | 33.3% | | No | 3,817 | 393 | 10.3% | | No |
| Census Tract 50.02 | 4,459 | 685 | 15.4% | | No | 4,459 | 314 | 7.0% | | No |
| Census Tract 51 | 3,855 | 708 | 18.4% | | No | 3,855 | 534 | 13.9% | | No |
| Census Tract 68.01 | 5,237 | 922 | 17.6% | | No | 5,218 | 583 | 11.2% | | No |
| Census Tract 68.02 | 5,532 | 1,127 | 20.4% | | No | 5,532 | 170 | 3.1% | | No |
| Census Tract 69 | 6,390 | 1,035 | 16.2% | | No | 6,390 | 205 | 3.2% | | No |
| Census Tract 88 | 3,912 | 2,112 | 54.0% | Yes | | 3,881 | 1,333 | 34.3% | Yes | |
| Census Tract 89.01 | 5,854 | 2,715 | 46.4% | | No | 5,750 | 1,339 | 23.3% | | No |
| Census Tract 89.02 | 4,034 | 2,643 | 65.5% | Yes | | 4,026 | 1,156 | 28.7% | Yes | |
| Census Tract 90 | 4,163 | 2,654 | 63.8% | Yes | | 3,983 | 949 | 23.8% | | No |
| Census Tract 91 | 6,085 | 4,614 | 75.8% | Yes | | 6,054 | 1,852 | 30.6% | Yes | |
| Census Tract 92 | 7,279 | 5,426 | 74.5% | Yes | | 7,017 | 2,030 | 28.9% | Yes | |
| Census Tract 93 | 2,968 | 2,320 | 78.2% | Yes | | 2,953 | 1,672 | 56.6% | Yes | |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 94 | 3,866 | 2,736 | 70.8% | Yes | | 3,731 | 1,302 | 34.9% | Yes | |
| Census Tract 95 | 5,538 | 2,967 | 53.6% | Yes | | 5,526 | 1,182 | 21.4% | | No |
| Census Tract 96 | 4,419 | 976 | 22.1% | | No | 4,409 | 335 | 7.6% | | No |
| Census Tract 97.01 | 3,021 | 590 | 19.5% | | No | 3,021 | 188 | 6.2% | | No |
| Census Tract 98 | 4,545 | 1,062 | 23.4% | | No | 4,545 | 320 | 7.0% | | No |
| Census Tract 99 | 3,012 | 622 | 20.7% | | No | 3,012 | 223 | 7.4% | | No |
| Census Tract 100 | 5,643 | 1,281 | 22.7% | | No | 5,643 | 131 | 2.3% | | No |
| Census Tract 101 | 4,637 | 1,605 | 34.6% | | No | 4,637 | 299 | 6.4% | | No |
| Census Tract 107.02 | 5,106 | 1,889 | 37.0% | | No | 5,079 | 562 | 11.1% | | No |
| Census Tract 108.01 | 2,999 | 972 | 32.4% | | No | 2,976 | 360 | 12.1% | | No |
| Census Tract 108.03 | 3,519 | 1,504 | 42.7% | | No | 3,519 | 504 | 14.3% | | No |
| Census Tract 108.04 | 2,726 | 1,237 | 45.4% | | No | 2,719 | 162 | 6.0% | | No |
| Census Tract 109.02 | 5,732 | 3,697 | 64.5% | Yes | | 5,661 | 907 | 16.0% | | No |
| Census Tract 109.03 | 5,257 | 4,302 | 81.8% | Yes | | 5,132 | 1,284 | 25.0% | | No |
| Census Tract 111.02 | 2,839 | 1,035 | 36.5% | | No | 2,835 | 178 | 6.3% | | No |
| Census Tract 72 | 6,622 | 2,032 | 30.7% | | No | 6,322 | 1,600 | 25.3% | | No |
| Census Tract 75 | 4,727 | 855 | 18.1% | | No | 4,651 | 494 | 10.6% | | No |
| Census Tract 76 | 5,809 | 591 | 10.2% | | No | 5,809 | 264 | 4.5% | | No |
| Census Tract 77 | 5,284 | 1,265 | 23.9% | | No | 5,210 | 463 | 8.9% | | No |
| Census Tract 79 | 7,693 | 5,953 | 77.4% | Yes | | 7,534 | 2,874 | 38.1% | Yes | |
| Census Tract 82 | 7,571 | 3,356 | 44.3% | | No | 7,571 | 1,128 | 14.9% | | No |
| Census Tract 83.01 | 2,986 | 1,530 | 51.2% | Yes | | 2,986 | 154 | 5.2% | | No |
| Census Tract 83.02 | 6,501 | 882 | 13.6% | | No | 6,414 | 354 | 5.5% | | No |
| Census Tract 84.04 | 5,191 | 1,790 | 34.5% | | No | 5,129 | 839 | 16.4% | | No |
| Census Tract 85 | 3,374 | 313 | 9.3% | | No | 3,374 | 107 | 3.2% | | No |
| Census Tract 9850 | 2,360 | 971 | 41.1% | | No | - | - | 0.0% | | No |
| Census Tract 73 | 4,829 | 2,333 | 48.3% | | No | 4,829 | 1,276 | 26.4% | | No |
| Census Tract 74.01 | 4,707 | 1,910 | 40.6% | | No | 4,707 | 625 | 13.3% | | No |
| Census Tract 74.02 | 3,059 | 498 | 16.3% | | No | 3,059 | 209 | 6.8% | | No |
| Census Tract 84.01 | 2,080 | 359 | 17.3% | | No | 2,080 | 93 | 4.5% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 84.03 | 4,146 | 1,259 | 30.4% | | No | 4,133 | 757 | 18.3% | | No |
| Census Tract 86.02 | 5,609 | 1,361 | 24.3% | | No | 4,332 | 414 | 9.6% | | No |
| Census Tract 87 | 5,375 | 1,702 | 31.7% | | No | 5,309 | 729 | 13.7% | | No |
| Census Tract 97.02 | 2,850 | 703 | 24.7% | | No | 2,810 | 859 | 30.6% | Yes | |
| Census Tract 97.03 | 4,148 | 711 | 17.1% | | No | 4,148 | 367 | 8.8% | | No |
| Census Tract 78 | 4,616 | 3,673 | 79.6% | Yes | | 4,616 | 1,762 | 38.2% | Yes | |
| Census Tract 80 | 5,217 | 4,480 | 85.9% | Yes | | 5,183 | 2,312 | 44.6% | Yes | |
| Census Tract 81 | 4,245 | 2,889 | 68.1% | Yes | | 4,245 | 866 | 20.4% | | No |
| Census Tract 109.01 | 2,160 | 942 | 43.6% | | No | 1,998 | 223 | 11.2% | | No |
| Census Tract 110 | 2,663 | 1,891 | 71.0% | Yes | | 2,646 | 394 | 14.9% | | No |
| Census Tract 111.01 | 6,268 | 3,133 | 50.0% | | No | 6,222 | 509 | 8.2% | | No |
| Census Tract 112 | 4,372 | 3,479 | 79.6% | Yes | | 4,328 | 914 | 21.1% | | No |
| Census Tract 118 | 5,704 | 989 | 17.3% | | No | 5,052 | 86 | 1.7% | | No |
| Census Tract 119.02 | 4,808 | 1,280 | 26.6% | | No | 4,800 | 625 | 13.0% | | No |
| Census Tract 120 | 4,628 | 926 | 20.0% | | No | 4,402 | 551 | 12.5% | | No |
| Census Tract 121.01 | 5,657 | 762 | 13.5% | | No | 5,657 | 204 | 3.6% | | No |
| Census Tract 121.02 | 4,729 | 1,119 | 23.7% | | No | 4,698 | 427 | 9.1% | | No |
| Census Tract 122 | 7,221 | 2,107 | 29.2% | | No | 6,875 | 979 | 14.2% | | No |
| Census Tract 123.01 | 2,633 | 1,189 | 45.2% | | No | 2,558 | 184 | 7.2% | | No |
| Census Tract 132.02 | 3,018 | 433 | 14.3% | | No | 3,018 | 346 | 11.5% | | No |
| Census Tract 9810 | 2,181 | 1,531 | 70.2% | Yes | | 1,048 | 814 | 77.7% | Yes | |
| Census Tract 114 | 5,758 | 1,666 | 28.9% | | No | 5,645 | 457 | 8.1% | | No |
| Census Tract 115 | 5,678 | 2,888 | 50.9% | Yes | | 5,566 | 1,596 | 28.7% | Yes | |
| Census Tract 116 | 6,779 | 4,631 | 68.3% | Yes | | 6,647 | 2,528 | 38.0% | Yes | |
| Census Tract 117 | 3,263 | 983 | 30.1% | | No | 3,263 | 553 | 16.9% | | No |
| Census Tract 132.01 | 4,017 | 875 | 21.8% | | No | 3,625 | 124 | 3.4% | | No |
| Census Tract 133.04 | 4,957 | 3,746 | 75.6% | Yes | | 4,907 | 1,606 | 32.7% | Yes | |
| Census Tract 9820 | 1,723 | 1,444 | 83.8% | Yes | | - | - | 0.0% | | No |
| Census Tract 131.03 | 5,332 | 703 | 13.2% | | No | 5,280 | 261 | 4.9% | | No |
| Census Tract 131.04 | 6,134 | 1,054 | 17.2% | | No | 6,093 | 417 | 6.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 148.05 | 4,406 | 1,297 | 29.4% | | No | 4,294 | 384 | 8.9% | | No |
| Census Tract 148.09 | 5,597 | 1,427 | 25.5% | | No | 5,597 | 847 | 15.1% | | No |
| Census Tract 133.01 | 3,331 | 2,602 | 78.1% | Yes | | 3,280 | 1,303 | 39.7% | Yes | |
| Census Tract 134 | 6,722 | 4,022 | 59.8% | Yes | | 6,721 | 2,304 | 34.3% | Yes | |
| Census Tract 135 | 4,010 | 1,885 | 47.0% | | No | 3,953 | 707 | 17.9% | | No |
| Census Tract 136 | 4,343 | 2,431 | 56.0% | Yes | | 4,336 | 1,084 | 25.0% | | No |
| Census Tract 137 | 5,521 | 1,795 | 32.5% | | No | 5,363 | 665 | 12.4% | | No |
| Census Tract 138 | 3,344 | 500 | 15.0% | | No | 3,344 | 240 | 7.2% | | No |
| Census Tract 139 | 4,811 | 1,588 | 33.0% | | No | 4,637 | 376 | 8.1% | | No |
| Census Tract 146.05 | 3,376 | 1,224 | 36.3% | | No | 3,219 | 695 | 21.6% | | No |
| Census Tract 146.06 | 5,835 | 853 | 14.6% | | No | 5,632 | 134 | 2.4% | | No |
| Census Tract 123.03 | 4,908 | 847 | 17.3% | | No | 4,899 | 216 | 4.4% | | No |
| Census Tract 123.04 | 4,694 | 606 | 12.9% | | No | 4,694 | 287 | 6.1% | | No |
| Census Tract 126 | 4,367 | 481 | 11.0% | | No | 4,359 | 212 | 4.9% | | No |
| Census Tract 127 | 5,012 | 981 | 19.6% | | No | 4,982 | 577 | 11.6% | | No |
| Census Tract 128.02 | 7,136 | 2,527 | 35.4% | | No | 7,115 | 1,524 | 21.4% | | No |
| Census Tract 9830 | 1,288 | 792 | 61.5% | Yes | | 27 | 5 | 18.5% | | No |
| Census Tract 129 | 4,279 | 2,656 | 62.1% | Yes | | 4,279 | 1,418 | 33.1% | Yes | |
| Census Tract 130 | 6,587 | 2,944 | 44.7% | | No | 6,575 | 919 | 14.0% | | No |
| Census Tract 131.02 | 6,439 | 1,053 | 16.4% | | No | 6,439 | 159 | 2.5% | | No |
| Census Tract 124 | 5,177 | 631 | 12.2% | | No | 5,167 | 229 | 4.4% | | No |
| Census Tract 125.03 | 3,685 | 397 | 10.8% | | No | 3,685 | 246 | 6.7% | | No |
| Census Tract 140 | 2,140 | 527 | 24.6% | | No | 2,136 | 401 | 18.8% | | No |
| Census Tract 141 | 6,373 | 4,466 | 70.1% | Yes | | 6,373 | 2,142 | 33.6% | Yes | |
| Census Tract 142 | 3,539 | 2,554 | 72.2% | Yes | | 3,491 | 1,355 | 38.8% | Yes | |
| Census Tract 147.01 | 5,009 | 2,202 | 44.0% | | No | 4,898 | 890 | 18.2% | | No |
| Census Tract 148.06 | 6,528 | 1,687 | 25.8% | | No | 6,528 | 184 | 2.8% | | No |
| Census Tract 148.08 | 3,661 | 620 | 16.9% | | No | 3,643 | 344 | 9.4% | | No |
| Census Tract 148.1 | 2,021 | 210 | 10.4% | | No | 2,021 | 339 | 16.8% | | No |
| Census Tract 148.11 | 5,656 | 1,096 | 19.4% | | No | 5,656 | 198 | 3.5% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 149.08 | 3,412 | 447 | 13.1% | | No | 3,412 | 307 | 9.0% | | No |
| Census Tract 146.07 | 4,283 | 1,378 | 32.2% | | No | 4,283 | 310 | 7.2% | | No |
| Census Tract 147.03 | 6,271 | 2,370 | 37.8% | | No | 6,271 | 615 | 9.8% | | No |
| Census Tract 147.04 | 2,480 | 1,006 | 40.6% | | No | 2,474 | 435 | 17.6% | | No |
| Census Tract 148.04 | 8,669 | 3,127 | 36.1% | | No | 8,498 | 1,012 | 11.9% | | No |
| Census Tract 143 | 3,984 | 3,399 | 85.3% | Yes | | 3,908 | 2,319 | 59.3% | Yes | |
| Census Tract 144 | 6,270 | 5,145 | 82.1% | Yes | | 6,181 | 1,666 | 27.0% | Yes | |
| Census Tract 145 | 3,909 | 1,489 | 38.1% | | No | 3,909 | 590 | 15.1% | | No |
| Census Tract 125.01 | 3,230 | 508 | 15.7% | | No | 3,225 | 417 | 12.9% | | No |
| Census Tract 149.01 | 6,222 | 836 | 13.4% | | No | 5,928 | 453 | 7.6% | | No |
| Census Tract 149.03 | 4,191 | 148 | 3.5% | | No | 4,191 | 473 | 11.3% | | No |
| Census Tract 149.09 | 3,042 | 286 | 9.4% | | No | 3,042 | 238 | 7.8% | | No |
| Census Tract 150 | 5,167 | 1,117 | 21.6% | | No | 4,939 | 849 | 17.2% | | No |
| Census Tract 149.07 | 4,620 | 939 | 20.3% | | No | 4,453 | 296 | 6.6% | | No |
| Census Tract 125.02 | 5,684 | 809 | 14.2% | | No | 5,684 | 403 | 7.1% | | No |
| Census Tract 7.02 | 4,275 | 2,980 | 69.7% | Yes | | 4,275 | 856 | 20.0% | | No |
| **TOTAL Westchester County** | **968,890** | **450,740** | **46.5%** | **92** | **131** | **945,745** | **191,362** | **20.2%** | **61** | **162** |

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# *[Appendix 17D:*

*Technical Memorandum – Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens]*

2023

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 290 of 495 PageID: 2349

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

# Contents

17D-1.   Introduction ...................................................................................................17D-1

17D-2.   Effects of Traffic and Truck Traffic on Communities with Associated Air Pollutant and Health Burdens............................................................................................17D-6
    17D-2.1   AIR POLLUTANTS ASSOCIATED WITH TRAFFIC AND TRUCK TRAFFIC ............................... 17D-6
    17D-2.2   POPULATIONS AT HIGHER RISK FOR HEALTH EFFECTS ASSOCIATED WITH AIR POLLUTANTS ................................................................................................. 17D-7
    17D-2.3   PROXIMITY TO TRAFFIC................................................................................... 17D-9

17D-3.   Past, Present, and Reasonably Foreseeable Actions Influencing Pollutant and Chronic-Disease Burdens ...........................................................................17D-10
    17D-3.1   PAST LAND-USE AND TRANSPORTATION PRACTICES, AND HOW THESE HAVE CONTRIBUTED TO POLLUTANT BURDENS ................................................................ 17D-10
    17D-3.2   HISTORICAL, CURRENT, AND ANTICIPATED TRENDS IN POLLUTANT EMISSIONS ......... 17D-11

17D-4.   Existing Traffic Proximity ............................................................................17D-14

17D-5.   Pre-Existing Pollutant and Health Burdens in the Study Area..................17D- 17
    17D-5.1   INDICATORS OF POLLUTANT BURDENS ................................................................ 17D-17
    17D-5.2   PRE-EXISTING POLLUTANT BURDENS IN THE 10-COUNTY ENVIRONMENTAL JUSTICE STUDY AREA.................................................................................... 17D-18
    17D-5.3   PRE-EXISTING POLLUTANT BURDENS IN ENVIRONMENTAL JUSTICE COMMUNITIES ... 17D-21
    17D-5.4   INDICATORS OF PRE-EXISTING CHRONIC DISEASE BURDENS..................................... 17D-22
    17D-5.5   PRE-EXISTING CHRONIC DISEASE BURDENS IN LOCAL ENVIRONMENTAL JUSTICE COMMUNITIES ............................................................................................ 17D-24
    *17D-5.5.1   County-Level Pre-Existing Chronic Disease Burdens* ..................................... 17D-24
    *17D-5.5.2   Municipality- and Neighborhood-Level Pre-Existing Chronic Disease Burdens ............. 17D-28*
    17D-5.6   ENVIRONMENTAL JUSTICE COMMUNITIES BURDENED BY PRE-EXISTING POLLUTANTS OR CHRONIC DISEASE ................................................................ 17D-35

17D-6.   CBD Tolling Program Effects on Traffic.......................................................17D-40
    17D-6.1   OVERALL TRAFFIC EFFECTS ............................................................................. 17D-40
    *17D-6.1.1   Truck Traffic Effects......................................................................................* 17D-42
    *17D-6.1.2   Potential Changes in Daily Truck Trips...........................................................* 17D-43
    *17D-6.1.3   Potential Changes in Truck Traffic Proximity .................................................* 17D-44
    *17D-6.1.4   Potential Changes in Truck Traffic in Environmental Justice Communities .................* 17D-44
    *17D-6.1.5   Non-Truck Traffic.........................................................................................* 17D-55

17D-7.   Mitigation ....................................................................................................17D-65
    17D-7.1   OVERBURDENED AREAS THAT MAY NEED MITIGATION ................................................. 17D-70
    17D-7.2   MITIGATION MEASURES .................................................................................. 17D-73
    *17D-7.2.1   Regional Mitigation Measures......................................................................* 17D-74
    *17D-7.2.2   Place-Based Mitigation Measures .................................................................* 17D-75
    *17D-7.2.3   Determination of Specific Locations for Place-Based Mitigation...................................* 17D-80

17D-8.   Conclusions .................................................................................................17D-81

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## Tables

Table 17D-1.     Pre-Existing Air Toxics, Diesel Particulate Matter, and $PM_{2.5}$ Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities ...................................................................... 17D-21

Table 17D-2.     Pre-Existing Chronic Disease Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities ................................................................................................................. 17D-24

Table 17D-3.     Rates of Pre-Existing Chronic Disease in New York City Counties, All Communities ..................................................................................................... 17D-25

Table 17D-4.     Rates of Pre-Existing Chronic Disease in Nassau County, All Communities........... 17D-27

Table 17D-5.     Estimated Rates of Existing Pollution-Attributable Disease in Neighborhoods Near the Cross Bronx Expressway ...................................................................... 17D-30

Table 17D-6.     Estimated Rates of Pollution-Attributable Disease in Neighborhoods Near the RFK Bridge ..................................................................................................... 17D-31

Table 17D-7.     Estimated Rates of Pollution-Attributable Disease in Neighborhoods Near the Staten Island Expressway and the Dr. Martin Luther King Jr Expressway .............. 17D-33

Table 17D-8.     Rates of Pre-Existing Chronic Disease in New Jersey Municipalities Near Major Highways ......................................................................................................... 17D-35

Table 17D-9.     Environmental Justice Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E) ............................................................ 17D-51

Table 17D-10.    Environmental Justice Communities That Could Experience Truck Traffic Proximity Increases (Tolling Scenario E) ............................................................. 17D-52

Table 17D-11.    Summary of Project Effects on Truck Traffic Proximity (Tolling Scenario E)........... 17D-55

Table 17D-12.    Environmental Justice Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases (Tolling Scenario E).................................................................................................................... 17D-57

Table 17D-13.    Environmental Justice Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases (Tolling Scenario G) ................................................................................................................... 17D-61

Table 17D-14.    Environmental Justice Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E) ............................................................ 17D-69

Table 17D-15.    Environmental Justice Communities That May Need Mitigation (Tolling Scenario E).................................................................................................................... 17D-71

Table 17D-16.    Regional Mitigation Commitments ...................................................................... 17D-75

Table 17D-17.    Daily Truck Volume in Tolling Scenario E Compared to No Action in Overburdened Communities ............................................................................... 17D-78

Table 17D-18.    Place-Based Mitigation Commitments .................................................................. 17D-79

## Figures

Figure 17D-1.    Environmental Justice Census Tracts in the Manhattan CBD ................................... 17D-4

Figure 17D-2.    Environmental Justice Census Tracts in the 10-County Environmental Justice Study Area ....................................................................................................... 17D-5

Figure 17D-3.    $PM_{2.5}$ Trends in New York City (2009 to 2019) ....................................................... 17D-12

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 292 of 495 PageID: 2351

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-4.    Diesel Particulate Risk Trends in New Jersey (2011 to 2017) ................................. 17D-13
Figure 17D-5.    Existing Traffic Proximity in Environmental Justice Census Tracts.......................... 17D-16
Figure 17D-6.    Pre-Existing Air Toxics Cancer Risk and Respiratory Hazards Index Percentiles
                 Across the 10-County Environmental Justice Study Area ....................................... 17D-19
Figure 17D-7.    Pre-Existing Diesel Particulate Matter and $PM_{2.5}$ Percentiles Across the 10-
                 County Environmental Justice Study Area ............................................................. 17D-20
Figure 17D-8.    Environmental Justice Designated Census Tracts with One or More Pre-Existing
                 Pollutant Exposure Burdens Above the 80th National Percentile .......................... 17D-37
Figure 17D-9.    Environmental Justice Designated Census Tracts with Pre-Existing Chronic
                 Disease Burdens Above the 66.66th National Percentile......................................... 17D-38
Figure 17D-10.   Environmental Justice Designated Census Tracts with Pre-Existing Pollutant or
                 Chronic Disease Burdens above the 80th or 66.66th National Percentile,
                 Respectively ....................................................................................................... 17D-39
Figure 17D-11.   Potential Truck Volume Changes on Highways (Tolling Scenario E) ...................... 17D-45
Figure 17D-12.   Potential Truck Traffic Proximity Changes Over a 24-Hour Period in
                 Environmental Justice Census Tracts (Tolling Scenario E) ..................................... 17D-46
Figure 17D-13.   Environmental Justice Census Tracts with Pre-Existing Pollutant Indicators At or
                 Above the 80th Percentile That Could Experience Truck Traffic Increases or
                 Decreases (Tolling Scenario E) ............................................................................. 17D-47
Figure 17D-14.   Environmental Justice Census Tracts with Pre-Existing Chronic-Disease
                 Indicators At or Above the 66.66th Percentile That Could Experience Truck
                 Traffic Increases or Decreases (Tolling Scenario E) ............................................... 17D-48
Figure 17D-15.   Environmental Justice Census Tracts with Either Pre-Existing Pollutant
                 Indicators At or Above the 80th Percentile or Pre-Existing Chronic-Disease
                 Indicators At or Above the 66.66th Percentile That Could Experience Truck
                 Traffic Increases or Decreases (Tolling Scenario E) ............................................... 17D-49
Figure 17D-16.   Environmental Justice Designated Census Tracts with One or More Pre-Existing
                 Pollutant Exposure Burdens at or Above the 90th National Percentile.................. 17D-66
Figure 17D-17.   Environmental Justice Designated Census Tracts with Pre-Existing Chronic
                 Disease Burdens at or Above the 90th National Percentile ................................... 17D-67
Figure 17D-18.   Environmental Justice Census Tracts with High Pre-Existing Pollutant and
                 Chronic Disease Burdens Where Truck Traffic Proximity Could Potentially
                 Increase (Tolling Scenario E) ................................................................................ 17D-76

## Attachments

Appendix A:     Studies Linking Pollutants to Health Outcomes

Appendix B:     Pre-Existing Air Pollutant and Chronic Disease Burden Maps

Appendix C:     Pre-Existing Tract-Level Traffic Proximity, Air Pollutant, and Chronic Disease Burdens

Appendix D:     Census Tracts in Environmental Justice Communities That May Need Regional or Place-
                Based Mitigation (Tolling Scenario E)

# 17D-1.    Introduction

The Federal Highway Administration (FHWA), the Federal lead agency for the Central Business District (CBD) Tolling Program (the Project) and the Project Sponsors (collectively, the Triborough Bridge and Tunnel Authority [TBTA]—an affiliate of the Metropolitan Transportation Authority [MTA]—the New York State Department of Transportation [NYSDOT], and the New York City Department of Transportation [NYCDOT]) issued a notice of availability of an Environmental Assessment (EA) prepared in accordance with the National Environmental Policy Act (NEPA) on August 10, 2022.

**Chapter 10, "Air Quality,"** of the EA includes a regulatory analysis performed in accordance with the Clean Air Act and the Final Transportation Conformity Rule (40 CFR Parts 51 and 93). The EA air quality analysis uses U.S. Environmental Protection Agency (USEPA) developed air quality models and follows guidance issued at both the Federal and State levels. The EA air quality modeling in the EA analyzes the air quality effects of the Project on a regional and local level, including hot-spot analyses for particulate matter emissions, in order to disclose the predicted Project-related changes in air pollutant burdens on a county level and to ensure that the Project-level conformity requirements were met. The EA's air quality assessment for conformity showed that the Project will not create any new or worsen any existing violation of the National Ambient Air Quality Standards (NAAQS) nor would the Project delay timely attainment of any NAAQS.

The USEPA participated as a cooperating agency throughout the development of the EA prior to its publication. USEPA also submitted comments on the EA on September 22, 2022, during the official public review period. A complete response to USEPA's comments is provided in **Appendix 18C, "Comments and Responses."** This Technical Memorandum provides additional USEPA air quality data, Centers for Disease Control and Prevention (CDC) PLACES program chronic-disease prevalence data, as well as state and local public health data, to more completely address comments from the USEPA and from members of the public relating to effects of traffic diversions, both increases and decreases, on environmental justice communities that are already burdened by pre-existing air pollution and associated health risks.[1]

The air-quality analysis in the EA is a quantitative, model-driven assessment undertaken pursuant to agency guidance and interagency consultation. This Technical Memorandum expands that discussion by: (1) describing how and why traffic, and especially truck traffic, contributes to pollutant burdens and how these pollutants are associated with health outcomes; (2) providing a broader historical context with respect to historical land use patterns, current traffic, and pre-existing air pollution or health burdens; and (3) detailing the changes in highway traffic that could result from the Project proximate to environmental justice census tracts already experiencing pre-existing air pollutant and/or chronic disease burdens, as compared to communities nationwide, that could be more vulnerable to effects of increased traffic

---

[1]    These air-quality and chronic disease burden data are available from multiple sources. Here, these data are from U.S. Environmental Protection Agency's (USEPA) 2021 EJScreen data release and the Centers for Disease Control and Prevention (CDC) Environmental Justice Index (EJI) 2022 data release.

("potentially vulnerable communities").[2] The Technical Memorandum identifies locations where the Project would reduce traffic, thereby having a positive effect on existing conditions, as well as where it could increase traffic, thus adding to pre-existing burdens on potentially vulnerable communities. Finally, the Technical Memorandum identifies a package of mitigation measures to address potential traffic diversions and associated pollutant emissions or health effects resulting from the Project, to avoid creating a disproportionately high and adverse effect.[3]

As in the EA, this Technical Memorandum focuses on the 10-county environmental justice study area consistent with **Chapter 17, "Environmental Justice,"** which includes all of New York City; Nassau County, New York; and four counties in New Jersey (Bergen, Essex, Hudson, and Union).

**Section 17.5** of **Chapter 17, "Environmental Justice,"** and **Appendix 17A, "Environmental Justice: Methodology,"** describe the locations of environmental justice populations within the 10-county environmental justice study area as well as data sources and methods used to identify those locations. As detailed in **Chapter 17,** environmental justice populations were identified based on census tracts that were either minority or low-income, based on criteria developed in consultation with FHWA.[4] Census tracts were considered to be minority if at least 50 percent of the census tract's population identifies as minority or if the percentage of population identifying as minority in the census tract exceeds the share of minority population in the county where that census tract is located. Census tracts were considered to be low-income when the percentage of individuals with household incomes up to twice the Federal poverty

---

[2] Beyond the changes in highway traffic that could result from the Project, the analysis also takes into consideration reasonably foreseeable transportation projects. These are determined in coordination with the region's Metropolitan Planning Organization, New York Metropolitan Transportation Council (NYMTC), as described in **Chapter 4A, "Regional Transportation Effects and Modeling."**

[3] As per Federal Highway Administration (FHWA) Order 6640.23A, a disproportionately high and adverse effect on a minority or low-income population means the adverse effect is predominantly borne by such population or is appreciably more severe or greater in magnitude on the minority or low-income population than the adverse effect suffered by the non-minority or non-low-income population. Consideration of whether effects would be disproportionately high and adverse includes consideration of any measures to avoid, minimize, or mitigate potentially adverse effects.

[4] As noted in the USEPA's September 22, 2022, letter concerning the Project, New York State's Climate Leadership and Community Protection Act (CLCPA) requires that State agencies and authorities, when issuing administrative approvals and decisions, not disproportionately burden areas identified as "Disadvantaged Communities" by the Climate Justice Working Group and prioritize reductions of greenhouse gas emissions and co-pollutants in those communities. The Climate Justice Working Group released a draft list of Disadvantaged Communities to which this provision applies in 2021, and the final list of Disadvantaged Communities (by census tract) for all of New York State in March 2023. The criteria used to identify Disadvantaged Communities include climate change risks, and are different from the criteria used to identify environmental justice communities. Further, the Disadvantaged Communities are only relevant to New York State counties. Thus, the list of Disadvantaged Communities for the Project's environmental justice study area differs somewhat from the environmental justice communities identified in the EA. Of the New York census tracts in the final list of Disadvantaged Communities located within the environmental justice study area for the EA, 955 of 1,002 are also identified as environmental justice communities in the EA, **Chapter 17, "Environmental Justice."** In other words, 47 Disadvantaged Communities census tracts were not identified as environmental justice census tracts, though many of them are within the same communities as environmental justice census tracts. (Of note, the environmental justice analysis in the EA includes 776 New York census tracts that are not designated as Disadvantaged Communities.) With respect to the 47 Disadvantaged Communities census tracts that are not environmental justice census tracts in the environmental justice study area: 44 are within the broader communities for which current environmental and health burdens are evaluated in this technical Memorandum and three are within communities not addressed in this Technical Memorandum; however, further review indicates that one of those would experience a benefit (reduced traffic), and the other two would experience no change in traffic effects, under all tolling scenarios.

threshold in the census tract was higher than that percentage for the 28-county region. The census tracts identified as minority or low-income are considered environmental justice communities in this Technical Memorandum and are consistent with those identified in **Chapter 17, "Environmental Justice."**

As shown in **Figure 17D-1,** environmental justice census tracts in the Manhattan CBD are generally located in the neighborhoods of Chinatown, the Lower East Side, and Hell's Kitchen/Clinton, with several additional tracts in other neighborhoods. Outside the Manhattan CBD, environmental justice populations span more than 300 different neighborhoods and local communities. Importantly, of the 3,106 census tracts in the 10-county study region, over 70 percent (2,193) are environmental justice communities and fewer than 30 percent (914) are non-environmental justice communities (**Figure 17D-2**). Thus, both positive and adverse Project effects are likely to be experienced by more environmental justice communities than non-environmental justice communities.

As discussed in the EA, all tolling scenarios in the CBD Tolling Alternative would provide benefit by reducing automobile and truck trips to the Manhattan CBD, reducing vehicle miles traveled (VMT) to and within the Manhattan CBD and regionally, and shifting auto trips to transit. The Project will also bring broad benefits by generating revenue for investment in transit, which is particularly beneficial to environmental justice populations who rely on public transit for commuting and other trips. However, depending on the CBD Tolling Scenario recommended by the Traffic Mobility Review Board and adopted by the TBTA Board, the Project would result in traffic diversions around Manhattan, into the Bronx and northern New Jersey, and through Brooklyn into Staten Island, as some people who would otherwise travel through the Manhattan CBD would choose a different path to avoid the new toll.

This Technical Memorandum begins with a discussion of pollutants associated with vehicle traffic and associated health effects, a summary description of populations at higher risk, and the importance of proximity to traffic. To provide context, the discussion continues with an historical description of how the 10-county environmental justice study area—and the environmental justice communities therein—developed. A depiction of pre-existing pollutant and health-burdens across the study area follows before presenting the changes in traffic, associated with the CBD Tolling Alternative, and where these changes would occur relative to environmental justice populations already overburdened with pre-existing pollutant or chronic disease burdens, relative to national percentiles. The Technical Memorandum also shows the distribution of decreases and increases in traffic among environmental justice communities and non-environmental justice communities with pre-existing pollutant or chronic disease burdens. The Technical Memorandum identifies potential adverse effects on certain potentially vulnerable communities and describes mitigation measures to which the Project Sponsors are committing to address those potential adverse effects. The Technical Memorandum concludes that with the implementation of the mitigation commitments, the Project would not cause a disproportionately high and adverse effect on environmental justice populations.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-1.     Environmental Justice Census Tracts in the Manhattan CBD



Source:   U.S. Census Bureau ACS 2015–2019 5-Year Estimates.
Note:      For an audio description, please go to the following link: https://youtu.be/VdJt3LrAFng.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-2.    Environmental Justice Census Tracts in the 10-County Environmental Justice Study Area



Source:   U.S. Census Bureau ACS 2015–2019 5-Year Estimates.
Note:    Areas in gray are non-environmental justice census tracts. For an audio description, please go to the following link: https://youtu.be/F2veub1A24E.

## 17D-2.  Effects of Traffic and Truck Traffic on Communities with Associated Air Pollutant and Health Burdens

As noted in **Chapter 17, "Environmental Justice,"** of the EA, a number of air pollutants are associated with adverse effects on human health. Studies have correlated certain air pollutants and poor air quality to asthma and other respiratory symptoms, cancer, diabetes, hypertension and heart disease, stroke, and low life expectancy.[5] The USEPA has also identified toxic noise (which can, but does not always, increase with proximity to traffic) as a risk factor as it is associated with the release of stress hormones which, in turn, are associated with health conditions including disturbed sleep, hypertension, elevated heart rate and heart disease, and stroke. The USEPA has also identified toxic noise (which can, but does not always, increase with proximity to traffic) as a risk factor, as it is associated with the release of stress hormones which, in turn, are associated with health conditions including disturbed sleep, hypertension, elevated heart rate and heart disease, and stroke. **Appendix A, "Studies Linking Pollutants to Health Outcomes,"** provides a list of sources describing and/or assessing air pollutants and noise and their correlation to various illnesses and chronic conditions.

### 17D-2.1   AIR POLLUTANTS ASSOCIATED WITH TRAFFIC AND TRUCK TRAFFIC

Though air pollutants have many sources, vehicles produce air pollutants in several ways: (1) they generate brake and tire particulates; (2) they can disperse roadway dust into the surrounding air;[6] and, most importantly, (3) they burn fossil fuels in their internal-combustion engines. As described in **Appendix 10A, "Description of Pollutants and MOVES Modeling Files (Electronic),"** Section 10A.1 of the EA, vehicles with combustion engines release:[7]

- Carbon monoxide
- Mobile source air toxics[8]
- Nitrogen oxides

---

[5]  New York City Department of Health and Mental Hygiene (NYC DOHMH). "Asthma". Environment & Health Data Portal. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-explorer/asthma/?id=2380#display=summary; USEPA. EnviroAtlas Eco-Health Relationship Browser. https://enviroatlas.epa.gov/enviroatlas/Tools/EcoHealth_RelationshipBrowser/index.html; NYC DOHMH. 2018. "Mott Haven and Melrose." Community Health Profiles 2018. https://www.nyc.gov/assets/doh/downloads/pdf/data/2018chp-bx1.pdf. p. 16.

[6]  USEPA. 2014. "Near Roadway Air Pollution and Health: Frequently Asked Questions." [US]EPA-420-F-14-044. August. https://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF. p. 1.

[8]  Both lead and sulfur dioxide emissions from on-road mobile sources have substantially decreased due to the Federally mandated switch to lead free gasoline and ultra-low sulfur diesel fuel, and so are not listed here.

[8]  As defined by USEPA, air toxics, often referred to as hazardous air pollutants (HAPs), are pollutants that are known or suspected to cause cancer or other serious health effects, such as reproductive effects or birth defects, or adverse environmental effects. [US]EPA regulates 187 chemicals under its HAP program (USEPA, 2009d). Most air toxics originate from transportation and industry, including motor vehicles, industrial facilities, and power plants. USEPA. EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation. September 2019. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

- Particulate matter smaller than or equal to, 10 microns (PM10) or 2.5 microns (PM$_{2.5}$) in size[9, 10].

Although all motor vehicles produce air pollutants, emissions from trucks are of particular concern to near-road air quality because they are predominantly powered by diesel fuel. Exhaust from diesel engines contains a mixture of gases and solid particles, broadly referred to as diesel particulate matter, that contains toxic compounds which can be harmful to peoples' health.[11, 12]

As diesel-powered trucks emit more of certain pollutants per vehicle than other motor vehicles, they disproportionally contribute more emissions.[13, 14] Indeed, concerns about Project-generated increases in truck traffic in environmental justice communities were specifically raised during early outreach efforts and by commenters on the EA. Thus, discussion of the Project-related effects of traffic presented throughout this Technical Memorandum focuses first on truck traffic diversions, but also identifies potential diversionary effects for non-truck traffic on highways where truck diversions would not occur.

More details on pollutants of concern and their associated health effects can be found in **Appendix 10A, "Description of Pollutants and MOVES Modeling Files (Electronic)," Section 10A.1** of the EA and on the USEPA's website: https://www.epa.gov/pm-pollution.

## 17D-2.2   POPULATIONS AT HIGHER RISK FOR HEALTH EFFECTS ASSOCIATED WITH AIR POLLUTANTS

According to the USEPA, certain populations could be more at risk from the health effects of particle pollution as a result of pre-existing conditions, lifestage (i.e., infants, children, pregnant women, older adults), and socioeconomic status. For this reason, sensitive receptors that contain high percentages of these populations (e.g., hospitals, schools, daycare facilities, elder-care facilities) are of specific concern

---

[9]   According to the NYC DOHMH, building boilers, used for heating, are responsible for half of all PM$_{2.5}$ emissions in the city; approximately 17 percent comes from traffic; source: NYC DOHMH. 2019. "Breathe easy: NYC's air quality is improving" Oct. 24. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-stories/breatheeasy/.

[10]   According to USEPA, "the size of particles is directly linked to their potential for causing health problems. Small particles less than 10 micrometers in diameter pose the greatest problems, because they can get deep into your lungs, and some may even get into your bloodstream. People with heart or lung diseases, children, and older adults are the most likely to be affected by particle pollution exposure." USEPA. "Health and Environmental Effects of Particulate Matter (PM)." Accessed on October 21, 2022. https://www.epa.gov/pm-pollution/health-and-environmental-effects-particulate-matter-pm#:~:text=Environmental%20Effects%201%20Visibility%20impairment%20Fine%20particles%20%28PM,ground%20or%20water.%20...%203%20Materials%20damage%20.

[11]   USEPA. 2021. "Diesel Particulate Matter (PM) Air Toxics." EnviroAtlas National Data Fact Sheet. January. https://enviroatlas.epa.gov/enviroatlas/DataFactSheets/pdf/Supplemental/DieselPMairtoxics.pdf.

[12]   According to USEPA, exposure to diesel exhaust can lead to health conditions like asthma and respiratory illnesses and can worsen existing heart and lung disease, especially in children and the elderly. These conditions, in turn, can result in increased numbers of emergency room visits, hospital admissions, absences from work and school, and premature deaths.

[13]   USEPA. 2014. "Near Roadway Air Pollution and Health: Frequently Asked Questions." [US]EPA-420-F-14-044. August. https://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF. p. 3.

[14]   Lattanzio, Richard. 2022. Heavy Duty Vehicles, Air Pollution, and Climate Change. Report IF12043. Washington, DC: Congressional Research Service. https://crsreports.congress.gov/product/pdf/IF/IF12043.

with regard to exposure to diesel emissions.[15] A brief discussion of each of the sensitive populations follows:[16]

- **Pre-existing conditions**: individuals with pre-existing diseases could be more susceptible to pollutants since pre-existing medical conditions can directly influence the underlying processes involved in the response of an individual to a contaminant condition by making an individual less resistant to infection.

- **Children:** children can be exposed to some chemicals at higher rates or higher concentrations than adults because they consume more of certain foods and water per unit of body weight, have a higher ratio of body surface area to volume, and have different activity patterns. Because some chemicals accumulate differently in human breast milk, infants who are breastfed may also be exposed to pollutants in ways different than adults or even older children. Both infants and children may not have fully developed defense mechanisms against microbial and chemical contaminants.

- **Pregnant Women:** during pregnancy, changes in the endocrine system and metabolism may influence the body's response to a toxic substance. Additionally, fetuses may be at increased risk if exposure to a toxin occurs during critical developmental stages.

- **Older Adults:** older adults may be more affected by exposures to certain environmental agents because of physiological differences associated with age (e.g., organ systems become less effective at detoxification). Furthermore, older adults may be less able to mount an effective defense against contaminants because of a weakened immune system or pre-existing disease.

- **Socioeconomic Status:** factors related to socioeconomic status (e.g., income, level of education, occupation) may also have indirect effects on environmental exposures and health outcomes, as people with low incomes may not have the same access to health care as those in higher income groups and may bear greater exposure and disease burdens associated with where they live, work, or play that can increase their risk of adverse health effects from environmental hazards.

---

[15] For example, across the 10-county environmental justice study area, there are over 3,900 private and public schools based on data from the National Center for Education Statistics and the National Center for Education Statistics. Data on sensitive receptor locations and consultation with the CBD Tolling Program Environmental Justice Community Group would be used to inform the implementation of place-based mitigation measures as described in Section 17D-7.2 of this Technical Memorandum.

[16] More information can be found on USEPA's website: https://www.epa.gov/expobox/exposure-assessment-tools-lifestages-and-populations.

## 17D-2.3     PROXIMITY TO TRAFFIC

In identifying the effects of increased traffic on potentially vulnerable communities, both the type of roadways and the distance from roadways are factors. Concentrations of air pollutants and their effects on individuals are more severe near major roads that are heavily traveled or have substantial truck traffic.[17]

Further, researchers have found that the effects on individuals from exposure to roadway pollution are most common within 300 meters (approximately 1,000 feet) of such roadways.[18] USEPA notes that the highest concentrations of roadway pollutants occur on or just downwind of a roadway; with greater distance from a roadway, concentrations of roadway-related pollutants generally decrease to background levels within approximately 150 to 180 meters (500 to 600 feet).[19] USEPA further notes that:

> Residential proximity to traffic has been associated with various health impacts, particularly asthma exacerbation and possibly onset of asthma, as well as mortality rates (Baumann et al., 2011; Health Effects Institute, 2010). Proximity to traffic has also been associated with subclinical atherosclerosis (a key pathology underlying cardiovascular disease (CVD)), prevalence of CVD and coronary heart disease (CHD), incidence of myocardial infarction, and CVD mortality (Hoffman et al., 2009).[20]

In recognition of the potential risks, some state and local policies restrict new construction near major roads.[21] In the Project's study area, however, residential and other sensitive uses preceded development of the roadways in many locations.

---

[17]   USEPA, Office of Transportation and Air Quality. Near Roadway Air Pollution and Health: Frequently Asked Questions, [US]EPA-420-F-14-044, August 2014. http://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF.

[18]   Samuels, Gabe and Yonah Freemark. The Polluted Life Near the Highway: A Review of National Scholarship and a Louisville Case Study. Urban Institute, November 2022. https://www.urban.org/sites/default/files/2022-11/The%20Polluted%20Life%20Near%20the%20Highway.pdf.

[19]   USEPA, Office of Transportation and Air Quality. Frequently Asked Questions: Near Roadway Air Pollution and Health: Frequently Asked Questions, [US]EPA-420-F-14-044, August 2014. http://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF.

[20]   USEPA. 2019. EJSCREEN Technical Documentation. September. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

[21]   See, for example, California Senate Bill No. 352, Chapter 668 (October 03, 2003).

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollutant or Health Burdens

# 17D-3. Past, Present, and Reasonably Foreseeable Actions Influencing Pollutant and Chronic-Disease Burdens

## 17D-3.1 PAST LAND-USE AND TRANSPORTATION PRACTICES, AND HOW THESE HAVE CONTRIBUTED TO POLLUTANT BURDENS

The New York metropolitan region's transportation system, including its ports, waterways, railroads, and highways, has had a lasting effect on development of the area. For many years, port uses, manufacturing, and wholesale markets dominated waterfront sections of Manhattan, Brooklyn, Queens, and the Bronx, where affordable housing for the workers was also co-located. In some areas, New York City developed public housing to replace tenement blocks, and in doing so, created permanent enclaves of affordable units on large blocks covering large sections of certain neighborhoods (i.e., East Harlem, Lower East Side, Red Hook, Downtown Brooklyn, Williamsburg, Long Island City, Upper Manhattan, and the South Bronx).[22, 23] Similarly, in New Jersey, from the 19th Century to about the middle of the 20th Century, railroads dominated the waterfront with large terminals and yards in Hoboken and Jersey City. Adjacent neighborhoods housed workers from that industry until the latter half of the 20th Century, when large tracts of land became abandoned or underused as railroad operations declined.

The region's highway network was developed in the mid-20th Century. In many cases, highway construction cut through apartment blocks, displacing residents and businesses. In other cases, highways formed physical boundaries between neighborhoods, isolating residents from commercial centers and from their former neighbors as was the case with construction of the Cross Bronx Expressway. Over time, many neighborhoods adjacent to highways experienced an exodus of residents who were replaced by new ethnic or economic groups, leading to marked neighborhood change in some places, and the new residents established new ethnic enclaves (e.g., Puerto Rican settlement of East Harlem and the South Bronx).[24] Because many of these newly established residential populations were largely minority and/or low-income, today many neighborhoods adjacent to highways are identified as environmental justice communities.[25, 26]

22    Jackson, Kenneth T, New-York Historical Society, and Proquest Firm. 2010. The Encyclopedia of New York City. New Haven: Yale University Press.

23    Mahler, Jonathan. 2012. "How the Coastline Became a Place to Put the Poor." The New York Times, December 4, 2012, sec. New York. https://www.nytimes.com/2012/12/04/nyregion/how-new-york-citys-coastline-became-home-to-the-poor.html?searchResultPosition=1.

24    Grace Brennan, Park on the Highway: Building a Cap Park as a Solution to Decades of Devastation Caused by the Construction of the Cross-Bronx Expressway, 49 Fordham Urb. L.J. 825 (2022). https://ir.lawnet.fordham.edu/ulj/vol49/iss4/4.

25    Sooyoung Kim, Zafar Zafari, Martine Bellanger, and Peter Alexander Muennig, 2018. "Cost-Effectiveness of Capping Freeways for Use as Parks: The New York Cross Bronx Expressway Case Study." American Journal of Public Health 108. P. 379-384. https://doi.org/10.2105/AJPH.2017.304243.

26    Sooyoung Kim, Zafar Zafari, Martine Bellanger, and Peter Alexander Muennig, 2018. "Cost-Effectiveness of Capping Freeways for Use as Parks: The New York Cross Bronx Expressway Case Study." American Journal of Public Health 108. P. 379-384. https://doi.org/10.2105/AJPH.2017.304243.

Beyond land use and transportation practices, other policies and practices have contributed to or amplified these effects. For example, in some areas, discriminatory real estate practices such as redlining severely restricted where minority populations could locate, concentrating minority communities in certain areas.[27]

## 17D-3.2   HISTORICAL, CURRENT, AND ANTICIPATED TRENDS IN POLLUTANT EMISSIONS

New York City's air quality has been improving in many ways since 1990; indeed, the City has experienced substantial declines in the annual average of USEPA's criteria pollutants since 1990.[28] Regulatory monitoring by New York State Department of Environmental Conservation (NYSDEC) shows a decrease of over 80 percent in sulfur dioxide ($SO_2$) and a roughly 65 percent reduction in nitrogen dioxide ($NO_2$) since 2000. The region has also seen reductions in the levels of fine particulate matter ($PM_{2.5}$), while ozone ($O_3$) levels have remained steady. The New York City region was found to be in nonattainment of the 1997 annual and 2006 24-hour $PM_{2.5}$ NAAQS of 15 $\mu g/m^3$ and 35 $\mu g/m^3$, respectively. In recognition that the region had improved to the point of meeting air quality standards for this pollutant, the area was reclassified as a maintenance area for these standards in 2014. The region is now classified as an attainment area for the more stringent 2012 $PM_{2.5}$ annual standard of 12 $\mu g/m^3$.

The New York City Community Air Survey (NYCCAS), a neighborhood level air quality monitoring network run by the New York City Department of Health, has also tracked similar improvements since the first year of monitoring in 2009. Between 2009 and 2019, individual New York City neighborhoods experienced declines in pollutant levels between 22 and 42 percent for $PM_{2.5}$ (**Figure 17D-3**), and between 20 and 40 percent for $NO_2$, while $SO_2$ decreased by 98 percent citywide. Improvements in air quality can be attributed to local policies and regulations, including the City's effort to phase out residual heating oil, as well as New York State regulations reducing the sulfur content of heating oil and more stringent Federal fuel standards for vehicles and emissions standards for power plants. Also, there is evidence of reduced $PM_{2.5}$ from residual oil burning, marine vessels, and motor vehicle exhaust. Policies targeting sulfur, NOx, and $PM_{2.5}$ emissions have reduced the air quality impacts of both local and regional sources.[29]

---

[27]   Negret, Marcel, and Carlos Mandeville. 2020. "Housing Segregation Is a Choice." Regional Plan Association. August 21, 2020. https://rpa.org/latest/lab/housing-segregation-is-a-choice.

[28]   USEPA, OAR. 2022. "Air Quality - Cities and Counties | USEPA." USEPA. June 1, 2022. https://www.epa.gov/air-trends/air-quality-cities-and-counties.

[29]   Pitiranggona, Masha, et al. "Long-term trends in local and transported PM2.5 pollution in New York City." Atmospheric Environment, Volume 248. March 1, 2021. Accessed on November 8, 2022, at https://doi.org/10.1016/j.atmosenv.2021.118238.



Appendix 17D: Technical Memorandum—
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-3.     PM$_{2.5}$ Trends in New York City (2009 to 2019)



Source:   https://nyccas.cityofnewyork.us/nyccas2021v9/report/2.

The effects of New York City's policies and other regional and local initiatives and regulations for improving air quality can also be seen in neighboring jurisdictions. Air quality monitoring data, as report in USEPA's AirData database, show declining PM$_{2.5}$ levels for Hudson, Bergen and Suffolk Counties from 2009 to 2019.[30] Indeed, over the past 10 years, PM$_{2.5}$ levels have been below both the 24-hour and annual standards (35 µg/m$^3$ and 12 µg/m$^3$, respectively).[31] Furthermore, although there are annual variations, the data show an overall improvement in PM$_{2.5}$.[32]

These data are further supplemented by data from both the New York State Department of Health's (NYSDOH) Air Pollution Tracker, and the New Jersey Department of Environmental Protection's (NJDEP) Air Toxic Trend Tracker. The NYSDOH's Air Pollution Tracker shows declines in the average concentration of PM$_{2.5}$ levels to below the 24-hour and annual standards of 35 µg/m$^3$ and 12 µg/m$^3$, respectively, from 2000-2017 in Suffolk County, and from 2000-2011 in Nassau County.[33, 34] The NJDEP Air Toxic Trend Tracker also shows substantial declines in average (ug/m$^3$) concentrations of the mobile air toxics benzene and 1,3-Butadiene in Union County from 2001 to 2020, further exhibiting improvements in the region's overall air quality in recent decades (**Figure 17D-4**).[35]

---

[30]   The New York State Department of Environmental Conservation (NYSDEC) does not have a Nassau County Particulate Matter monitor. As such, no particulate matter data are reported for Nassau County in USEPA's AirData database.

[31]   Data reported by USEPA differs from New York City Community Air Survey (NYCCAS) data in collection methods, sampling and certification.

[32]   Several locations (East Farmingdale Water Dist., 72 Gazza Blvd.; Engine 5/Ladder 6, 355 Newark Avenue; 320 Main Street). (2019). Monitored USEPA data for PM$_{2.5}$, the primary pollutant of concern from diesel emissions; for Hudson, Bergen, and Suffolk Counties. Suffolk County, Jersey City, and Fort Lee, respectively.

[33]   2011 and 2017 were the last years that the NYS DOH collected PM$_{2.5}$ data for Nassau and Suffolk Counties, respectively.

[34]   Air Pollution. Environmental public health tracker – New York State Department of Health (NYSDOH). (n.d.). Retrieved December 16, 2022,
https://apps.health.ny.gov/statistics/environmental/public_health_tracking/tracker/index.html#/airpollutionCountyTrend.

[35]   Air Toxics Trends. New Jersey Department of Environmental Protection (NJDEP) | Air Quality, Energy and Sustainability (AQES) | Air Monitoring | Air Toxic Trends. (2022, September 1). Retrieved December 16, 2022, from https://www.state.nj.us/dep/airmon/air-toxics.html.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 306 of 495 PageID: 2365

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-4.      Diesel Particulate Risk Trends in New Jersey (2011 to 2017)



Source:   New Jersey Department of Environmental Protection (NJDEP). 2022. NJDEP: Air Toxics. Air Toxics.
https://dep.nj.gov/airplanning/airtoxics/

Recognizing that diesel emissions from trucks and buses are of particular concern as a source of particulate matter, a number of Federal, state, and local initiatives have been developed and implemented to reduce air pollution from vehicular emissions as well as other sources. Some notable laws and programs to reduce particulate matter emissions in New York City and the region include the following:

- **MTA's Zero-emissions Program**.[36] This program advances air quality goals at the state level through investments in zero-emissions buses, upgrades to MTA facilities to accommodate the zero-emissions buses, and modifications to workforce practices and policies to support these changes.

- **USEPA final emissions standards for heavy-duty vehicles**.[37] The more stringent standards for trucks, beginning with model year 2027 will substantially reduce emissions of NOx from heavy-duty gasoline and diesel engines.

---

[36]   New York City Transit and Metropolitan Transportation Authority (MTA) Bus Company. MTA Zero-Emission Bus Transition Plan. May 2022. Accessed on November 8, 2022, at https://new.mta.info/document/91336.

[37]   USEPA. 2022. Final EPA Standards for Heavy-Duty Vehicles to Slash Dangerous Pollution and Take Key Step Toward Accelerating Zero-Emissions Future. December 20. https://www.epa.gov/newsreleases/final-epa-standards-heavy-duty-vehicles-slash-dangerous-pollution-and-take-key-step.

## 17D-4.   Existing Traffic Proximity

Notwithstanding the progress in reducing pollutant emissions, the region's history of land-use and transportation development is still felt today by residents living near roadway traffic.

Multiple environmental justice screening tools, such as CDC's Environmental Justice Index (EJI), USEPA's EJScreen, and the White House Council on Environmental Quality's (CEQ) Climate and Economic Justice Screening Tool (CJEST) include measures of exposure to traffic. EJScreen's "traffic proximity" environmental indicator is equal to the count of all classes of vehicles per day (also known as average annual daily traffic, or "AADT") on major roadways within 500 meters (approximately 1,600 feet) of a census block centroid, divided by distance in meters.[38] Dividing the vehicle count by distance accounts for the fact that pollutants and noise from traffic are greater when closer to the roadway. For geographies larger than a census block, the distances are presented as a population-weighted average of all the blocks in the larger geography since people are not evenly distributed across a block group, tract, or larger area.[39]

As with other environmental justice screening tools, EJScreen's environmental indicator for traffic proximity is presented both as a magnitude and a percentile value so that users can identify places in the United States with the greatest pollutant burdens. For example, any census tract having a traffic proximity indicator with a national percentile value of 50 or more means that the burden for traffic proximity is greater than or equal to half of all census tracts in the United States. Because USEPA's EJScreen indices are, on average, higher in the 28-county region and in the 10-county environmental justice study area than in the nation overall, a local comparison could potentially suppress populations that are more highly burdened relative to communities nationwide from being considered in the analysis. Therefore, this Technical Memorandum refers to the national percentiles.

---

[38] EJScreen provides three types of indices for describing air toxics, diesel particulate matter, and PM$_{2.5}$ burdens: 1) environmental indicators, which describe pollutant levels or health risk; 2) environmental justice indices, which combine environmental indicators with racial and income data; and 3) supplemental indices, which combine environmental indicators with income, English-proficiency, education, employment, and life-expectancy data. The Project Sponsors used EJScreen's environmental indicator for the analysis presented here since income and minority status were already considered when designating tracts as environmental justice communities for the EA and this analysis as well, as described in **Section 17D-1**, above. Note that some USEPA publications refer to the EJScreen program in capital letters (i.e., "EJSCREEN") while others refer to it as "EJScreen." In this document, the Project Sponsors refer to it as EJScreen unless referring to the title of a document in which it appears in all-capital letters. Refer to USEPA. EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation. September 2019. https://19january2021snapshot.epa.gov/sites/static/files/2017-09/documents/2017_ejscreen_technical_document.pdf, and USEPA. 2022. EJScreen Technical Documentation. October. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. Note that while EJScreen uses 500 meters, much of the literature on this topic suggests that beyond 200-300 meters, the pollutants begin to mirror ambient air quality levels. Further, some have demonstrated that the pollution is more likely to persist within 300 meters. See, for example, Gabe Samuels and Yonah Freemark. "The Polluted Life Near the Highway: A Review of National Scholarship and a Louisville Case Study." Urban Institute. (November 2022). https://www.urban.org/sites/default/files/2022-11/The%20Polluted%20Life%20Near%20the%20Highway.pdf.

[39] Refer to USEPA. 2019. EJSCREEN Technical Documentation. September. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. pp. 48-52, 97-100. EJScreen obtains traffic data from FHWA's Highway Performance Monitoring System, which includes interstates, highways, parkways, principal arterials and minor arterials in urban areas.

Appendix 17D: Technical Memorandum –
Interrelations for Environmental Justice Communities with Existing Pollution or Health Burdens

**Figure 17D-5** depicts current traffic proximity in environmental justice census tracts within the 10-county environmental justice study area with a residential population of one or more.[40] Traffic proximity is higher along many of the region's interstate highways, such as the Cross Bronx, Major Deegan, and Bruckner Expressways in Bronx County; the Long Island Expressway in Queens and Nassau Counties; the Van Wyck Expressway and Belt Parkway in Queens County; the Staten Island Expressway in Richmond County; the Belt Parkway and Brooklyn Queens Expressway in Kings County; the Garden State Parkway and Interstate 280 in Essex County; the New Jersey Turnpike in Essex and Bergen Counties; the approaches to the Holland and Lincoln Tunnels in Hudson County; and arterial streets, like Ocean Parkway and Linden Boulevard in Kings County as well as Teaneck Road in Bergen County.

Across the environmental justice census tracts in the 10-county environmental justice study area, the mean national percentile is 77.1, meaning that the average individual living in the study area's environmental justice tracts is closer to more daily traffic than 77 percent of US residents. However, within the study area there is a large range, with some environmental justice tracts as low as the 3.7th percentile and others as high as the 99.9th percentile for traffic proximity.

---

[40] The Project Sponsors are presenting data at the census tract level as published by USEPA. Though EJScreen makes its data available for blocks and block groups in addition to tract, the Project Sponsors used tract-level data for comparability to other data referred to in this document which is not available at the block or block group level. The census tract is the smallest geography available for CDC EJI data. The BPM, which is the source of potential traffic change data for the Project, uses tracts as the smallest unit of geography as well. Finally, according to USEPA: "EJScreen relies on demographic and environmental estimates that involve substantial uncertainty. This is especially true when looking at a small geographic area, such as a single Census block group.... Therefore, it is typically very useful and advisable to summarize EJScreen data within a larger area that may cover several block groups...." USEPA further notes that, unlike other indicators, EJScreen's environmental indicators for air quality, including particulate matter and air toxics, "were obtained for each Census tract, so each block group in a tract was assigned the same environmental indicator value, as described in the Technical Documentation." For more information, see USEPA. 2022. Limitations and Caveats in Using EJScreen. https://www.epa.gov/ejscreen/limitations-and-caveats-using-ejscreen

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-5.    Existing Traffic Proximity in Environmental Justice Census Tracts



Traffic Proximity Index
- 0 - 40th percentile
- 40th - 60th percentile
- 60th - 80th percentile
- 80th - 90th percentile
- 90th - 100th percentile

Source:    EJScreen 2021 data.
Note:    Percentiles are national.

## 17D-5.    Pre-Existing Pollutant and Health Burdens in the Study Area

This section describes pre-existing pollutant and chronic disease burdens for the 10-county environmental justice study area. The Project Sponsors gathered data from national sources on pre-existing pollutant and chronic disease burdens that are cited in multiple environmental justice screening tools. Data describing pre-existing chronic disease burdens from state and local health departments provide additional indicators not found in the national datasets.

### 17D-5.1    INDICATORS OF POLLUTANT BURDENS

Comments from the USEPA on the CBD Tolling Program EA focused on Project-induced changes in traffic, and in particular truck trips, because of the association between truck emissions and health. Consistent with USEPA's comments, the Project Sponsors gathered three measures sourced from USEPA's National Air Toxics Assessment (NATA) that describe the burdens from pollutants that are influenced by mobile source emissions:

- Air Toxics Cancer Risk, or the estimated lifetime inhalation cancer risk from the analyzed carcinogens in ambient outdoor air, expressed as the chance, in one million, of developing cancer from inhalation of air toxics.[41]

- Air Toxics Respiratory Hazard Risk, which is the exposure to air toxics relative to the amount of those toxics at which health effects would be expected, expressed as a number between 0 and 1, where 1 indicates a level of exposure that would be expected to cause negative health effects.[42]

- Diesel Particulate Matter, expressed as concentration in the air in units of µg per cubic meter.[43]

The Project Sponsors also gathered data on the burden of $PM_{2.5}$ sourced from USEPA's Agency Air Quality System, which uses a combination of data from air-quality monitors and models to provide the concentration of $PM_{2.5}$ in the air in units of µg per cubic meter.[44]

---

[41]   Note that this air toxics measure is based on all sources of air toxics, not just mobile sources, such as on-road vehicles. USEPA. 2022. 2014 NATA: Assessment Results. https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results; CDC and Agency for Toxic Substances Disease Registry. Technical Documentation for the EJI 2022. https://www.atsdr.cdc.gov/placeandhealth/eji/docs/EJI-2022-Documentation.pdf.

[42]   Note that this air toxics measure is based on all sources of air toxics, not just mobile sources, such as on-road vehicles. USEPA. 2022. 2014 NATA: Assessment Results. https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results; USEPA. Overview of Environmental Indicators in EJScreen. https://www.epa.gov/ejscreen/overview-environmental-indicators-ejscreen.

[43]   USEPA. Overview of Environmental Indicators in EJScreen. https://www.epa.gov/ejscreen/overview-environmental-indicators-ejscreen; CDC and Agency for Toxic Substances Disease Registry. Technical Documentation for the EJI 2022. https://www.atsdr.cdc.gov/placeandhealth/eji/docs/EJI-2022-Documentation.pdf.

[44]   Ibid.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollutant Burdens

Though multiple environmental justice screening tools include these measures, the Project Sponsors obtained these data on pollutant burdens from the environmental indicators published in USEPA's 2021 EJScreen dataset.[45]

## 17D-5.2   PRE-EXISTING POLLUTANT BURDENS IN THE 10-COUNTY ENVIRONMENTAL JUSTICE STUDY AREA

The people of the 10-county study region—whether they live in communities designated as environmental justice communities or in other communities—are burdened with high levels of air toxics cancer risk, air toxics respiratory hazards risk, and diesel particulate matter levels, when compared to the rest of the United States. **Figure 17D-6** depicts air toxics cancer risk and air toxics respiratory hazards index for the region, including communities designated as environmental justice communities and those which are not. Individuals in the Manhattan CBD and nearly all of Bronx, Kings, and Queens Counties, New York are exposed to air toxics cancer risk worse than 94 percent of the nation, as are those in Hudson, southeast Bergen, and large sections of Essex and Union Counties in New Jersey. Air toxics respiratory hazards are worse than in 94 percent of the nation's communities across even more of Bergen, Hudson, Essex, and Union Counties, as well as more of Nassau County. The other portions of the 10-county environmental justice study area have air toxics cancer risk and respiratory hazards at or above the 80th percentile of all US communities.

**Figure 17D-7** depicts levels of diesel particulate matter and $PM_{2.5}$ in the region's air. The diesel particulate matter levels, compared to those around the United States, are at or above the 80th percentile in nearly every part of the 10-county region, with levels at or above the 95th percentile across almost all of New York City, nearly all of Hudson County, New Jersey and large portions of Union, Essex, and Bergen Counties. As mentioned in **Section 17D-3.2** of this Technical Memorandum, $PM_{2.5}$ levels in region have improved in recent years, and no community in the 10-county environmental justice study area has levels that exceed the 80th percentile.

---

[45] EJScreen provides three types of indices for describing air toxics, diesel particulate matter, and $PM_{2.5}$ burdens: 1) environmental indicators, which describe pollutant levels or health risk; 2) environmental justice indices, which combine environmental indicators with racial and income data; and 3) supplemental indices, which combine environmental indicators with income, English-proficiency, education, employment, and life-expectancy data. The Project Sponsors used EJScreen's environmental indicator for the analysis presented here since income and minority status were already taken into account when designating tracts as environmental justice communities for the EA and this analysis as well, as described in **Section 17D-1**, above. Note that some USEPA publications refer to the EJScreen program in capital letters (i.e., "EJSCREEN") while others refer to it as "EJScreen." In this document, the Project Sponsors refer to it as EJScreen unless referring to the title of a document in which it appears in all-capital letters. Refer to USEPA. EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation. September 2019. https://19january2021snapshot.epa.gov/sites/static/files/2017-09/documents/2017_ejscreen_technical_document.pdf, and USEPA. 2022. EJScreen Technical Documentation. October. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

Figure 17D-6.   Pre-Existing Air Toxics Cancer Risk and Respiratory Hazards Index Percentiles Across the 10-County Environmental Justice Study Area



Source:   U.S. Environmental Protection Agency's (USEPA) Environmental Justice Screening and Mapping Tool (Version 2.1).
Notes:
1.   Percentiles are national; EJScreen's environmental indicators shown.
2.   For an audio description, please go to the following link: *https://youtu.be/Z81EgRyIujM*.]

Figure 17D-7.    Pre-Existing Diesel Particulate Matter and PM$_{2.5}$ Percentiles Across the 10-County
                 Environmental Justice Study Area

Diesel Particulate Matter



PM$_{2.5}$

Less than 50 percentile
50 - 60 percentile
60 - 70 percentile
70 - 80 percentile
80 - 90 percentile
90 - 95 percentile
95 - 100 percentile
Data not available
10-county study area

Source:    USEPA's Environmental Justice Screening and Mapping Tool (Version 2.1).
Notes:
1.    Percentiles are national; EJScreen's environmental indicators shown.
2.    For an audio description, please go to the following link: *https://youtu.be/b7P17F_EtYU*.]

## 17D-5.3    PRE-EXISTING POLLUTANT BURDENS IN ENVIRONMENTAL JUSTICE COMMUNITIES

The widespread pre-existing pollutant burdens are characteristic of the region as a whole. This analysis informs the environmental justice analysis in the EA and, therefore, focuses on the environmental justice communities; as noted above, the pollutant burdens described herein also exist in many non-environmental justice communities within the 10-county environmental justice study area. The population-weighted average national percentile for air toxics cancer risk, air toxics respiratory risk, and diesel particulate matter exposure in environmental justice census tracts exceeds 90, though the same figure for $PM_{2.5}$ is 57.0. Table **17D-1** summarizes these pollutant-burden measures for each of the 10 counties with the minimum and maximum percentile for any tract within that county as well as the population-weighted average. Maps in **Appendix B** depict the national percentiles for each pollutant across all environmental justice tracts.

Table 17D-1.    Pre-Existing Air Toxics, Diesel Particulate Matter, and $PM_{2.5}$ Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities

| COUNTY | AIR TOXICS CANCER RISK | | | AIR TOXICS RESPIRATORY HAZARDS INDEX | | | DIESEL PARTICULATE MATTER | | | $PM_{2.5}$ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Avg | Max | Min | Avg | Max | Min | Avg | Max | Min | Avg | Max |
| **New Jersey** | | | | | | | | | | | | |
| Bergen | 84 | 87 | 98 | 48 | 92 | 95 | 63 | 97 | 98 | 31 | 66 | 71 |
| Essex | 84 | 88 | 98 | 82 | 92 | 99 | 91 | 96 | 99 | 55 | 60 | 65 |
| Hudson | 84 | 91 | 98 | 95 | 96 | 99 | 96 | 99 | 100 | 60 | 67 | 71 |
| Union | 84 | 91 | 100 | 48 | 88 | 99 | 75 | 94 | 98 | 43 | 55 | 61 |
| **New York** | | | | | | | | | | | | |
| Bronx | 84 | 98 | 98 | 82 | 97 | 99 | 97 | 98 | 100 | 54 | 63 | 68 |
| Kings (Brooklyn) | 84 | 97 | 98 | 82 | 98 | 99 | 97 | 98 | 100 | 47 | 57 | 66 |
| New York (Manhattan) | 84 | 98 | 99 | 95 | 99 | 100 | 98 | 99 | 100 | 66 | 68 | 70 |
| Queens | 84 | 89 | 98 | 82 | 94 | 99 | 82 | 97 | 100 | 28 | 49 | 67 |
| Richmond (Staten Island) | 84 | 84 | 98 | 82 | 84 | 95 | 92 | 96 | 98 | 49 | 57 | 61 |
| Nassau | 32 | 81 | 84 | 48 | 74 | 95 | 69 | 88 | 96 | 18 | 31 | 45 |
| **10-COUNTY STUDY AREA** | **32** | **93** | **100** | **48** | **94** | **100** | **63** | **97** | **100** | **18** | **57** | **71** |

Source:    EJScreen 2021 data.
Note:    "Avg" refers to the population-weighted average percentile for the census tracts in each geography. The percentiles are national percentiles. Air toxics cancer risk and respiratory hazards index are based on all sources of air toxics, not just mobile sources, such as on-road vehicles. USEPA. 2022. 2014 NATA: Assessment Results. https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results.

Notably, though higher in the center of the region and especially in the environmental justice tracts in the portions of Hudson and Bergen Counties between the George Washington Bridge and Lincoln Tunnel, none of the environmental justice census tracts within the 10-county environmental justice study area have $PM_{2.5}$ burdens above the 71st percentile. However, relative diesel particulate matter burdens are high across the region.

Values for air toxics cancer risk are some of the highest in the nation, with indices above the 95th national percentile across most or all environmental justice tracts in Bronx, Kings, New York, and the western half of Queens counties in New York, and a small portion of the north shore of Richmond County. The environmental justice tracts in the eastern portions of Union and Essex Counties are also above the 95th percentile, as are those in the northern half of Hudson County, and the southeast corner of Bergen County.

Air toxics respiratory hazards index percentiles are similarly high across the 10-county environmental justice study area's environmental justice tracts, with values above the 95th percentile in the geographic center. A few tracts in Glen Cove, Oyster Bay, and Hempstead, Nassau County are below the 50th percentile, as are tracts in central Plainfield, Union County.[46]

## 17D-5.4   INDICATORS OF PRE-EXISTING CHRONIC DISEASE BURDENS

As with pollutant burdens, multiple environmental justice screening tools also provide data on pre-existing chronic disease burdens sourced from the CDC's PLACES program, which provides estimated data on pre-existing chronic disease for small geographies, such as counties, census tracts, and ZIP codes.[47] The Project Sponsors obtained CDC PLACES data at the smallest geography available (the census tract), from CDC's EJI tool.

Though EJScreen's online mapping tool and the CEJST have health measures included in their datasets, also sourced from the CDC's PLACES program, these tools are missing data for the state of New Jersey.[48] Therefore, the EJI tool was used to extract health data for this analysis.

EJI includes indicators for the prevalence of the following conditions (among adults) that have been associated in public health scholarship with exposure to pollutants that are generated by diesel trucks:

- High blood pressure
- Asthma
- Cancer (excluding skin cancer)
- Diabetes
- Poor mental health (14 or more days in the last 30 days during which mental health was not good, as self-reported)[49]

As USEPA has done with EJScreen, CDC presents these data both as rates of prevalence as well as in percentile values, which allow the user to compare the prevalence of each health burden in a selected census tract to the prevalence of that same burden among all census tracts nationwide.

---

[46]   These locations have lower air toxics respiratory hazards index percentiles, but higher diesel particulate matter burdens.

[47]   Division of Population Health, National Center for Chronic Disease Prevention and Health Promotion. 2021. About PLACES. https://www.cdc.gov/places/about/index.html.

[48]   Refer to Division of Population Health, National Center for Chronic Disease Prevention and Health Promotion. 2022. "Current Release Notes." October 25. https://www.cdc.gov/places/help/data-notes/index.html.

[49]   Division of Population Health, National Center for Chronic Disease Prevention and Health Promotion. Measure Definitions: Health Status. https://www.cdc.gov/places/measure-definitions/health-status/index.html#mental-health.

The Project Sponsors also analyzed data from a variety of state and local health department sources to augment the CDC's national data set. The data sets used were:

- NYSDOH Community Health Indicator Reports
- New York City Department of Health and Mental Hygiene (NYC DOHMH), Environment and Health Data Portal
- NYC DOHMH, 2018 Community Health Profiles Public Use Dataset
- New Jersey Department of Health (NJDOH), New Jersey State Health Assessment Data
- NJDOH and NJDEP, Health Community Planning New Jersey (HCP-NJ)

These datasets consistently provide data for counties and various units of geography smaller than a county, but none provide data at the census tract level.

For some health measures, data from 2020 are available from these state and local sources; however, the Project Sponsors chose to use 2019 as the latest year, unless the latest year available was earlier.[50] While COVID-19 may not have affected all health-measure data for 2020, 2019 data are the most recent year cited here to avoid erroneously drawing conclusions about rates and trends due to the pandemic's influence. Not all these data sources provided trends over time, but where possible, the Project Sponsors considered trends in health measures.

Importantly, the Project Sponsors only compared health data across geographies using the same data sources since state and local sources use different surveys and reporting databases, which could make comparisons invalid.[51] The Project Sponsors also followed each source's practice for comparing individual counties, municipalities, and neighborhoods with each other and any larger, reference geographies.[52]

---

[50] This is consistent with treatment of data by NJDOH. On the New Jersey State Health Assessment Data web site, it notes that "[h]ospital claim volume for the 2020 calendar year was markedly lower (19.9%) than for 2019, mostly due to the COVID-19 pandemic. This reduction was seen in both inpatient discharges (8.2% lower claim volume than 2019) and emergency department visits (27.3% lower claim volume than 2019). This was likely the result of hospital care being redirected to address the care for COVID-19 patients while elective surgeries and other outpatient care services were being postponed." NJDOH. 2022. "Health Indicator Report of Asthma Hospitalizations and Emergency Department Visits." New Jersey State Health Assessment Data. https://www-doh.state.nj.us/doh-shad/indicator/view/AsthmaEDVisRate.html.

[51] For example, the Project Sponsors did not compare rates of adult asthma hospitalizations from the NJDOH for study-region counties in New Jersey with rates from the NYS DOH for study-region counties in New York City and Nassau County.

[52] For example, the NYS DOH uses tests of statistical significance to compare rates of disease for New York City's five counties to New York City as a whole, while the NJDOH, New Jersey State Health Assessment Data compares county-level rates to the state as a whole. Meanwhile, NYC DOHMH classifies rates of disease for New York City neighborhoods as "Better," "Middle," and "Worse" as compared to other neighborhoods across the city. "Better" means that the neighborhood is in the top 1/3 of neighborhoods, "middle" corresponds to the middle 1/3, and "worse" corresponds to the bottom 1/3 of neighborhoods. For NYC DOHMH, refer to NYC Environment and Health Data Portal. Neighborhood Reports. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/neighborhood-reports/; for NYS DOH, refer to NYS DOH. New York State Community Health Indicator Reports (CHIRS): About This Site. https://webbi1.health.ny.gov/SASStoredProcess/guest?_program=/EBI/PHIG/apps/chir_dashboard/chir_dashboard&p=abt2 ; for NJDOH, refer to New Jersey State Health Assessment Data, NJDOH. NJSHAD: About Community Dashboards and Profile Reports. https://www-doh.state.nj.us/doh-shad/community/ContentUsage.html.

## 17D-5.5   PRE-EXISTING CHRONIC DISEASE BURDENS IN LOCAL ENVIRONMENTAL JUSTICE COMMUNITIES

The relative burden of the five chronic diseases described in the EJI data set vary across the 10-county environmental justice study area's environmental justice communities more than the burdens of the air quality burdens described in the previous section. In each of the 10 counties in the study area, environmental justice census tracts have rates of the five conditions included at some of the lowest and highest rates in the nation. Of the five conditions, the region's residents have the lowest relative cancer burdens, with a population-weighted 26th percentile average. Within this section, the analysis focuses on environmental justice communities, although these burdens are not exclusively experienced by such communities in the environmental justice study area. Not all of the relevant health datasets can be differentiated between environmental justice and non-environmental justice communities; data on environmental justice communities specifically is used when available.

### 17D-5.5.1    County-Level Pre-Existing Chronic Disease Burdens

Concentrations of pre-existing chronic disease burden can be seen in Bronx and Essex Counties, where a majority (77.3 percent and 57.2 percent, respectively) of people in environmental justice census tracts live in tracts where three or four of the chronic diseases are also highly prevalent. **Table 17D-2** summarizes the national percentiles of these five disease burdens for all environmental justice census tracts in each of the 10 counties in the environmental justice study area. Consistent with CDC guidance, the table provides ranges rather than mean or median values.[53]

Table 17D-2.     Pre-Existing Chronic Disease Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities

| COUNTY | ASTHMA | | CANCER | | HIGH BLOOD PRESSURE | | DIABETES | | POOR MENTAL HEALTH | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max |
| Bergen | 0.0 | 76.0 | 1.0 | 98.0 | 1.0 | 86.0 | 1.0 | 85.0 | 1.0 | 80.0 |
| Essex | 10.0 | 99.0 | 1.0 | 85.0 | 3.0 | 99.0 | 7.0 | 100 | 4.0 | 99.0 |
| Hudson | 0.0 | 98.0 | 1.0 | 83.0 | 1.0 | 98.0 | 0.0 | 99.0 | 1.0 | 92.0 |
| Union | 21.0 | 93.0 | 2.0 | 59.0 | 23.0 | 91.0 | 24.0 | 96.0 | 17.0 | 95.0 |
| Bronx | 31.0 | 100 | 1.0 | 100 | 1.0 | 97.0 | 2.0 | 100 | 2.0 | 100 |
| Kings (Brooklyn) | 5.0 | 99.0 | 1.0 | 100 | 1.0 | 100 | 1.0 | 100 | 5.0 | 99.0 |
| New York (Manhattan) | 3.0 | 99.0 | 1.0 | 87.0 | 0.0 | 97.0 | 0.0 | 99.0 | 2.0 | 99.0 |
| Queens | 0.0 | 98.0 | 1.0 | 99.0 | 1.0 | 100 | 3.0 | 100 | 0.0 | 93.0 |
| Richmond (Staten Island) | 46.0 | 100 | 9.0 | 93.0 | 12.0 | 84.0 | 27.0 | 98.0 | 21.0 | 99.0 |
| Nassau | 4.0 | 95.0 | 0.0 | 99.0 | 0.0 | 80.0 | 0.0 | 89.0 | 0.0 | 83.0 |
| **10-COUNTY STUDY AREA** | **0.0** | **100** | **0.0** | **100** | **0.0** | **100** | **0.0** | **100** | **0.0** | **100** |

Source: CDC EJI 2022 data.

---

[53]   The EJI's authors caution that "although [aggregating or averaging EJI data to estimate scores for geographies larger than a census tract] is mathematically possible, we do not recommend it. Aggregation introduces unmeasurable error and could misrepresent neighborhood-level variation in social, environmental, and health conditions." Refer to CDC and Agency for Toxic Substances Disease Registry. "EJI Frequently Asked Questions (FAQ)."
https://www.atsdr.cdc.gov/placeandhealth/eji/faq_eji.html.

Across all communities within New York City, on a variety of measures, NYSDOH data show the greatest burdens of asthma, cancer, cardiovascular disease, and diabetes in the Bronx, with Richmond County having burdens of cancer and cardiovascular disease above the citywide average. Kings County is more burdened with cardiovascular illness and disease and one measure of diabetes than the city as a whole, but not asthma and cancer. Aside from cancer, New York County residents have a lower burden of illness and death from these conditions than the city as a whole. Queens County residents have rates of these burdens that are either below or statistically the same as the rates for the citywide population. **Table 17D-3** details some measures of these health burdens for New York City's five counties regardless of environmental justice designation, and compares the county rates to the citywide rates.

**Table 17D-3.      Rates of Pre-Existing Chronic Disease in New York City Counties, All Communities**

| HEALTH BURDEN | BRONX | RICHMOND | KINGS | NEW YORK | QUEENS | NEW YORK CITY |
|---|---|---|---|---|---|---|
| **Asthma** | | | | | | |
| Percentage of Adults with Asthma | 12.7 | 10.4 | 8.3 | 9.3 | 7.2 | 9.5 |
| Asthma Hospitalizations per 10,000 | 33.6* | 10.2* | 12.7* | 12.5* | 10.0* | 15.4 |
| Asthma Deaths per 100,000 | 3.5* | 1.6 | 1.7 | 1.8 | 1.1* | 1.8 |
| **Cancer** | | | | | | |
| All Cancer Incidence per 100,000 | 445.8* | 639.7* | 470.1* | 532.2* | 501.5 | 496.1 |
| All Cancer Deaths per 100,000 | 163.7* | 141.1* | 124.5* | 146.6* | 108.3* | 131.3 |
| **Cardiovascular Disease** | | | | | | |
| Percentage of Adults with High Blood Pressure | 33.1 | 27.8 | 29.3 | 19.4* | 30.6 | 28.3 |
| Heart Disease Hospitalizations per 10,000 | 109.7* | 94.3* | 85.8* | 64.3* | 82.4* | 84.6 |
| Heart Disease Deaths per 100,000 | 190.4* | 237.3* | 194.0* | 129.4* | 172.7 | 176.0 |
| Heart Attack Hospitalizations per 10,000 | 12.6* | 13.3* | 12.6* | 9.0* | 12.0 | 11.7 |
| Heart Attack Deaths per 100,000 | 21.7* | 29.8* | 21.0* | 13.2* | 15.1* | 18.2 |
| **Diabetes** | | | | | | |
| Percentage of Adults with Diabetes | 16.1* | 11.0 | 9.7 | 7.1* | 12.0 | 11.3 |
| Diabetes Hospitalizations per 10,000 (primary diagnosis) | 40.0* | 19.9* | 23.1 | 16.8* | 17.0* | 22.6 |
| Diabetes Deaths per 100,000 | 25.7* | 22.0 | 23.5* | 13.2* | 15.5* | 19.3 |

Source:   New York State Community Health Indicator Reports, most recent data (2016 or 2016-2018 or 2018 or 2017-2019).
Note:      An asterisk (*) denotes that the rate or percentage shown is statistically different from the New York City rate or percentage.

Rates of current adult asthma in the Bronx, across all communities, observed between 2017 and 2019, were higher than the rate across the city, but not statistically different. However, the rates of hospitalization and death were both statistically higher than the citywide rates, and NYSDOH has found that rates of asthma death have been stable when it compared data collected between 2013 and 2015 with data

collected between 2016 and 2018. On Staten Island, the percentage of adults with asthma is statistically similar to the citywide rate, but rates of asthma deaths have increased in in recent years.[54]

The incidence of all cancers in the Bronx were below the citywide rate and were statistically different; furthermore, analyzing data from 2013 through 2018, the NYSDOH saw a statistically significant improvement in cancer incidence. However, cancer deaths among Bronx residents were more common than across the city and have remained steady between 2010 and 2018.[55] Staten Island's age-adjusted all cancer incidence rate has been consistently higher than New York City's rate, and NYSDOH has not seen a substantial change in recent years when it compared data collected between 2013 and 2015 with data collected between 2016 and 2018. Though age-adjusted all cancer mortality rates on Staten Island have been higher than rates across the city, Staten Island's rates have had a statistically significant decline.[56]

Though rates of high blood pressure are not statistically different from the citywide rate in the Bronx or Staten Island, the age-adjusted rates of heart disease hospitalization and death are higher in both counties. Heart disease death rates have not shown substantial change in recent years for either of the two counties or New York City.[57]

The Bronx age-adjusted diabetes hospitalization rate was almost twice that of New York City. Age-adjusted diabetes deaths have been statistically unchanged since 2014 and higher in the Bronx than the across the city.[58] Age-adjusted diabetes hospitalizations occur at a lower rate in Staten Island than across the city, and while age-adjusted diabetes deaths occur at a higher rate in Staten Island than across the city when looking at 2017–2019 data, the rate is statistically similar to that for the city.[59]

In its Community Health Indicator Reports, NYSDOH compares Nassau County's health measures with those for the rest of New York State outside of New York City. Using this comparison, Nassau County's residents, across all communities, are more burdened with asthma hospitalizations, as well as heart disease hospitalizations (**Table 17D-4**). For all of the other measures examined, Nassau's residents have rates that are lower or similar to those for New Yorkers living outside of New York City.

---

[54]   New York State Community Health Indicator Reports, Age-adjusted asthma hospitalization rate per 10,000, Age-adjusted asthma mortality rate per 100,000, Age-adjusted percentage of adults with current asthma. Due to changes in hospital diagnosis coding, the NYSDOH states that rates over time are not comparable, and trends are not reported here. Note that the NYSDOH did not compare trend data for asthma deaths using a statistical test. Instead "the Indicator Performance is based on a simple comparison between the two most recent time periods." Refer to https://webbi1.health.ny.gov/SASStoredProcess/guest?_program=%2FEBI%2FPHIG%2Fapps%2Fchir_dashboard%2Fchir_dashboard&p=ch&cos=62&ctop=1&ctop=2&ctop=3&ctop=10&ctop=13.

[55]   New York State Community Health Indicator Reports, Age-adjusted all cancer incidence rate per 100,000.

[56]   Ibid.; NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Premature mortality due to cancer rate.

[57]   New York State Community Health Indicator Reports, Age-adjusted cardiovascular disease mortality rate per 100,000; Age-adjusted cardiovascular disease hospitalization rate per 10,000. Due to changes in hospital diagnosis coding, the NYS DOH states that rates over time are not comparable, and trends are not reported here.

[58]   New York State Community Health Indicator Reports, Age-adjusted diabetes mortality rate per 100,000. New York State Community Health Indicator Reports, Age-adjusted diabetes hospitalization rate per 100,000. Due to changes in hospital diagnosis coding, the NYS DOH states that rates over time are not comparable, and trends are not reported here.

[58]   New York State Community Health Indicator Reports, Age-adjusted diabetes mortality rate per 100,000.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 320 of 495 PageID: 2379

Appendix 17D: Technical Memorandum—
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-4.    Rates of Pre-Existing Chronic Disease in Nassau County, All Communities

| HEALTH BURDEN | NASSAU | NY STATE, EXCLUDING NEW YORK CITY |
|---|---|---|
| **Asthma** | | |
| Percentage of Adults with Asthma | 8.1 | 10.8 |
| Asthma Hospitalizations per 10,000 | 8.4* | 6.6 |
| Asthma Deaths per 100,000 | 0.6 | 0.7 |
| **Cancer Indicators** | | |
| All Cancer Incidence per 100,000 | 658.4 | 656.8 |
| All Cancer Deaths per 100,000 | 122.6* | 144.8 |
| **Cardiovascular Disease** | | |
| Percentage of Adults with High Blood Pressure | 28.2 | 29.4 |
| Heart Disease Hospitalizations per 10,000 | 96.2* | 84.0 |
| Heart Disease Deaths per 100,000 | 184.3* | 165.3 |
| Heart Attack Hospitalizations per 10,000 | 13.9* | 14.6 |
| Heart Attack Deaths per 100,000 | 16.2* | 25.8 |
| **Diabetes** | | |
| Percentage of Adults with Diabetes | 7.3 | 9.2 |
| Diabetes Hospitalizations per 10,000 (primary diagnosis) | 15.0* | 16.5 |
| Diabetes Deaths per 100,000 | 11.3* | 16.6 |

Source:   New York State Community Health Indicator Reports, most recent data (2016 or 2016-2018 or 2018 or 2017-2019).
Note:     An asterisk (*) denotes that the rate or percentage shown is statistically different from the New York State, excluding New York City, rate or percentage.

In New Jersey, across all communities, the percentage of adults who reported having asthma in the period from 2016 to 2018 was highest in Essex County at 8.8 percent, followed by Union County (8.4 percent), Hudson County (8.0 percent), and—with the lowest rate—Bergen County (6.2 percent). However, none of these rates was statistically different from the overall New Jersey rate (8.4 percent). These percentages were stable for the four counties and the state of New Jersey between 2011 and 2018.[60] Similarly, asthma emergency room visits were much higher in Essex than the statewide rate, at an age-adjusted rate of 107.4 per 10,000, compared with 55.7 per 10,000 for all of New Jersey. Rates in Hudson County (60.8) and Union County (56.9) were similar to the state figure, and the rate was much lower in Bergen County at 30.6 per 10,000.[61]

Cancer deaths were more common in Essex County, as well, with an age-adjusted rate of 142.2 per 100,000, though this rate was similar to the statewide rate of 144.6, and higher than the rates for the other counties. Bergen and Union counties had similar rates of 132.0 and 133.2 per 100,000, respectively, while Hudson had a rate of 125.1.[62]

---

[60]   NJSHAD. Currently have asthma, age-adjusted %.

[61]   Health Community Planning New Jersey (HCP-NJ). Asthma Emergency Room Visits, age-adjusted Rate per 10,000. Note that the HCP-NJ reports do not provide tests of statistical significance between rates observed for counties and the state; the comparison made here is based on numerical difference only. HCP-NJ reports do not make trend data available for comparisons over time.

[62]   HCP-NJ. All Cancer Deaths, Age-adjusted rate per 100,000 Note that the HCP-NJ reports do not provide tests of statistical significance between rates observed for counties and the state; the comparison made here is based on numerical difference only. HCP-NJ reports do not make trend data available for comparisons over time.

The share of adults with diabetes was highest in Hudson County, based on data collected between 2016 and 2018 (11.5 percent), followed by Essex County (10.7 percent), Union County (9.4 percent), and Bergen County (7.5 percent). Like the percentage of adults with asthma, these figures are not substantially different from the statewide percentage in 2018 (9.3 percent). However, age-adjusted rates of diabetes deaths were substantially worse than the statewide rate (18.2 per 100,000 residents) in Essex County (25.0), Hudson County (27.1); the rate was lower in Bergen County (13.4), and Union County's rate was statistically similar (20.3).[63] These rates have not substantially changed between 2011 and 2018.[64]

All four counties had statistically similar percentages of adults who said that they had had a heart attack, and those rates were stable over the period from 2011 to 2018.[65] Heart attack hospitalization age-adjusted rates were close to the statewide figure (16.3 per 10,000) in Essex and Hudson Counties (16.4 and 17.7, respectively), and lower in Bergen and Union Counties (12.5 and 12.6 per 10,000, respectively).[66]

## 17D-5.5.2    Municipality- and Neighborhood-Level Pre-Existing Chronic Disease Burdens

The CDC EJI program designates communities as experiencing a "high" level of a chronic disease prevalence if it falls within the top third of census tracts nationwide for that indicator. For descriptive purposes the term "high" is used in this section to refer to census tracts within the top third of an indicator's prevalence based on the data in the CDC EJI mapping tool.[67] Below the county level, among environmental justice communities in the 10-county environmental justice study area, some contiguous areas with three or four pre-existing chronic diseases at rates in the top third nationwide are found in all portions of Bronx County; Far Rockaway, Jamaica, and Southeast Queens in Queens County; Flatbush, Brownsville, East New York, Bedford Stuyvesant, and Greenpoint, Kings County; East Harlem, Central Harlem, and the portions of the Lower East Side adjacent to the East River and the Franklin D. Roosevelt (FDR) Drive in New York County; Port Richmond and New Brighton, Richmond County; some portions of Hempstead, Nassau County; most of Newark, all of East Orange and Irvington, and the eastern portion of West Orange, Essex County; the central portion of Jersey City, Hudson County; as well as in Roselle and Plainfield in Union County. Within

---

[63]   NJSHAD. Age-adjusted death rate due to diabetes.

[64]   NJSHAD. Percentage with diabetes.

[65]   NJSHAD. Percentage who have had a heart attack, age-adjusted %.

[66]   HCP-NJ. Heart Attack (AMI) Hospitalizations, Age-adjusted Rate per 10,000. HCP-NJ reports do not make trend data available for comparisons over time.

[67]   The different mapping tools, while drawing from the same primary data sources, use different descriptive thresholds to identify potentially vulnerable communities. USEPA's EJScreen's Technical Document states that communities at the 80th percentile are "may merit closer attention." In EJScreen, locations at least at the 80th percentile but less than the 90th percentile are shown in yellow, while those at the 90th percentile but less than 95th percentile are orange on the maps, and those at the 95th percentile or above are shown in red on maps and reports. These colors call attention to certain locations as a very simple way to communicate relative screening results. There is no official policy significance assigned to each individual color on the maps, but the choice of these categories or "bins" is noteworthy because it signifies that certain ranges of percentiles may merit closer attention. The Technical Documentation for the Environmental Justice Index 2022 identifies census tracts as a "tract of interest" if certain indicators (e.g., disease prevalence) are in the top third (33.33 percent) of all census tracts included in the EJI. The Climate and Economic Justice Screening Tool uses a 90th percentile threshold for identifying disadvantaged communities.

Bergen County, populations with high prevalence of three or four diseases can be found in one tract each in Fort Lee, Cliffside Park, and Englewood.

Asthma prevalence is high in areas across almost all the environmental justice tracts in Bronx County; nearly all of Far Rockaway, Greenpoint, Jamaica, and Southeast Queens in Queens County; Brownsville, Flatbush, East New York, Canarsie, the central portion of Borough Park, Coney Island, and Bedford-Stuyvesant in Kings County; all of East Harlem and Central Harlem, most of Washington Heights, and the portions of the Lower East Side adjacent to the East River and the FDR Drive in New York County; the sections of Richmond County along Kill Van Kull from Port Ivory in the west to Rosebank in the east; many of the environmental justice census tracts in Hempstead and North Hempstead in Nassau County; most of Newark, all of Irvington, East Orange, and Orange in Essex County; the central portion of Jersey City in Hudson County; and finally, much of Elizabeth, Hillside, Roselle, and Plainfield in Union County. In Bergen County, asthma prevalence is high in one tract each within Englewood and Mahwah.

Considering some of the historical land use and transportation patterns, the following tables and discussion provide health data for pre-existing chronic disease burdens in neighborhood locations near key traffic generators.

### Neighborhoods Near the Cross Bronx Expressway

The Cross Bronx Expressway passes between the United Hospital Fund (UHF)[68] neighborhoods of Crotona–Tremont and High Bridge–Morrisania between the Alexander Hamilton Bridge and Grand Concourse, continues through Crotona–Tremont until White Plains Road in Parkchester, and then becomes the Cross Bronx Expressway Extension before crossing the Pelham–Throgs Neck neighborhood and meeting the Throgs Neck Bridge. Additionally, the Major Deegan Expressway passes through High Bridge–Morrisania along the Harlem River. Looking at the health measures highlighted here, High Bridge–Morrisania is the most burdened by pollution-related illness and disease, followed by Crotona–Tremont, and then Pelham–Throgs Neck with the lowest burdens of the three.

NYC DOHMH-estimated rates of asthma and other diseases or illnesses attributable to $PM_{2.5}$ in these three neighborhoods are almost universally above those in the city's other neighborhoods, as described in **Table 17D-5**.[69] These rates are almost all highest in the UHF neighborhood of High Bridge–Morrisania, second highest in Crotona–Tremont, and lowest in Pelham–Throgs Neck.[70]

---

[68]   United Hospital Fund neighborhoods (UHFs) have boundaries based on ZIP codes. This geography was created by the Health Department, the United Hospital Fund, and other city agencies in the 1980s. They were designed for health research, and to be similar to NYC's Community Districts. See NYC DOHMH. "Neighborhood boundaries on the EH Data Portal." NYC Environment and Health Data Portal. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-stories/geographies/.

[69]   Note that the rates for New York City are shown in **Table 5** for comparison but that, following the method used by NYC DOHMH, the Project Sponsors have compared rates between neighborhoods.

[70]   For each health measure, the Environment and Health Data Portal groups neighborhoods into the categories of "Better," "Middle," and "Worse" as compared to other neighborhoods across the city. "Better" means that the neighborhood is in the top 1/3 of neighborhoods, "middle" corresponds to the middle 1/3, and "worse" corresponds to the bottom 1/3 of neighborhoods. See NYC Environment and Health Data Portal. "Neighborhood Reports." https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/neighborhood-reports/.

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution/Health Burdens

Table 17D-5.    Estimated Rates of Existing Pollution-Attributable Disease in Neighborhoods Near the Cross Bronx Expressway

| MEASURE | HIGH BRIDGE–MORRISANIA | CROTONA–TREMONT | PELHAM–THROGS NECK | NEW YORK CITY |
|---|---|---|---|---|
| PM$_{2.5}$ asthma emergency room visits, Estimated annual rate (age 18+) | 98.1 | 87.1 | 44.6 | 34.6 |
| PM$_{2.5}$ asthma emergency room visits, Estimated annual rate (under age 18) | 188.6 | 167.2 | 105.2 | 78.2 |
| PM$_{2.5}$ hospitalizations for cardiovascular causes, Estimated annual rate | 23.5 | 23.3 | 19.2 | 17.0 |
| PM$_{2.5}$ hospitalizations for all respiratory causes, Estimated annual rate | 25.8 | 21.4 | 15.9 | 11.8 |
| Deaths from PM$_{2.5}$, Estimated annual rate (age 30+) | 43.0 | 38.4 | 42.8 | 37.7 |

Source:    NYC Environment and Health Data Portal. 2015-2017 data.
Note:    "Rate" is per 100,000 residents.

Regardless of cause, between 2010 and 2019, these three neighborhoods have generally been in the worst third of all New York City neighborhoods in terms of the percentage of adults who have had asthma in the last year. Though the percentages for Crotona–Tremont and High Bridge–Morrisania were in the middle third of neighborhoods in 2019, both at a rate of 6.2 percent, compared to 8.0 percent in Pelham–Throgs Neck, and 4.5 percent across the city, Crotona–Tremont and High Bridge–Morrisania have had higher percentages than Pelham–Throgs Neck over the period.[71]

Since 2010, rates of heart attack for those between the ages of 35 and 64 in these three neighborhoods have been in the middle or worst third of New York City neighborhoods. In 2016 (the latest year of available data), the rate of heart attack for every 100,000 adults of that age group in Crotona–Tremont and High Bridge–Morrisania, were 15.8 and 16.6, respectively. The rate in Pelham–Throgs Neck, at 14.3 per 100,000, was in the middle third of city neighborhoods.[72] For those 65 and older, heart-attack rates in the three neighborhoods along the Cross Bronx Expressway have more often shifted between the middle and worst third of New York City neighborhoods. In 2016, Crotona–Tremont had a rate of heart attack among this older age group at 59.1 per 100,000, High Bridge–Morrisania at 59.7, and Pelham–Throgs Neck at 49.4 (which was actually in the best third of city neighborhoods), compared to 55.7 citywide.[73]

Morrisania and Crotona, Belmont and East Tremont, and Highbridge and Concourse all had rates of diabetes substantially higher than New York City, while the rates for Fordham and University Heights, Parkchester and Soundview, and Throgs Neck and Co-op City were similar to the citywide.[74] Rates of hypertension were higher in Parkchester and Soundview, Fordham and University Heights, Throgs Neck and Co-op City, and Highbridge and Concourse, while rates in Morrisania and Crotona, as well as Belmont

---

[71]    NYC Environment and Health Data Portal. Asthma (adults), Age-adjusted percent.

[72]    NYC Environment and Health Data Portal. Heart attacks, Age-adjusted rate - Adults 35 to 64 Yrs Old.

[73]    NYC Environment and Health Data Portal. Heart attacks, Age-adjusted rate Adults - 65 Yrs and Older.

[74]    NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Percentage of adults ages 18 and older who report ever being told by a healthcare professional that they have diabetes.

and East Tremont were similar to the citywide rates.[75] Finally, average life expectancy was substantially lower than the citywide average (81.2 years) in all areas except for Throgs Neck and Co-op City (81.1 years); in these five areas, life expectancy ranged from 76.2 years in Morrisania and Crotona to 79.9 in Fordham and University Heights.[76]

### Neighborhoods Near the Robert F. Kennedy (RFK) Bridge

The Hunts Point–Mott Haven and East Harlem neighborhoods have higher or worse estimated burdens of illness and disease attributable to PM$_{2.5}$ than two-thirds of the city's other neighborhoods, while the residents of Long Island City–Astoria have rates that are in the middle third or the best third. **Table 17D-6** describes these measures in detail.

Table 17D-6.    Estimated Rates of Pollution-Attributable Disease in Neighborhoods Near the RFK Bridge

| MEASURE | EAST HARLEM | HUNTS POINT–MOTT HAVEN | LONG ISLAND CITY –ASTORIA | NEW YORK CITY |
|---|---|---|---|---|
| PM$_{2.5}$ asthma emergency room visits, Estimated annual rate (age 18+) | 111.6 | 104.6 | 21.8 | 34.6 |
| PM$_{2.5}$ asthma emergency room visits, Estimated annual rate (under age 18) | 215.5 | 194.7 | 46.1 | 78.2 |
| PM$_{2.5}$ hospitalizations for cardiovascular causes, Estimated annual rate | 25.5 | 24.3 | 14.7 | 17.0 |
| PM$_{2.5}$ hospitalizations for all respiratory causes, Estimated annual rate | 20.3 | 26.5 | 9.3 | 11.8 |
| Deaths from PM$_{2.5}$, Estimated annual rate (age 30+) | 54.2 | 45.4 | 31.4 | 37.7 |

Source:    NYC Environment and Health Data Portal. 2015-2017 data. Note: "rate" is per 100,000 residents.

In Hunts Point–Mott Haven, adult asthma rates were consistently worse than neighborhoods across the city, with a rate of 6.2 percent in 2019 compared with 4.5 percent citywide. Data for both Long Island City–Astoria and East Harlem varied greatly from year to year in NYC DOHMH for the three neighborhoods and show no consistent patterns in relation to each other or in comparison to neighborhoods across the city.[77]

For heart attacks among 35-to-64-year-olds, age-adjusted rates in East Harlem and Hunts Point–Mott Haven were in the top third of neighborhoods across the city (20.2 and 19.8 per 100,000 residents against 12.7 respectively), while rates in Long Island City–Astoria were in the middle third. In 2016, age-adjusted rates for heart attacks among 35-to-64-year-olds was lower than the citywide figure at 10.3 per 100,000 residents.[78] The pattern was similar for heart attacks among those 65 and older, with East Harlem and Hunts Point–Mott Haven consistently in the third of neighborhoods with the worst rates of heart attack,

---

[75]    NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Percentage of adults ages 18 and older who report ever being told by a healthcare professional that they have hypertension, also known as high blood pressure.

[76]    NYC DOHMH, 2018 Community Health Profiles Public Use Dataset.

[77]    NYC Environment and Health Data Portal. Asthma (adults), Age-adjusted percent; for many years, data are suppressed or come with the flag "Estimate is based on small numbers so should be interpreted with caution."

[78]    NYC Environment and Health Data Portal. Heart attacks, Age-adjusted rate - Adults 35 to 64 Yrs Old.

and Long Island City–Astoria either in the middle third of neighborhoods or—in 2014, 2015, and 2016—the best third.[79]

As with heart attack, rates of diabetes were higher in East Harlem and Mott Haven and Melrose than across New York City, while rates in Long Island City–Astoria were similar to the citywide rate.[80] Meanwhile, rates of hypertension were higher than the citywide rate in Mott Haven and Melrose, similar to the citywide rate in East Harlem, and lower than the citywide rate in Long Island City–Astoria.[81] Average life expectancy was lower in East Harlem (77.3) and Mott Haven and Melrose (77.6) than the citywide average (81.2 years), though it was higher in Long Island City–Astoria (83.4); as seen with other measures, life expectancies indicate that East Harlem and Mott Haven and Melrose are already burdened with illness and disease greater than the city as a whole, while Long Island City–Astoria is not.[82]

### Neighborhoods Near the Staten Island and Dr. Martin Luther King, Jr. Expressways

The Staten Island Expressway passes through the Stapleton–St. George and Willowbrook UHF neighborhoods of Staten Island. At the western end of the borough, the Expressway forms the southern boundary of the Port Richmond UHF neighborhood. Port Richmond is also roughly bisected into eastern and western portions by the Dr. Martin Luther King Jr. Expressway and the approach to the Bayonne Bridge.

The Port Richmond neighborhood has higher rates of pollution-related illness and disease relative to other neighborhoods in the city, and the majority of its census tracts are environmental justice census tracts. Stapleton–St. George also has many census tracts that are environmental justice tracts, mostly north of the Staten Island Expressway; residents also have higher rates of pollution-attributable diseases relative to other city neighborhoods, but on fewer measures than for residents in Port Richmond. Finally, Willowbrook is the least burdened of the three, and has a smaller share of census tracts that are designated as environmental justice tracts.

On several measures, NYC DOHMH estimates that the Port Richmond neighborhood is burdened with rates of disease and illness attributable to $PM_{2.5}$ that are higher than two-thirds of New York City neighborhoods. Similarly, Stapleton–St. George residents also experience health burdens at worse rates than two-thirds of New York City neighborhoods on certain measures. Meanwhile, Willowbrook's residents experience health burdens at worse rates than two-thirds of New York City neighborhoods on certain measures, but on others they have pollution-linked disease and illness rates that are in the best third of the city's neighborhoods (**Table 17D-7**).

---

[79]   NYC Environment and Health Data Portal. Heart attacks, Age-adjusted rate Adults - 65 Yrs and Older.

[80]   NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Percentage of adults ages 18 and older who report ever being told by a healthcare professional that they have diabetes.

[81]   NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Percentage of adults ages 18 and older who report ever being told by a healthcare professional that they have hypertension, also known as high blood pressure.

[82]   NYC DOHMH, 2018 Community Health Profiles Public Use Dataset.

Appendix 17D: Technical Memorandum –
Consideration for Environmental Justice Communities with Existing Pollution or Health Burden

Table 17D-7.    Estimated Rates of Pollution-Attributable Disease in Neighborhoods Near the Staten Island Expressway and the Dr. Martin Luther King Jr Expressway

| MEASURE | PORT RICHMOND | STAPLETON–ST. GEORGE | WILLOWBROOK | NEW YORK CITY |
|---|---|---|---|---|
| PM$_{2.5}$ asthma emergency room visits, Estimated annual rate (age 18+) | 45.6 | 32 | 12.9 | 34.6 |
| PM$_{2.5}$ asthma emergency room visits, Estimated annual rate (under age 18) | 66.9 | 49.5 | 18.8 | 78.2 |
| PM$_{2.5}$ hospitalizations for cardiovascular causes, Estimated annual rate | 17.9 | 19.1 | 16.8 | 17.0 |
| PM$_{2.5}$ hospitalizations for all respiratory causes, Estimated annual rate | 17.4 | 17.6 | 14.1 | 11.8 |
| Deaths from PM$_{2.5}$, Estimated annual rate (age 30+) | 41.9 | 50 | 48.4 | 37.7 |

Source:   NYC Environment and Health Data Portal. 2015-2017 data. Note: "rate" is per 100,000 residents.

Observed rates of adult asthma, measured in percent of adults with cases in the last year, vary greatly from year to year in NYC DOHMH for the three neighborhoods and show no consistent patterns in relation to each other or in comparison to the entire city.[83]

Age-adjusted rates of heart attack for those between the ages of 35 and 64 in these three neighborhoods have been in the middle or worst third of New York City neighborhoods from 2010 through 2016 (the latest year of available data), though rates were higher in Port Richmond and Stapleton–St. George than they were in Willowbrook. In 2016, the age-adjusted rate of heart attack for every 100,000 adults of the 35 to 64 age group in Port Richmond was 21.7, and in Stapleton–St. George, it was 21.8. Those rates compare to 14.7 per 100,000 Willowbrook and 12.7 across New York City.[84] Rates of heart attack for those 65 and older vary between 2010 and 2016 such that there is not a consistent difference between the neighborhoods or between the neighborhoods and the entire city.

For NYC DOHMH Community Health Profiles Data, St. George and Stapleton (which is the entire area of Staten Island north of the Staten Island Expressway) and South Beach and Willowbrook (the area south of the Staten Island Expressway and north of Fresh Kills) are the neighborhoods for which hypertension, diabetes, and life expectancy data are available.

Both Community Districts had rates of diabetes and hypertension similar to rates across New York City.[85] Finally, average life expectancy in St. George and Stapleton was lower than the New York City average at 79, while life expectancy in South Beach and Willowbrook was 81.2, which was the same as the New York City average.[86]

---

[83]   NYC Environment and Health Data Portal. Asthma (adults), Age-adjusted percent; for some years, data are suppressed or come with the flag "Estimate is based on small numbers so should be interpreted with caution."

[84]   NYC Environment and Health Data Portal. Heart attacks, Age-adjusted rate - Adults 35 to 64 Yrs Old.

[85]   NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Percentage of adults ages 18 and older who report ever being told by a healthcare professional that they have diabetes; Percentage of adults ages 18 and older who report ever being told by a healthcare professional that they have hypertension, also known as high blood pressure.

[86]   NYC DOHMH, 2018 Community Health Profiles Public Use Dataset; Life Expectancy.

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

### *New Jersey Municipalities Near Major Highways (I-95, I-80, I-280, and I-78)*

NJDOH and NJDEP's New Jersey Healthy Community Planning program publishes six metrics for pollution-linked illness and disease:

- All Cancer Deaths, age-adjusted rate per 100,000

- Asthma Emergency Room Visits, age-adjusted rate per 10,000

- Chronic obstructive pulmonary disease (COPD) Emergency Room Visits, age-adjusted rate per 10,000

- Heart Attack (AMI) Hospitalizations, age-adjusted rate per 10,000

- Heart Disease Deaths, age-adjusted rate per 100,000

- Stroke based on In Patient Hospitalization data, age-adjusted rate per 100,000

The most burdened municipalities identified in this data set are Bayonne and East Orange, which have rates of these six metrics that are above those for all of New Jersey; Newark has rates above the statewide rates on five metrics; Irvington and Jersey City have rates above the statewide rates for four metrics; Elizabeth and Hillside for three; and Hackensack has rates that are above statewide rates for two metrics.

In contrast, East Rutherford, Englewood, Fort Lee, Kearny, Leonia, North Bergen, and Union Township are the least burdened; their populations have rates similar or below statewide rates for all six of these pollution-linked illnesses and diseases.[87] **Table 17D-8** summarizes the metrics for all municipalities.

---

[87] HCP-NJ did not report rates of chronic obstructive pulmonary disease (COPD) emergency room visits for Leonia, though it has rates similar to or below the statewide rates on all five other metrics; the HCP-NJ FAQ page notes that "HCP-NJ data have been summarized or suppressed as needed to prevent identification of any individual or when data are highly unstable." Refer to "How do you keep individual-level public health data confidential?" NJDOH and NJDEP. "FAQs." Healthy Community Planning. https://www.nj.gov/health/hcpni/faqs/. HCP-NJ reports do not make trend data available for comparisons over time.

Ocean Pipeline Electric SEV Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –

Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-8.     Rates of Pre-Existing Chronic Disease in New Jersey Municipalities Near Major Highways

| LOCATION | ASTHMA EMERGENCY ROOM VISITS PER 10,000 | ALL CANCER DEATHS PER 100,000 | HEART ATTACK HOSPITALI-ZATIONS PER 10,000 | HEART DISEASE DEATHS PER 100,000 | COPD EMERGENCY ROOM VISITS PER 10,000 | STROKE HOSPITALI-ZATIONS PER 10,000 |
|---|---|---|---|---|---|---|
| **Bergen** | | | | | | |
| East Rutherford | 28.6 | 155.8 | 11.7 | 159.2 | 14.2 | 13.6 |
| Englewood | 66.7 | 145.9 | 13 | 129.2 | 23.8 | 19.5 |
| Fort Lee | 19.4 | 120.3 | 7.8 | 88.5 | 6.4 | 12.4 |
| Hackensack | 90.4 | 136.8 | 18.2 | 146.5 | 35 | 22 |
| Leonia | 8 | 118.2 | 6.5 | 91.7 | Not available | 10.7 |
| Ridgefield | 25.2 | 218.8 | 15.3 | 151.1 | 13.8 | 20.9 |
| **Essex** | | | | | | |
| East Orange | 169.1 | 170.7 | 20.1 | 231.9 | 46.5 | 30.4 |
| Irvington | 159.2 | 156.4 | 20.5 | 167.4 | 30.7 | 34.2 |
| Newark | 176.9 | 147.5 | 21.2 | 179 | 49.1 | 29 |
| **Hudson** | | | | | | |
| Bayonne | 66 | 163.2 | 24.6 | 194.2 | 52.6 | 22.3 |
| Jersey City | 80.5 | 134 | 18.6 | 155.9 | 46.3 | 23.3 |
| Kearny | 31.2 | 131 | 14.7 | 123.6 | 16 | 18.4 |
| North Bergen | 41.2 | 106.5 | 16.8 | 127.8 | 23 | 16.3 |
| **Union** | | | | | | |
| Elizabeth | 90 | 138.3 | 14.5 | 152 | 44.4 | 24.8 |
| Hillside | 95.1 | 176 | 14.1 | 163.8 | 19.8 | 24.1 |
| Union Township | 41.3 | 120.1 | 10.8 | 137.2 | 12.7 | 19 |
| | | | | | | |
| **New Jersey** | 55.7 | 144.6 | 16.3 | 163.7 | 24.6 | 19.8 |

Source:   NJDOH and NJDEP. Healthy Community Planning.
Notes:    All rates are age-adjusted.

## 17D-5.6   ENVIRONMENTAL JUSTICE COMMUNITIES BURDENED BY PRE-EXISTING POLLUTANTS OR CHRONIC DISEASE

As noted above, the USEPA EJScreen's environmental indicators are presented both as magnitudes and percentile values. According to USEPA, geographies (tracts, cities, or counties) at or above the 80th percentile should generally be considered further to identify potential risks to the local population related to air pollutants.[88] Like EJScreen, the CDC's EJI presents data both as rates of prevalence and percentile values, which allow the user to compare the prevalence of each health burden in a selected census tract to the prevalence of that same burden among all census tracts nationwide. According to the CDC, a percentile ranking of greater than 66.66 percent of all U.S. census tracts is considered an area with a high estimated prevalence of the subject health condition.[89]

---

[88]   USEPA. 2019. "EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation." September. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. pp. 26-28.

[89]   CDC. *Environmental Justice Index Indicators*. Access on November 15, 2022, at https://www.atsdr.cdc.gov/placeandhealth/eji/technical_documentation.html.

As such, environmental justice census tracts in the 10-county environmental justice study area where both pre-existing/cumulative pollutant burdens are above the 80th percentile for the United States or existing health burdens are above the 66.66th percentile for the United States were identified for analysis purposes.

**Figure 17D-8** depicts the census tracts with at least one pollutant burden above the 80th percentile and indicates the number of pre-existing pollutant burdens that each tract experiences at those levels. **Figure 17D-9** provides the same information for the pre-existing chronic-disease burdens above the 66.66th percentile. Finally, **Figure 17D-10** shows the communities burdened by at least one pre-existing pollutant or health burden over the 80th or 66.66th national percentile, respectively, as well as the total number of indicators, combined. For details on pre-existing air pollutant and chronic disease burdens at the census tract level, see **Appendix C** of this Technical Memorandum.

As shown in **Figure 17D-8**, census tracts with pre-existing pollutant burdens above the 80th national percentile are generally located in the central portion of the 10-county study. Most of the communities in the Bronx fall into this group, along with communities in Kings (Brooklyn) and Queens Counties, northern areas of New York (Manhattan) and Richmond (Staten Island) Counties, the western portion of Nassau County, much of Hudson County, and the eastern portions of Bergen, Essex, and Union Counties. It should be noted that although four pollutants were analyzed, $PM_{2.5}$ does not exceed the 80th national percentile in any census tract in the 10-county environmental justice study area. As such, **Figure 17D-8** solely identifies census tracts with one to three burdens.

As noted above, **Figure 17D-9** depicts census tracts with chronic health burdens above the 66.66th national percentile. As shown in **Figure 17D-9**, these census tracts are concentrated in Bronx County, the central portions of Kings and Queens Counties, the northern portion of New York and Richmond Counties, the western portion of Hudson County, the eastern portions of Essex and Union Counties and, to a lesser degree, in portions of Bergen and Nassau Counties.

To illustrate the cumulative effects of both pre-existing pollutant and health burdens in the 10-county environmental justice study area, both criteria were plotted in **Figure 17D-10**. As shown in **Figure 17D-10**, the highest occurrences of both pre-existing pollutant and health burdens are found in Bronx County, central Kings and Queens Counties, northern Manhattan (New York County) and Richmond County, and eastern Essex, Hudson, and Union Counties. Additionally, high levels of combined pre-existing pollutant and health burdens are present in portions of Far Rockaway in Queens County.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-8.    Environmental Justice Designated Census Tracts with One or More Pre-Existing Pollutant Exposure Burdens Above the 80th National Percentile



Combined Number of Pre-Existing Pollutant Burdens At or Above the 80th Percentile

1
2
3

Source:   EJScreen 2021 data.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

**Figure 17D-9.** Environmental Justice Designated Census Tracts with Pre-Existing Chronic Disease Burdens Above the 66.66th National Percentile



Combined Number of Pre-Existing Chronic Disease Burdens At or Above the 66.66th Percentile

- 1
- 2 – 3
- 4 – 5

Source: EJI 2022 data.

Figure 17D-10.   Environmental Justice Designated Census Tracts with Pre-Existing Pollutant or Chronic Disease Burdens above the 80th or 66.66th National Percentile, Respectively



Combined Number of Pre-Existing Chronic Disease Burdens At or Above the 66.66th Percentile
or Number of Pre-Existing Pollutant Burdens At or Above the 80th Percentile

1 - 2      5 - 6
3 - 4      7 - 8

Source:   USEPA EJScreen 2021 data. EJI 2022

# 17D-6.    CBD Tolling Program Effects on Traffic

## 17D-6.1    OVERALL TRAFFIC EFFECTS

The region's history of development and the pre-existing burdens of pollutants and chronic disease in environmental justice communities are part of the context in which the Project Sponsors have proposed the CBD Tolling Program. This section brings together data about those burdens with the results of modeling for the Project to understand more fully which overburdened environmental justice communities, relative to national percentiles, could see traffic proximity decreases and increases under the CBD Tolling Alternative.

Changes in traffic volumes throughout the Project's 28-county study area were screened in relation to potential air quality effects on pre-existing pollution burdens in accordance with the Clean Air Act and the Final Transportation Conformity Rule (40 CFR Parts 51 and 93). The EA's air quality assessment for conformity showed that the Project will not create any new or worsen any existing violation of the NAAQS nor would the Project delay timely attainment of any NAAQS.

The purpose of this discussion is different than those regarding traffic and regional air quality in the EA, which focused on potential adverse traffic effects (**Subchapter 4B, "Transportation: Highways and Local Intersections"**) and potential adverse air quality effects (**Chapter 10, "Air Quality"**). Here, the focus relates to environmental justice and the combination of pre-existing overburdened areas, relative to national percentiles, and the Project effects. Therefore, the analytical methodologies for identifying locations of concern are also different.

The focus of the traffic screening analysis in the EA was to identify highway links that may experience potential adverse traffic effects (in terms of delay experienced by drivers) during the peak analysis periods. To evaluate the potential effects of the Project on the highway system, a screening analysis using the Best Practice Model (BPM) for all tolling scenarios was conducted to identify highway segments with a potential increase in traffic volumes greater than 5 percent. From this analysis, the tolling scenario that would be representative of those with the highest potential to increase traffic was selected and then used to assess the potential for changes in queue length, delay times, density, speeds, and level of service. The analysis examined the percentage increase in traffic—considering all vehicle classes—and the volume-to-capacity (v/c) ratio, which is a measure of congestion during the morning, midday, and evening (AM, MD, and PM) periods. The analysis used a screening threshold to identify highway links with a v/c ratio of 0.95 (near capacity) and an increase in volume of 10 percent or higher in the dominant direction during an analysis period for further analysis. Highway links that did not meet both criteria were screened out because they would be unlikely to experience adverse traffic effects.

On the other hand, the focus of this discussion of traffic increases that could exacerbate pre-existing pollution burdens examines the increases in two-way 24-hour traffic volumes, with an initial focus on truck traffic, as health-based air quality standards are based on exposure over 24-hour periods, and longer. The most relevant metric is the daily increase in truck traffic, rather than the temporal distribution of the traffic increase or the potential effect on congestion. Because most of the increases in truck traffic would occur

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 334 of 495 PageID: 2393

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

during the off-peak periods, especially during nighttime, congestion is not a large factor in the potential increase in truck emissions that could affect potentially vulnerable communities from an air quality and health perspective. Therefore, the links identified for the traffic screening and air quality screening in this analysis are not the same due to differences in the screening criteria relating to the vehicle classes considered, temporal distribution of the increase in traffic, and the application of a congestion criteria for the traffic screening. Further details on the truck traffic screening can be found in **Section 17D-4**.

With the CBD Tolling Alternative, total regional VMT and vehicle-hours traveled would be reduced. The largest reductions would occur in the Manhattan CBD and would diminish farther away from the Manhattan CBD. Due to these reductions in vehicle traffic, the CBD Tolling Alternative is anticipated to lower emission burdens and benefit air quality regionally, as compared to the No Action Alternative both after Project implementation and in future years (modeled for 2045).[90]

However, traffic modeling for the Project indicates that the CBD Tolling Alternative would result in some traffic diversions around Manhattan, into the Bronx and northern New Jersey and Staten Island in all tolling scenarios. These circumferential diversions are due to implementation of the tolling in the Manhattan CBD, as some drivers and trucks traveling to and from Long Island and Pennsylvania would divert around Manhattan to avoid the tolling in the Manhattan CBD. Modeling indicates that the locations and sizes of diversions depend on the toll-rate structure in each CBD tolling scenario.

Tolling Scenarios A, B, C, and G, with the lowest level of discounts, exemptions, and/or crossing credits, would reduce the overall traffic volumes entering and leaving the Manhattan CBD with the least potential effect on travel patterns and diversions. However, VMT would increase slightly in Staten Island and the Bronx due to some drivers to and from New Jersey diverting around the Manhattan CBD to avoid paying the CBD toll. Tolling Scenarios D, E, and F, with higher discounts, exemptions and/or crossing credits would create the highest overall reduction in traffic entering and leaving the Manhattan CBD, but with higher potential changes in travel patterns and diversions to several highways.

Decreases and increases in traffic volumes due to diversions would occur near some environmental justice communities, depending on the tolling scenario. The environmental justice communities experiencing the largest increases in traffic volumes, including trucks, from circumferential diversions would be along I-95 in northern New Jersey and in Queens at the approach to the Robert F. Kennedy Bridge. Environmental justice communities experiencing the largest decreases in traffic volumes, including trucks, would be along the Long Island Expressway (I-495) in Queens, Hell's Kitchen in Manhattan (near the Lincoln Tunnel), and in areas of New Jersey south of the Lincoln Tunnel. Decreases would result primarily from traffic no longer traveling from Long Island through the Queens-Midtown Tunnel, across the Manhattan CBD, and through the Lincoln Tunnel into New Jersey.

---

[90]  Regional air quality benefits apply to the 12-county air quality study area defined as the Bronx, Kings (Brooklyn), New York (Manhattan), Queens, Richmond (Staten Island), Nassau, Suffolk, Putnam, Rockland, Westchester, Hudson, and Bergen counties.

Appendix 17D: Technical Memorandum —
Consideration for Environmental Justice Communities with Existing Pollution or Health Burden

Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the intersections analyzed, most would see reductions in delay. Potential adverse effects on four local intersections in Manhattan would be addressed with signal timing adjustments, as described in **Section 4B.7 of Subchapter 4B, "Transportation: Highways and Local Intersections." Section 10.3.2.2. of Chapter 10, "Air Quality,"** and **Appendix 10B, "Air Quality: Project-Level Hot-Spot Screening Procedure,"** provide a discussion of the air-quality screening for intersections and the finding that all intersections studied (including those in communities designated as environmental justice communities) passed NYSDOT carbon monoxide and particulate-matter screening.

### 17D-6.1.1    Truck Traffic Effects

As mentioned in **Section 17D-2**, exhaust from trucks, which has a higher level of particulate matter than automobile exhaust and has been associated with adverse health effects like cardiovascular and respiratory diseases, is a particular concern for many environmental justice populations. As explained in **Section 17D-2.1**, although all motor vehicles produce air pollutants, emissions from diesel-powered trucks are of particular concern to near-road air quality given that their exhaust contains toxic compounds that can be harmful to peoples' health.[91, 92] Further, diesel-powered trucks emit more of certain pollutants per vehicle than other motor vehicles, and disproportionally contribute to traffic-related emissions.[93, 94]

Indeed, concerns about Project-generated increases in truck traffic in environmental justice communities were specifically raised during early outreach efforts and by commenters on the EA. Members of the Environmental Justice Technical Advisory Group for the Project requested additional information on the Project's potential to increase the number of trucks on highways outside the Manhattan CBD, especially on the Cross Bronx Expressway in the South Bronx. Thus, special focus is given to truck traffic in this section. As with other traffic effects, regional modeling in the BPM is the basis for analysis and discussion of truck traffic effects.

The BPM analysis of truck trips assumed that deliveries would still be made to restaurants, businesses, and residents regardless of Project implementation. The BPM assumed that trip origins and destinations of trucks and other commercial vehicles would remain consistent across all the tolling scenarios. As a result, all modeled reductions in trucks into the Manhattan CBD would result from some through-trips diverting around the Manhattan CBD, balancing increased cost to access the Manhattan CBD and increased travel times to avoid the Manhattan CBD.

---

[91]   USEPA. 2021. "Diesel Particulate Matter (PM) Air Toxics." EnviroAtlas National Data Fact Sheet. January. https://enviroatlas.epa.gov/enviroatlas/DataFactSheets/pdf/Supplemental/DieselPMairtoxics.pdf.

[92]   According to USEPA, exposure to diesel exhaust can lead to health conditions like asthma and respiratory illnesses and can worsen existing heart and lung disease, especially in children and the elderly. These conditions, in turn, can result in increased numbers of emergency room visits, hospital admissions, absences from work and school, and premature deaths.

[93]   USEPA. 2014. "Near Roadway Air Pollution and Health: Frequently Asked Questions." [US]EPA-420-F-14-044. August. https://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF. p. 3.

[94]   Lattanzio, Richard. 2022. Heavy Duty Vehicles, Air Pollution, and Climate Change. Report IF12043. Washington, DC: Congressional Research Service. https://crsreports.congress.gov/product/pdf/IF/IF12043.

This section summarizes potential changes in truck volumes due to the Project using two related measures: daily truck trips or AADT and truck traffic proximity. USEPA notes that studies have found AADT, weighted inversely for distance, is a "good proxy for ambient air concentrations of NOx, $PM_{2.5}$...black carbon or ultrafine PM [particulate matter]."[95] AADT is an input to the traffic proximity measure produced by USEPA and described in **Section 17D-4**. This Technical Memorandum presents a calculation of the Project's potential change in truck traffic proximity using a formula similar to that used to create USEPA's traffic proximity measure.

Here, the change in truck traffic proximity for each environmental justice census tract is equal to the difference between truck AADT on freeways and interstates in the CBD Tolling Alternative and the No Build Alternative, as forecasted in the BPM, within 300 meters (approximately 1,000 feet) of the population-weighted census tract centroid, divided by distance in meters.[96] Though EJScreen uses a 500-meter distance (approximately 1,600 feet) for calculating traffic proximity, the truck traffic proximity calculation presented here uses 300 meters (approximately 1,000 feet). This decision was based on the EJScreen technical documentation and a review of other studies that considered roadway proximity and pollution, including a recent report from the Urban Institute which states that after a literature review, the report authors' "determined...that pollution is most likely to persist within closer boundaries."[97]

## 17D-6.1.2    Potential Changes in Daily Truck Trips

**Figure 17D-11** presents the Project's effect from some truck trips diverting around the Manhattan CBD under Tolling Scenario E on highways in the 10-county environmental justice study area. Truck diversions would occur in every tolling scenario, but Tolling Scenario E has the maximum truck diversions by volume for all census tracts in the 10-county environmental justice study area.[98] Tolling Scenario E would increase truck trips adjacent to census tracts in the South Bronx (Cross Bronx Expressway, Major Deegan Expressway, Bruckner Expressway), Upper Manhattan (Trans-Manhattan Expressway, RFK Bridge and I-278 over Randall's Island), northern Queens (Brooklyn–Queens Expressway [BQE], Grand Central Parkway, Clearview and Whitestone Expressways), southwest Brooklyn (BQE), northern Staten Island (Staten Island

---

[95]    USEPA. 2019. EJSCREEN Technical Documentation. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. p. 52.

[96]    The population-weighted centroids used are the Census 2010 centroids from the US Census Bureau, Centers of Population https://www.census.gov/geographies/reference-files/time-series/geo/centers-population.2010.html#list-tab-XDA6VE8AT97QBO4ZE6.

[97]    USEPA. 2019. EJSCREEN Technical Documentation. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. p. 50; Samuels, Gabe and Yonah Freemark. 2022. The Polluted Life Near the Highway: A review of national scholarship and a Louisville case study. The Urban Institute. https://www.urban.org/sites/default/files/2022-11/The%20Polluted%20Life%20Near%20the%20Highway.pdf. p 5; American Lung Association. 2022. Living Near Highways and Air Pollution. https://www.lung.org/clean-air/outdoors/who-is-at-risk/highways. November; Kim, Deajin, et. al. 2022. Dynamic grid-receptor method for regional-level near-road air quality analysis. *Environment*. 105. April. https://doi.org/10.1016/j.trd.2022.103232; Carter, Sarah A., et al. In utero exposure to near-roadway air pollution and autism spectrum disorder in children. *Environment International*. 158. January. https://doi.org/10.1016/j.envint.2021.106898

[98]    Tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic, would vary somewhat, but the identified communities throughout the remainder of the discussion in this Technical Memorandum remain largely the same across tolling scenarios. Under Tolling Scenario G, Fort Lee would not experience increases.

Expressway, 440), and Bergen County in New Jersey (I-95). The CBD Tolling Alternative (Tolling Scenario E) would decrease truck trips adjacent to environmental justice census tracts in the northern Bronx (I-87), central Queens (Long Island Expressway), and Bergen County in New Jersey (I-95 and I-78).

## 17D-6.1.3    Potential Changes in Truck Traffic Proximity

Using change in truck AADT between the No Action Alternative and the CBD Tolling Alternative on major roadways, it is possible to calculate change in truck traffic proximity for both environmental justice and non-environmental justice census tracts.

Traffic proximity is useful because, as a distance-weighted measure, it provides a way to describe a location's exposure to traffic from all directions while also considering the fact that traffic at a greater distance has less effect on that location than traffic that is close to that location. Traffic proximity sums together all AADT within the maximum search distance and then provides an average number of daily vehicles present at all points within that maximum search distance if the traffic were distributed at an even rate across space.[99]

## 17D-6.1.4    Potential Changes in Truck Traffic in Environmental Justice Communities

For reasons explained in **Section 17D-2.1**, this Technical Memorandum focuses primarily on truck traffic and uses 'truck traffic proximity' to gauge the magnitude of effects, consistent with the discussion above. **Figure 17D-12** depicts the potential changes in truck traffic proximity, both increases and decreases, as measured in "truck equivalents" and as explained in **Section 17D-6.2.2** above and the relevant footnote below; in this case, the truck equivalents are at 300 meters, where air pollutant effects related to roadway traffic are higher than the ambient air quality.

---

[99] The raw number, expressed as "daily vehicles/meters distance," is more difficult to understand on its own. As an example, imagine a census tract near two roadways that carry trucks, "Main Highway" and "Center Parkway." Main Highway is 200 meters away from the center of where the tract's residents live and Center Parkway is 120 meters away. Main Highway has truck AADT of 600 while Center Parkway has truck AADT of 1,200. Residents are exposed to the effects of traffic on both roadways but at different levels. The traffic proximity value for the tract is, thus, $\left(\frac{600\ truck\ AADT}{200\ meters}\right) + \left(\frac{1,200\ truck\ AADT}{120\ meters}\right) = \left(\frac{3,600\ truck\ AADT}{1,200\ meters}\right) + \left(\frac{12,000\ truck\ AADT}{1,200\ meters}\right) = \left(\frac{15,600\ truck\ AADT}{1,200\ meters}\right)$ or 13.0 truck AADT per meter distance. To translate this figure back to the more commonly understood unit, number of trucks, one must multiply this 13.0 figure by a standard distance. A shorter distance (100 meters) will yield a smaller equivalent number of trucks (1,300) than a longer distance (300 meters yields 3,900 trucks). This is logical since a smaller number of trucks that is closer to a community will have more effect than a larger number of trucks at a greater distance.

**Figure 17D-11.    Potential Truck Volume Changes on Highways (Tolling Scenario E)**



Source:   Best Practice Model (BPM), WSP 2021; U.S. Census Bureau, ACS 2015-2019 5-Year Estimates used to identify environmental justice census tracts.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-12.    Potential Truck Traffic Proximity Changes Over a 24-Hour Period in Environmental
Justice Census Tracts (Tolling Scenario E)



Truck Traffic Proximity Change (Equivalent at 300 m, Approx. 1,000 ft Away)

| Increase | | Decrease | |
|---|---|---|---|
| | 1 - 99 trucks | | 1 - 99 trucks |
| | 100 - 1,000 | | 100 - 1,000 |
| | > 1,000 | | > 1,000 |

Source:   BPM, WSP 2021; U.S. Census Bureau, ACS 2015-2019 5-Year Estimates.

All 210 tracts that could experience truck traffic increases or decreases under Tolling Scenario E have at least one pre-existing pollutant burden at or above the 80th national percentile or at least one pre-existing chronic-disease burden at or above the 66.66th national percentile. **Figure 17D-13** presents the environmental justice census tracts with at least one pre-existing pollutant burden at or above the 80th national percentile where truck traffic proximity could increase or decrease under Tolling Scenario E.

Appendix 17D: Technical Memorandum—
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-13.    Environmental Justice Census Tracts with Pre-Existing Pollutant Indicators At or Above the 80th Percentile That Could Experience Truck Traffic Increases or Decreases (Tolling Scenario E)



Increase in Truck Traffic Proximity
Decrease in Truck Traffic Proximity

Source:    USEPA National Air Toxics Assessment (NATA) 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; BPM, WSP 2021.

Figure 17D-14 maps the environmental justice census tracts with at least one pre-existing chronic-disease burden at or above the 66.66th national percentile where truck traffic proximity could increase or decrease under Tolling Scenario E.

Appendix 17D: Technical Memorandum—
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-14.   Environmental Justice Census Tracts with Pre-Existing Chronic-Disease Indicators At or Above the 66.66th Percentile That Could Experience Truck Traffic Increases or Decreases (Tolling Scenario E)



Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Finally, **Figure 17D-15** depicts the environmental justice census tracts with either at least one pre-existing pollutant indicator at or above the 80th percentile or at least one pre-existing chronic disease indicator above the 66.66th percentile.[100]

---

[100] This section explores effects of the Project on pre-existing air pollutant and health burdens at the 80th and 66.66th percentiles. For the purposes of place-based mitigation, and in line with recent Federal guidance for investments in overburdened communities, the focus shifts later in the Technical Memorandum to the 90th percentile. However, and importantly, due to the nature of this region and the distribution of both environmental justice census tracts and the level of pre-existing burdens, the same census tracts are highlighted in **Figure 17D-15** and in **Figure 17D-18**. The regional-focused mitigation would benefit all of these census tracts by reducing truck diversions and reducing emissions from trucks traveling through the highway network.

Figure 17D-15.    Environmental Justice Census Tracts with Either Pre-Existing Pollutant Indicators At or
Above the 80th Percentile or Pre-Existing Chronic-Disease Indicators At or Above the
66.66th Percentile That Could Experience Truck Traffic Increases or Decreases (Tolling
Scenario E)



Source:    CDC PLACES Estimates 2020 via EJI 2022 data; BPM.

The same data in the preceding figures are also presented in **Tables 17D-9 and 17D-10**, which identify the municipalities (or, in New York City, neighborhoods[101]) where these tracts are located. Tracts are grouped by the number of pre-existing pollutant burdens at or above the 80th percentile or pre-existing chronic-disease burdens above the 66.66th percentile experienced by the people in those tracts. The tables also depict the varying baseline numbers of trucks travelling through or adjacent to these communities by including estimates of pre-existing AADT in truck volumes on some highways, as examples, that modeling anticipates would occur under the No Action Alternative.[102] The tables also describe the potential change in truck volumes under Tolling Scenario E, as well as what the change would represent as a percentage of the average annual daily truck volumes estimated for the No Action Alternative. **Table 17D-9** describes the communities that would see decreases in truck proximity and **Table 17D-10** describes the communities that would see increases. Truck diversions would occur in every tolling scenario. Tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic would vary somewhat, but the identified communities remain largely the same across tolling scenarios. Under Tolling Scenario G, Fort Lee would not experience increases.

---

[101]   The New York City neighborhood names are derived from the UHF names for the area and encompass multiple portions of the city that may be considered separate neighborhoods. Refer to NYC Environment and Health Data Portal for more information on UHF geographies. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-stories/geographies/

[102]   In some cases, nearby roadways will show decreases in truck AADT when truck traffic proximity increases and vice versa. This occurs because of the distance weighting that is part of calculating changes in truck traffic proximity. A nearby roadway may show a net increase in truck traffic AADT, but the center of a census tract's population may be closer to a portion of the roadway with estimated decreases in truck volumes, meaning that exposure to emissions and truck traffic proximity decreases.

Table 17D-9.    Environmental Justice Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E)

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | Crotona–Tremont | | | 1 | 4 | Major Deegan Expwy | 15,042 | -643 | -4% |
| | Fordham–Bronx Park | | | 1 | | Major Deegan Expwy | 15,024 | -686 | -5% |
| | High Bridge–Morrisania | | | 2 | 1 | Major Deegan Expwy | 11,872 | -165 | -1% |
| | Hunts Point–Mott Haven* | | | 1 | | Bruckner Expwy | 5,624 | 277 | 5% |
| | Kingsbridge–Riverdale | | 3 | 3 | 1 | Major Deegan Expwy | 14,679 | -595 | -4% |
| Kings, NY | Borough Park | | 1 | | | Ocean Pkwy | 5,689 | -11 | -0.2% |
| | Park Slope | | 1 | | | Prospect Expwy | 4,509 | -12 | -0.3% |
| New York, NY | Chelsea–Clinton | | 1 | | | Lincoln Tunnel | 2,069 | -155 | -7% |
| Queens, NY | Flushing–Clearview | | 2 | | | Long Island Expwy | 11,340 | -290 | -3% |
| | Fresh Meadows | | 2 | | | Long Island Expwy | 11,542 | -283 | -2% |
| | Jamaica | | | 2 | | Van Wyck Expwy | 7,487 | -104 | -1% |
| | Ridgewood–Forest Hills | | 4 | 1 | | Long Island Expwy | 12,250 | -153 | -1% |
| | Southwest Queens | | | 2 | | Van Wyck Expwy | 5,039 | -102 | -2% |
| | West Queens | | 5 | 1 | | Brooklyn Queens Expwy East | 2,303 | -64 | -3% |
| | | | | | | Long Island Expwy | 12,443 | -170 | -1% |
| Hudson, NJ | Jersey City | | 2 | | | I-78 | 1,538 | -580 | -38% |
| | | | | | | Pulaski Skwy | 4,622 | -142 | -3% |
| | Union City | | 2 | 1 | | NJ 495 | 7,813 | -703 | -9% |
| Essex, NJ | Newark | | 2 | 1 | 6 | I-78 | 13,535 | -547 | -4% |
| | | | | | | I-95 | 12,573 | -124 | -1% |
| | | | | | | McCarter Hwy | 5,154 | -23 | -0.4% |
| | | | | | | US 1-9 | 7,274 | -30 | -0.4% |
| | | | | | | US 22 | 5,018 | -24 | -0.5% |
| Union, NJ | Union | | 2 | | | I-78 | 8,569 | -310 | -4% |
| | | | | | | US 22 | 4,289 | -1 | 0.03% |
| Nassau, NY | Hempstead | | | 1 | | Nassau Expwy | 1,708 | -2 | -0.1% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Note:   *   Truck traffic proximity decreases in this census tract, even though AADT shows a net increase.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-10.    Environmental Justice Communities That Could Experience Truck Traffic Proximity Increases (Tolling Scenario E)

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | No Action (AADT) | Change (AADT) | Change (%) |
| Bronx, NY | Crotona–Tremont | | | 11 | 5 | Cross Bronx Expwy | 21,819 | 168 | 1% |
| | High Bridge–Morrisania | | | 3 | 1 | Cross Bronx Expwy | 21,819 | 168 | 1% |
| | Hunts Point–Mott Haven | | 1 | 6 | 4 | Major Deegan & Bruckner Expwys | 7,618 | 874 | 11% |
| | | | | | | Approach to RFK Bridge | 9,868 | 1,339 | 14% |
| | Northeast Bronx | | | 1 | | New England Thruway | 13,640 | 191 | 1% |
| | Pelham–Throgs Neck | | 5 | 7 | 5 | Cross Bronx Expwy Ext. | 9,580 | 398 | 4% |
| | | | | | | Throgs Neck Expwy | 4,194 | 50 | 1% |
| | | | | | | Bruckner Expwy | 5,624 | 277 | 5% |
| Kings, NY | Bensonhurst–Bay Ridge | | 2 | | | Gowanus Expwy | 5,614 | 329 | 6% |
| | Downtown Brooklyn–Fort Greene | | 5 | | 3 | Brooklyn Queens Expwy | 14,107 | 891 | 6% |
| | South Williamsburg | | 2 | 5 | | Brooklyn Queens Expwy | 15,762 | 878 | 6% |
| | Sunset Park | | 13 | 2 | | Gowanus Expwy | 5,031 | 310 | 6% |
| New York, NY | East Harlem | | | 1 | 1 | Approach to RFK Bridge | 1,513 | 1,556 | 103% |
| | Randall's Island | | | | 1 | RFK Bridge on Randall's Island | 12,432 | 3,170 | 25% |
| | Washington Heights–Inwood | | 1 | 2 | | Trans-Manhattan Expwy | 15,217 | 336 | 2% |

Central Business District Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | No Action (AADT) | Change (AADT) | Change (%) |
| Queens, NY | Bayside–Little Neck | | 5 | | | Clearview Expwy | 12,029 | 485 | 4% |
| | Flushing–Clearview | | 2 | | | Clearview Expwy | 14,332 | 631 | 4% |
| | | | | | | Whitestone Expwy | 7,118 | 378 | 5% |
| | Jamaica | | 2 | 2 | | Van Wyck Expwy | 8,876 | 303 | 3% |
| | Long Island City–Astoria | | 6 | 1 | | Grand Central Pkwy | 9,935 | 2,522 | 25% |
| | | | | | | Brooklyn Queens Expwy | 12,572 | 1,982 | 16% |
| | | | | | | Long Island Expwy | 4,446 | 217 | 5% |
| | Ridgewood–Forest Hills* | | 1 | | | Long Island Expwy | 11,851 | (116) | -1% |
| | Southeast Queens** | | 2 | | | Clearview Expwy | 7,649 | 59 | 1% |
| | Southwest Queens | | | 2 | | Van Wyck Expwy | 7,264 | 12 | 0.2% |
| | West Queens | | 9 | | | Long Island Expwy | 4,446 | 217 | 5% |
| | | | | | | Brooklyn Queens Expwy | 8,657 | 1,696 | 20% |
| Richmond, NY | Port Richmond | | 2 | | | MLK Expwy | 3,023 | 339 | 11% |
| | Stapleton–St. George | | 1 | | | Staten Island Expwy | 4,354 | 403 | 9% |
| Bergen, NJ | Hackensack | | 1 | | | I-80 | 15,034 | 208 | 1% |
| | Ridgefield Park Village | | 1 | | | US-46 | 3,202 | 195 | 6% |
| | Fort Lee*** | | 1 | 1 | | I-95 | 21,427 | 368 | 2% |
| | | | | | | N Bergen Blvd | 6,499 | 312 | 5% |
| | | | | | | NJ Rt 4 | 12,413 | 35 | 0.3% |
| | Palisades Park | | 1 | | | US 1-9-46 | 2,854 | 344 | 12% |
| | Lodi | | 1 | | | I-80 | 9,976 | 164 | 2% |
| | | | | | | NJ Rt 17 | 9,387 | 345 | 4% |
| | | | | | | US-46 | 4,420 | 13 | 0.3% |
| | Paramus | | 1 | | | NJ Rt 17 | 8,858 | 333 | 4% |
| | | | | | | NJ Rt 4 | 7,300 | 3 | 0.04% |
| | Ridgefield | | 1 | | | I-95 | 10,644 | 266 | 2% |
| | | | | | | US-9 | 2,905 | 48 | 2% |

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | No Action (AADT) | Change (AADT) | Change (%) |
| Essex, NJ | East Orange | | | | 1 | I-280 | 2,840 | 59 | 2% |
| | Newark | | | 3 | 3 | McCarter Hwy | 6,381 | 17 | 0.3% |
| | | | | | | I-280 | 6,425 | 117 | 2% |
| | West Orange | | 1 | | | I-95 | 5,618 | 116 | 2% |
| | City of Orange | | | | 2 | I-280 | 5,722 | 115 | 2% |
| Hudson, NJ | Bayonne | | 4 | | | NJ Rt 440 | 7,432 | 443 | 6% |
| | Harrison | | 2 | | | I-280 | 6,951 | 118 | 2% |
| | Jersey City | | 5 | | | Tonnelle Ave | 4,461 | 540 | 12% |
| | | | | | | NJ Rt 139 | 3,571 | 207 | 6% |
| | Kearny | | 1 | | | I-280 | 6,954 | 107 | 2% |
| | | | | | | NJ Rt 9 | 11,481 | 359 | 3% |
| Nassau, NY | North Hempstead | | 2 | | | Long Island Expwy | 7,744 | 3 | 0.04% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Notes:
* Truck traffic proximity increases in this census tract, even though AADT shows a decrease.
** Census Tract 1571.02 shows a truck traffic proximity increase due to an increase of less than 1 truck per day on a Cross Island Parkway service road.
*** Under Tolling Scenario G, Fort Lee would not experience increases.

Table 17D-11 summarizes the changes in truck traffic proximity for the 434 census tracts in the 10-county environmental justice study area that are within 300 meters of a highway.[103]

Table 17D-11.    Summary of Project Effects on Truck Traffic Proximity (Tolling Scenario E)

| DIRECTION OF HIGHWAY TRUCK TRAFFIC PROXIMITY CHANGES | NUMBER OF TRACTS WITH PRE-EXISTING AIR POLLUTANT OR CHRONIC DISEASE BURDENS WITHIN 300 METERS OF A HIGHWAY | | | % OF COMMUNITY TYPE AFFECTED | |
|---|---|---|---|---|---|
| | Non-Environmental Justice | Environmental Justice | Total | Non-Environmental Justice | Environmental Justice |
| Decrease | 23 | 56 | 79 | 19% | 18% |
| No Change | 49 | 101 | 150 | 40% | 32% |
| Increase | 51 | 154 | 205 | 41% | 50% |
| TOTAL | 123 | 311 | 434 | | |

All of the 434 census tracts within 300 meters of a highway—both those that are environmental justice communities and those that are not—have at least one pollutant burden at or above the 80th national percentile or at least one chronic-disease burden above the 66.66th percentile, including the 284 census tracts that could experience decreases or increases in truck traffic proximity under Tolling Scenario E. The proportion of environmental justice census tracts existing within 300 meters of a highway (71.7 percent) mirrors the overall proportion of environmental justice census tracts in the 10-county environmental justice study area as a whole (70.6 percent).

Increases in truck traffic in currently overburdened communities, relative to national percentiles, would constitute an adverse effect. The effects would vary in magnitude depending on the additional volume of truck traffic and the extent of pre-existing pollutant and chronic disease burdens. As can be seen in Table 17D-11, a larger number of census tracts identified as environmental justice tracts (56) would experience reduced truck traffic proximity when compared to non-environmental justice tracts (23); in essence, more environmental justice tracts than non-environmental census tracts would benefit from Project-related reductions in truck traffic. Further, roughly the same proportion of environmental justice and non-environmental justice communities would see decreases in traffic truck proximity related to the Project. However, while 41 percent of non-environmental justice census tracts would experience increases in truck traffic proximity, 50 percent of environmental justice census tracts would experience increases that would not be completely alleviated by the overall beneficial effects of the Project.

## 17D-6.1.5    Non-Truck Traffic

Given the concern regarding truck traffic, as described in Sections 17D-2.1 and 17D-6.2, this Technical Memorandum focuses primarily on truck traffic. However, to ensure that all potential effects are identified, and given that all motor vehicles powered by internal combustion engines produce some air pollutants, this section looks at whether highway non-truck traffic increases could occur in areas where highway truck

---

[103]   The table excludes 10 census tracts with an estimated population of zero and does not include those census tracts beyond 300 meters of a highway.

traffic would either decrease or not change under the CBD Tolling Scenario. Because Tolling Scenario E was used to explore changes in truck traffic proximity, that same tolling scenario was used to identify any differences in diversionary patterns between trucks and non-truck vehicles.

The Project Sponsors began by calculating the change in non-truck traffic proximity, using the method described in **Section 17D-6.2,** for the census tracts in the 10-county environmental justice study area under Tolling Scenario E. Then, by comparing the results of this analysis with the earlier analysis of highway truck traffic proximity, it was possible to see whether there are environmental justice-designated census tracts where highway non-truck traffic increases could occur without truck traffic increases.

Across the environmental justice study region, 39 communities had one or more tracts with at least one pre-existing air pollutant burden at or above the 80th national percentile or at least one pre-existing chronic disease burden above the 66.66th national percentile where non-truck traffic proximity could decrease under Tolling Scenario E. Meanwhile, 20 communities had one or more tracts with these levels of pre-existing burdens where non-truck traffic proximity could increase under Tolling Scenario E but where modeling indicates truck traffic proximity would decrease or not change. Some of these tracts are adjacent to parkways with truck restrictions, but others are adjacent to highways where truck traffic proximity would decrease while non-truck traffic proximity would increase. **Table 17D-12** identifies these communities. The table also depicts, separately, the baseline numbers of non-trucks and trucks travelling through or adjacent to these communities by including estimates of AADT on some highways under the No Action Alternative, as well as the potential change in both truck and non-truck volumes under Tolling Scenario E.

Notably, 11 of these communities are already identified in **Table 17D-10,** as they contain other census tracts that could experience truck traffic proximity increases under Tolling Scenario E. The remaining 9 communities not previously identified are highlighted in the table using bold font. Of these, 4 have highways where trucks are permitted but where truck traffic AADT is predicted to decrease or stay unchanged under Tolling Scenario E. Highways with truck restrictions and potential non-truck traffic increases traverse the remaining 5 communities.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-12.    Environmental Justice Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases (Tolling Scenario E)

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY NON-TRUCK VOLUME | | | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | Fordham–Bronx Park | | | 2 | 1 | Bronx River Pkwy | 95,743 | -26 | 0.0% | 0 | 0 | |
| | | | | | | Mosholu Pkwy | 49,364 | 183 | 0.4% | 0 | 0 | |
| | Kingsbridge–Riverdale* | | 1 | | | Henry Hudson Pkwy | 52,188 | -2,013 | -3.9% | 0 | 0 | |
| | | | | | | Major Deegan Pkwy | 137,804 | -2,620 | -1.9% | 13,007 | -642 | -4.9% |
| | | | | | | Mosholu Pkwy | 70,125 | -631 | -0.9% | 0 | 0 | |
| | | | | | | Bronx River Pkwy | 82,916 | 234 | 0.3% | 0 | 0 | |
| | Northeast Bronx** | | | 2 | 3 | Hutchinson River Pkwy | 139,000 | -132 | -0.1% | 0 | 0 | |
| | | | | | | New England Thruway | 114,329 | -2,330 | -2.0% | 18,923 | 237 | 1.3% |
| | | | | | | Bronx River Pkwy | 88,312 | 158 | 0.2% | 0 | 0 | |
| Kings, NY | Park Slope | | 1 | | | Brooklyn Queens Expwy | 121,184 | 8,156 | 6.7% | 15,661 | 639 | 4.1% |
| | | | | | | Prospect Expwy | 57,312 | 2,202 | 3.8% | 3,187 | -9 | -0.3% |
| | East New York | | | 1 | | Jackie Robinson Pkwy | 87,492 | 1,440 | 1.6% | 0 | 0 | |
| New York, NY | Lower Manhattan | | | | 1 | FDR Dr | 44,052 | 5,755 | 13.1% | 0 | 0 | |
| | Lower East Side | | | 3 | 1 | FDR Dr | 107,507 | 7,672 | 7.1% | 0 | 0 | |
| Queens, NY | Flushing–Clearview | | 1 | | | Cross Island Pkwy | 110,139 | 295 | 0.3% | 0 | 0 | |
| | Jamaica*** | | | | 1 | Belt Pkwy | 155,884 | -617 | -0.4% | 0 | 0 | |
| | | | | | | JFK Expwy | 34,513 | 7 | 0.0% | 0 | 0 | |
| | | | | | | Nassau Expwy | 66,009 | -1,023 | -1.5% | 287 | 6 | 2.1% |
| | | | | | | Van Wyck Expwy | 159,528 | -138 | -0.1% | 5,941 | -77 | -1.3% |
| | Ridgewood–Forest Hills | | 2 | | | Jackie Robinson Pkwy | 117,227 | 553 | 0.5% | 0 | 0 | |
| | Southeast Queens | | | 2 | | Belt Pkwy | 157,617 | 53 | 0.0% | 0 | 0 | |

Central Business District Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY NON-TRUCK VOLUME | | | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| | Southwest Queens | | | 1 | | Cross Island Pkwy | 136,974 | -41 | 0.0% | 7 | 0 | 0.0% |
| | | | | | | Hook Creek Blvd | 3,356 | 26 | 0.8% | 47 | 0 | 0.0% |
| | | | | | | Belt Pkwy | 167,960 | -1,855 | -1.1% | 0 | 0 | |
| | | | | | | Van Wyck Expwy | 132,116 | 534 | 0.4% | 4,268 | -139 | -3.3% |
| | West Queens | | 1 | | | Long Island Expwy | 184,144 | 1,108 | 0.6% | 13,003 | -201 | -1.5% |
| Essex, NJ | Belleville† | | 1 | | | NJ Rt 21 | 45,515 | 525 | 1.2% | 5,499 | 15 | 0.3% |
| | East Orange†† | | | | 3 | Garden State Pkwy | 108,539 | 1,296 | 1.2% | 0 | 0 | |
| | | | | | | I-280 | 95,485 | -1,958 | -2.1% | 4,329 | 70 | 1.6% |
| | Irvington | | | 1 | 5 | Garden State Pkwy | 121,204 | 1,475 | 1.2% | 0 | 0 | |
| | Newark | | | | 1 | Garden State Pkwy | 128,342 | 1,279 | 1.0% | 0 | 0 | |
| Hudson, NJ | Jersey City††† | | 1 | | | NJ Tpke Ext | 35,435 | -2,296 | -6.5% | 1,538 | -580 | -37.7% |
| Union, NJ | Elizabeth††† | | | 2 | | I-95 | 115,637 | -1,415 | -1.2% | 22,498 | -109 | -0.5% |
| Nassau, NY | Hempstead | | | 1 | | Cross Island Pkwy | 141,039 | -227 | -0.2% | 0 | 0 | |
| | | | | | | Nassau Expwy | 64,528 | 117 | 0.2% | 1,719 | -2 | -0.1% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Notes:

*  Includes Census Tract 435, Bronx County. Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Tolling Scenario E; though highways passing through the tract are predicted to see decreases in non-truck traffic, the center of its population is near a highway where modeling indicates that non-truck traffic could increase.

**  Includes Census Tract 302, Bronx County. Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Tolling Scenario E; though highways passing through the tract are predicted to see decreases in non-truck traffic, the center of its population is near a highway where modeling indicates that non-truck traffic could increase.

***  Includes Census Tract 306, Queens County. Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Tolling Scenario E; though highways passing through the tract are predicted to see decreases in non-truck traffic, the center of its population is near a highway where modeling indicates that non-truck traffic could increase.

† The small potential increase in truck traffic produces a potential truck-traffic proximity change of less than one truck per meter distance in Census Tract 144, Essex County.

†† Closer examination indicates that these tracts are predicted to have an increase in non-truck traffic proximity under Tolling Scenario E; though one highway passing through these tracts are predicted to see decreases in non-truck traffic, the centers of their population are closer to a highway where modeling indicates that non-truck traffic could increase.

††† Non-truck traffic proximity is predicted to increase in these census tracts, even though AADT is predicted to decrease.

Appendix 17D: Technical Memorandum –
Consideration for the Environmental Justice Communities with Existing Pollution EJ Health Burdens

Given that an analysis of potential highway non-truck traffic proximity increases under Tolling Scenario E revealed some communities that were not identified through the highway truck traffic analysis, the Project Sponsors considered whether another tolling scenario would be more appropriate for understanding the range of non-truck traffic increases under the Project. As described in **Section 17D-6.2.1**, Tolling Scenario E was selected for highway truck traffic analysis since it is the scenario with the maximum truck diversions by volume for all census tracts in the 10-county environmental justice study area. Modeled traffic results from the BPM indicated that Tolling Scenario G is the scenario with the largest potential increases in non-truck traffic across the environmental justice-designated census tracts in the 10-county environmental justice study area.

Modeling indicates that under Tolling Scenario G, 35 communities across the region have at least one census tract with at least one pre-existing air pollutant burden at or above the 80th national percentile or at least one pre-existing chronic disease burden above the 66.66th national percentile where highway non-truck traffic proximity could decrease. At the same time, 33 communities across the region have at least one census tract with at least one pre-existing air pollutant burden at or above the 80th national percentile or at least one pre-existing chronic disease burden above the 66.66th national percentile where highway non-truck traffic proximity could increase while truck traffic proximity would either remain unchanged or decrease. However, all but 11 of these communities are also identified in **Table 17D-10**, as they could experience increases in truck traffic proximity under Tolling Scenario E. Of these 11 communities, 3 have highways where trucks are permitted, and where highway truck traffic would decrease; the remaining 8 are adjacent to highways with truck restrictions in place.

**Table 17D-13** identifies these communities and highlights the communities not previously identified using bold font.

This analysis of non-truck highway traffic effects identified that certain areas within communities could experience decreases in non-truck traffic while others could experience increases. For those that could experience increases, in some cases they are in the same locations where there would be simultaneous decreases in highway truck traffic, and the disproportionate emissions from diesel-powered trucks.[104, 105]

---

[104]   USEPA. 2014. "Near Roadway Air Pollution and Health: Frequently Asked Questions." [US]EPA-420-F-14-044. August. https://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF. p. 3

[105]   Lattanzio, Richard. 2022. Heavy Duty Vehicles, Air Pollution, and Climate Change. Report IF12043. Washington, DC: Congressional Research Service. https://crsreports.congress.gov/product/pdf/IF/IF12043

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-13.  Environmental Justice Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases (Tolling Scenario G)

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY NON-TRUCK VOLUME | | | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | Crotona–Tremont | | | 9 | 5 | Cross Bronx Expwy | 129,551 | 2,822 | 2.2% | 21,819 | -97 | -0.4% |
| | High Bridge–Morrisania | | | 2 | | Cross Bronx Expwy | 129,551 | 2,822 | 2.2% | 21,819 | -97 | -0.4% |
| | Fordham–Bronx Park | | | 7 | 1 | Bronx River Pkwy | 95,743 | 316 | 0.3% | 0 | 0 | |
| | | | | | | Mosholu Pkwy | 49,364 | 291 | 0.6% | 0 | 0 | |
| | Kingsbridge–Riverdale* | | 1 | 1 | | Henry Hudson Pkwy | 52,188 | -1,338 | -2.6% | 0 | 0 | |
| | | | | | | Major Deegan Expwy | 137,804 | -1,650 | -1.2% | 13,007 | -250 | -1.9% |
| | | | | | | Mosholu Pkwy | 70,125 | -125 | -0.2% | 0 | 0 | |
| | | | | | | Bronx River Pkwy | 88,312 | 502 | 0.6% | 0 | 0 | |
| | Northeast Bronx | | | 1 | 3 | Bronx River Pkwy | 88,312 | 502 | 0.6% | 0 | 0 | |
| | Pelham–Throgs Neck | | 2 | | 3 | Cross Bronx Expwy Ext | 67,348 | 2,945 | 4.4% | 9,580 | -597 | -6.2% |
| Kings, NY | Bensonhurst–Bay Ridge | | 6 | 1 | | Belt Pkwy | 102,954 | 215 | 0.2% | 0 | 0 | |
| | | | | | | Brooklyn Queens Expwy | 53,564 | 2,128 | 4.0% | 5,498 | -23 | -0.4% |
| | Canarsie–Flatlands | | 1 | 1 | - | Belt Pkwy | 126,307 | 432 | 0.3% | 0 | 0 | |
| | Coney Island–Sheepshead Bay | | 7 | | - | Belt Pkwy | 118,945 | 930 | 0.8% | 0 | 0 | |
| | Downtown Brooklyn–Fort Greene | | | | 1 | Brooklyn Queens Expwy | 121,184 | 3,341 | 2.8% | 15,661 | -2 | 0.0% |
| | East New York | | | 1 | | Jackie Robinson Pkwy | 87,492 | 538 | 0.6% | 0 | 0 | |
| | Sunset Park | | | 1 | | Brooklyn Queens Expwy | 69,822 | 1,807 | 2.6% | 5,310 | -41 | -0.8% |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY NON-TRUCK VOLUME | | | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| New York, NY | Central Harlem–Morningside Heights | | | 2 | 1 | Harlem River Dr | 122,662 | 1,037 | 0.8% | 0 | 0 | |
| | Lower Manhattan | | | | 1 | FDR Dr | 44,052 | 3,137 | 7.1% | 0 | 0 | |
| | Lower East Side | | | 3 | 1 | FDR Dr | 107,507 | 8,150 | 7.6% | 0 | 0 | |
| | Washington Heights–Inwood | | 3 | 3 | | Harlem River Dr | 127,595 | 1,501 | 1.2% | 0 | 0 | |
| | | | | | | Henry Hudson Pkwy | 134,766 | 1,123 | 0.8% | 0 | 0 | |
| | | | | | | Trans-Manhattan Expwy | 109,337 | 4,358 | 4.0% | 15,217 | 336 | 2.2% |
| Queens, NY | Bayside–Little Neck** | | | | 1 | Cross Island Pkwy | 112,716 | 297 | 0.3% | 0 | 0 | |
| | | | | | | Grand Central Pkwy | 102,314 | 77 | 0.1% | 0 | 0 | |
| | | | | | | I-495 | 184,569 | -2,145 | -1.2% | 17,565 | 9 | 0.1% |
| | Flushing–Clearview | | 2 | | | Cross Island Pkwy | 110,139 | 282 | 0.3% | 0 | 0 | |
| | | | | | | Whitestone Expwy | 163,532 | 1,054 | 0.6% | 8,127 | 77 | 0.9% |
| | Jamaica*** | | | 2 | | Belt Pkwy | 155,884 | -165 | -0.1% | 0 | 0 | |
| | | | | | | JFK Expwy | 34,513 | -262 | -0.8% | 0 | 0 | |
| | | | | | | Nassau Expwy | 66,009 | -977 | -1.5% | 287 | 7 | 2.4% |
| | | | | | | Van Wyck Expwy | 159,528 | 751 | 0.5% | 5,941 | -54 | -0.9% |
| | Ridgewood–Forest Hills | | 2 | | | Jackie Robinson Pkwy | 117,227 | 512 | 0.4% | 0 | 0 | |
| | Southeast Queens | | | 3 | | Belt Pkwy | 157,617 | 583 | 0.4% | 0 | 0 | |
| | | | | | | Cross Island Pkwy | 136,974 | 526 | 0.4% | 7 | 0 | 0.0% |
| | | | | | | Hook Creek Blvd | 3,356 | -19 | -0.6% | 47 | 0 | 0.0% |
| | Southwest Queens | 1 | 2 | | | Belt Pkwy | 167,960 | 841 | 0.5% | 0 | 0 | |
| | | | | | | Nassau Expwy | 32,379 | -910 | -2.8% | 23 | -1 | -4.3% |
| | | | | | | Van Wyck Expwy | 132,116 | -535 | -0.4% | 4,268 | -132 | -3.1% |

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | | HIGHWAY | DAILY NON-TRUCK VOLUME | | | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| | West Queens | | 3 | | | Grand Central Pkwy | 109,447 | 859 | 0.8% | 0 | 0 | |
| Richmond, NY | Port Richmond | | 1 | | | Dr M.L.K. Jr Expwy | 20,594 | 2,724 | 13.2% | 3,384 | 10 | 0.3% |
| Bergen, NJ | Fort Lee | | 1 | 1 | | I-95 | 136,411 | 9,431 | 6.9% | 23,532 | -141 | -0.6% |
| | | | | | | Palisades Interstate Pkwy | 64,897 | 1,616 | 2.5% | 0 | 0 | |
| | | | | | | US 46 | 46,580 | 3,170 | 6.8% | 4,399 | 18 | 0.4% |
| | Hackensack | | 1 | | | I-80 | 123,505 | 4,645 | 3.8% | 15,059 | -236 | -1.6% |
| | Palisades Park | | 1 | | | US 46 | 44,323 | 2,408 | 5.4% | 3,591 | -37 | -1.0% |
| | Ridgefield | | 1 | | | Broad Ave | 24,791 | 720 | 2.9% | 3,745 | -2 | -0.1% |
| | | | | | | I-95 | 54,652 | 5,209 | 9.5% | 8,740 | -75 | -0.9% |
| | | | | | | US 46 | 64,146 | 2,390 | 3.7% | 4,273 | -37 | -0.9% |
| Essex, NJ | East Orange[†] | | | | 3 | Garden State Pkwy | 108,539 | 1,252 | 1.2% | 0 | 0 | |
| | | | | | | I-280 | 95,485 | -1,934 | -2.0% | 4,329 | 105 | 2.4% |
| | Irvington | | | 1 | 5 | Garden State Pkwy | 121,204 | 1,128 | 0.9% | 0 | 0 | |
| | Newark | | | | 1 | Garden State Pkwy | 128,342 | 1,126 | 0.9% | 0 | 0 | |
| Union, NJ | Elizabeth[††] | | | 1 | 2 | I-95 | 115,637 | -379 | -0.3% | 22,498 | -43 | -0.2% |
| Nassau, NY | Hempstead | | | 1 | 1 | Cross Island Pkwy | 141,039 | 149 | 0.1% | 0 | 0 | |
| | | | | | | Nassau Expwy | 64,528 | 6 | 0.0% | 1,719 | -1 | -0.1% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Notes:

\*   Includes Census Tract 435, Bronx County. Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Tolling Scenario G; though highways passing through the tract are predicted to see decreases in non-truck traffic, the center of its population is near a highway where modeling indicates that non-truck traffic could increase.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

**    Census Tract 1385.02, Queens County. Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Tolling Scenario G; though highways passing through the tract are predicted to see decreases in non-truck traffic, the center of its population is near a highway where modeling indicates that non-truck traffic could increase.

***    Includes Census Tract 306, Queens County. Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Tolling Scenario G; though highways passing through the tract are predicted to see decreases in non-truck traffic, the center of its population is near a highway where modeling indicates that non-truck traffic could increase.

†    Closer examination indicates that these tracts are predicted to have an increase in non-truck traffic proximity under Tolling Scenario G; though one highway passing through these tracts are predicted to see decreases in non-truck traffic, the centers of their population are closer to a highway where modeling indicates that non-truck traffic could increase.

††    Non-truck traffic proximity is predicted to increase in these census tracts, even though AADT is predicted to decrease.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 358 of 495 PageID: 2417

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

# 17D-7.   Mitigation

The CEQ released the CEJST in 2022. Developed pursuant to Executive Order 14008, the tool is designed to focus investments; to "help identify disadvantaged communities that will benefit from programs included in the Justice40 Initiative" which "seeks to deliver 40 percent of the overall benefits of investments in climate, clean energy, and related areas to disadvantaged communities."

Like other environmental justice screening tools, CEJST ranks indicators for each census tract into percentiles, comparing the values for each indicator to the same value for all other census tracts in the United States. CEJST uses a 90th percentile threshold for pollutant and health burdens in combination with a separate threshold for the share of residents with incomes below twice the Federal poverty level to identify communities as "disadvantaged."[106]

Given that CEQ designed CEJST to guide benefits and investments, the Project Sponsors determined that it would be appropriate to follow CEJST's methodology for identifying communities for mitigation to address Project effects, notably those communities in the 10-county environmental justice study area that are at or above the 90th percentile for either pre-existing pollutant or chronic disease burdens, and which may also experience increases in truck traffic proximity as a result of the Project.

**Figure 17D-16** depicts the census tracts with at least one pre-existing pollutant burden at or above the 90th percentile and indicates the number of burdens that each tract experiences at those levels. **Figure 17D-17** provides the same information for the pre-existing chronic-disease burdens included. As shown in **Figure 17D-16**, the communities most overburdened by pre-existing air pollutants, relative to national percentiles, include most of Bronx County, northern Manhattan (New York County), and portions of Kings and Queens Counties in New York and portions of eastern Bergen, Essex, Hudson, and Union Counties in New Jersey. **Figure 17D-17**, which identifies census tracts with pre-existing chronic-disease burdens that exceed the 90th national percentile, shows that these areas are concentrated in Bronx County, northern Manhattan (New York County); portions of Kings, Queens, and eastern Essex Counties; and in select areas in Richmond County, Hudson, and Union Counties.

---

[106]   Refer to White House Council on Environmental Quality (CEQ). "Climate and Economic Justice Screening Tool: Methodology." https://screeningtool.geoplatform.gov/en/methodology#3/33.47/-97.5. As briefly described in **Section 17D-1** and detailed in **Appendix 17A, "Environmental Justice: Methodology,"** the share of residents below twice the poverty level was also used to identify environmental justice communities for the EA and the analysis presented here.

Central Business District & BQT Toling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

**Figure 17D-16.   Environmental Justice Designated Census Tracts with One or More Pre-Existing Pollutant Exposure Burdens at or Above the 90th National Percentile**



Combined Number of Pre-Existing Pollutant Burdens At or Above the 90th Percentile

- 1
- 2
- 3

Source:   USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data.
Note:      Percentiles are national; though four pre-existing pollutant indicators were included in analysis, no tract is at or above the 90th percentile for all four.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-17.    Environmental Justice Designated Census Tracts with Pre-Existing Chronic Disease Burdens at or Above the 90th National Percentile



Combined Number of Pre-Existing Chronic Disease Burdens At or Above the 90th Percentile

    1        3
    2        4

Source:   CDC PLACES Estimates 2020 via EJI 2022 data.
Note:     Percentiles are national; though four pre-existing pollutant indicators were included in analysis, no tract is at or above the 90th percentile for all five.

The analysis shows truck traffic could increase in environmental justice census tracts with either pre-existing pollutant or chronic-disease burdens at or above the 90th percentile located along major regional highways (e.g., I-95, I-278, and I-495) or at the approaches to major bridges (e.g., the George Washington, Robert F. Kennedy, and Verrazzano-Narrows Bridges). Census tracts at or above the 90th percentile for pollutants or chronic disease burdens that would experience a decrease in truck traffic are primarily located along roadways leading to the Manhattan CBD (e.g., I-78 and I-495).[107]

**Table 17D-12** describes the communities with census tracts that would see decreases in truck traffic proximity. Tracts are grouped by the number of pre-existing pollutant or chronic-disease burdens experienced by the people in those tracts at or above the 90th percentile. As with the tables in **Section 17D-6.2.3**, **Table 17D-12** provides data about some of the adjacent roadways where truck volume decreases could occur, including estimates of average annual daily truck volumes (AADT) on highways that modeling anticipates would occur under the No Action Alternative, modeled changes in truck AADT, and the percentage that this change would represent from the No Action Alternative.

---

[107] Of note, due to the nature of this region and the distribution of both environmental justice census tracts and the level of pre-existing burdens, the census tracts with burdens at or above the 90th percentile are the same as those either at or above the 80th percentile for one or more pre-existing pollutant burdens or above the 66.66th percentile for one or more pre-existing chronic-disease burden, as shown in **Figure 17D-15**.

Table 17D-14.   Environmental Justice Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E)

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF POLLUTANT OR CHRONIC DISEASE BURDENS (90TH PERCENTILE) | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | Crotona–Tremont | | 2 | 3 | | Major Deegan Expwy | 15,042 | -643 | -4% |
| | Fordham–Bronx Park | | 1 | | | Major Deegan Expwy | 15,024 | -686 | -5% |
| | High Bridge–Morrisania | | 1 | 2 | | Major Deegan Expwy | 11,872 | -165 | -1% |
| | Hunts Point–Mott Haven* | | 1 | | | Bruckner Expwy | 5,624 | 277 | 5% |
| | Kingsbridge–Riverdale | | 6 | 1 | | Major Deegan Expwy | 14,679 | -595 | -4% |
| Kings, NY | Borough Park | | 1 | | | Ocean Pkwy | 5,689 | -11 | -0.2% |
| | Park Slope | | 1 | | | Prospect Expwy | 4,509 | -12 | -0.3% |
| New York, NY | Chelsea–Clinton | | 1 | | | Lincoln Tunnel | 2,069 | -155 | -7% |
| Queens, NY | Flushing–Clearview | 2 | | | | Long Island Expwy | 11,340 | -290 | -3% |
| | Fresh Meadows | 1 | 1 | | | Long Island Expwy | 11,542 | -283 | -2% |
| | Jamaica | 2 | | | | Van Wyck Expwy | 7,487 | -104 | -1% |
| | Ridgewood–Forest Hills | | 5 | | | Long Island Expwy | 12,250 | -153 | -1% |
| | Southwest Queens | 2 | | | | Van Wyck Expwy | 5,039 | -102 | -2% |
| | West Queens | | 6 | | | Brooklyn Queens Expwy East | 2,303 | -64 | -3% |
| | | | | | | Long Island Expwy | 12,443 | -170 | -1% |
| Essex, NJ | Newark | | 3 | 5 | 1 | I-78 | 13,535 | -547 | -4% |
| | | | | | | I-95 | 12,573 | -124 | -1% |
| | | | | | | McCarter Hwy | 5,154 | -23 | -0.4% |
| | | | | | | US 1-9 | 7,274 | -30 | -0.4% |
| | | | | | | US 22 | 5,018 | -24 | -0.5% |
| Hudson, NJ | Jersey City | 1 | 1 | | | I-78 | 1,538 | -580 | -38% |
| | | | | | | Pulaski Skwy | 4,622 | -142 | -3% |
| | Union City | | 3 | | | NJ 495 | 7,813 | -703 | -9% |
| Union, NJ | Union | 2 | | | | I-78 | 8,569 | -310 | -4% |
| | | | | | | US 22 | 4,289 | -1 | -0.03% |
| Nassau, NY | Hempstead | 1 | | | | Nassau Expwy | 1,708 | -2 | -0.1% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Note:   *Truck traffic proximity decreases in this census tract, even though AADT on this highway shows a net increase.

## 17D-7.1   OVERBURDENED AREAS THAT MAY NEED MITIGATION

The communities in **Table 17D-15** are those where individuals experience either pre-existing pollutant burdens or chronic-disease burdens at or above the 90th percentile among all communities in the United States, and where the Project could increase exposure to truck traffic due to traffic diversions as well as related pollutants and associated health effects. **Appendix D, Table 1** of this Technical Memorandum provides a detailed list of the census tracts summarized in **Table 17D-15**.

**Table 17D-15.**   **Environmental Justice Communities That May Need Mitigation (Tolling Scenario E)**

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT OR CHRONIC DISEASE BURDENS (90TH PERCENTILE)* | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1-2 | 3-4 | 5-6 | 7 | | No Action (AADT) | Change (AADT) | Change (%) |
| Bronx, NY | Crotona–Tremont | | 10 | 6 | | Cross Bronx Expwy | 21,819 | 168 | 1% |
| | High Bridge–Morrisania | | 2 | 2 | | Cross Bronx Expwy | 21,819 | 168 | 1% |
| | Hunts Point–Mott Haven | | 4 | 7 | | Major Deegan & Bruckner Expwys | 7,618 | 874 | 11% |
| | | | | | | Approach to RFK Bridge | 9,868 | 1,339 | 14% |
| | Northeast Bronx | | | 1 | | New England Thruway | 13,640 | 191 | 1% |
| | Pelham–Throgs Neck | 2 | 10 | 5 | | Cross Bronx Expwy Ext. | 9,580 | 398 | 4% |
| | | | | | | Throgs Neck Expwy | 4,194 | 50 | 1% |
| | | | | | | Bruckner Expwy | 5,624 | 277 | 5% |
| Kings, NY | Bensonhurst–Bay Ridge | 1 | 1 | | | Gowanus Expwy | 5,614 | 329 | 6% |
| | Downtown Brooklyn–Fort Greene | | 5 | 3 | | Brooklyn Queens Expwy | 14,107 | 891 | 6% |
| | South Williamsburg | | 3 | 4 | | Brooklyn Queens Expwy | 15,762 | 878 | 6% |
| | Sunset Park | | 15 | | | Gowanus Expwy | 5,031 | 310 | 6% |
| New York, NY | East Harlem | | | 2 | | Approach to RFK Bridge | 1,513 | 1,556 | 103% |
| | Randall's Island | | | | 1 | RFK Bridge on Randalls Island | 12,432 | 3,170 | 25% |
| | Washington Heights–Inwood | | 3 | | | Trans-Manhattan Expwy | 15,217 | 336 | 2% |
| Queens, NY | Bayside–Little Neck | 5 | | | | Clearview Expwy | 12,029 | 485 | 4% |
| | Flushing–Clearview | 1 | 1 | | | Clearview Expwy | 14,332 | 631 | 4% |
| | | | | | | Whitestone Expwy | 7,118 | 378 | 5% |
| | Jamaica | 4 | | | | Van Wyck Expwy | 8,876 | 303 | 3% |
| | Long Island City–Astoria | | 7 | | | Grand Central Pkwy | 9,935 | 2,522 | 25% |
| | | | | | | Brooklyn Queens Expwy | 12,572 | 1,982 | 16% |
| | | | | | | Long Island Expwy | 4,446 | 217 | 5% |
| | Ridgewood–Forest Hills* | | 1 | | | Long Island Expwy | 11,851 | (116) | -1% |
| | Southeast Queens** | 2 | | | | Clearview Expwy | 7,649 | 59 | 1% |
| | Southwest Queens | 2 | | | | Van Wyck Expwy | 7,264 | 12 | 0.2% |
| | West Queens | | 9 | | | Long Island Expwy | 4,446 | 217 | 5% |
| | | | | | | Brooklyn Queens Expwy | 8,657 | 1,696 | 20% |
| Richmond, NY | Port Richmond | 2 | | | | MLK Expwy | 3,023 | 339 | 11% |
| | Stapleton–St. George | 1 | | | | Staten Island Expwy | 4,354 | 403 | 9% |

United States History of a BDC Toll-by-Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT OR CHRONIC DISEASE BURDENS (90TH PERCENTILE)* | | | | HIGHWAY | DAILY TRUCK VOLUME | | |
|--------|-----------|-----|-----|-----|---|---------|------------------|------------------|--------------|
| | | 1-2 | 3-4 | 5-6 | 7 | | No Action (AADT) | Change (AADT) | Change (%) |
| Bergen, NJ | Fort Lee*** | | 2 | | | I-95 | 21,427 | 368 | 2% |
| | | | | | | N Bergen Blvd | 6,499 | 312 | 5% |
| | | | | | | NJ Rt 4 | 12,413 | 35 | 0.3% |
| | Hackensack | 1 | | | | I-80 | 15,034 | 208 | 1% |
| | Ridgefield Park Village | | 1 | | | US-46 | 3,202 | 195 | 6% |
| | Palisades Park | | 1 | | | US 1-9-46 | 2,854 | 344 | 12% |
| | Lodi | 1 | | | | I-80 | 9,976 | 164 | 2% |
| | | | | | | NJ Rt 17 | 9,387 | 345 | 4% |
| | | | | | | US-46 | 4,420 | 13 | 0.3% |
| | Paramus | 1 | | | | NJ Rt 17 | 8,858 | 333 | 4% |
| | | | | | | NJ Rt 4 | 7,300 | 3 | 0.04% |
| | Ridgefield | | 1 | | | I-95 | 10,644 | 266 | 2% |
| | | | | | | US-9 | 2,905 | 48 | 2% |
| Essex, NJ | East Orange | 0 | 1 | 0 | 0 | I-280 | 2,840 | 59 | 2% |
| | Newark | 1 | 3 | 2 | 0 | McCarter Hwy | 6,381 | 17 | 0.3% |
| | | | | | | I-280 | 6,425 | 117 | 2% |
| | West Orange | 1 | 0 | 0 | 0 | I-95 | 5,618 | 116 | 2% |
| | City of Orange | 1 | 0 | 1 | 0 | I-280 | 5,722 | 115 | 2% |
| Hudson, NJ | Bayonne | 4 | | | | NJ Rt 440 | 7,432 | 443 | 6% |
| | Harrison | | 2 | | | I-280 | 6,951 | 118 | 2% |
| | Jersey City | 2 | 3 | | | Tonnelle Ave | 4,461 | 540 | 12% |
| | | | | | | NJ Rt 139 | 3,571 | 207 | 6% |
| | Kearny | 1 | | | | I-280 | 6,954 | 107 | 2% |
| | | | | | | NJ Rt 9 | 11,481 | 359 | 3% |
| Nassau, NY | North Hempstead | 1 | 1 | | | Long Island Expwy | 7,744 | 3 | 0.04% |

Source:  U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Notes:   *   Truck traffic proximity increases in this census tract, even though AADT shows a decrease.
         **  Census Tract 1571.02 shows a truck traffic proximity increase due to an increase of less than 1 truck per day on a Cross Island Parkway service road.
         *** Under Tolling Scenario G, Fort Lee would not experience increases.

Table **17D-15** also includes many of the locations identified in **Table 17D-13** as having potential non-truck traffic effects under Tolling Scenario G, the Tolling Scenario with the greatest non-truck traffic increases. Among the communities listed in **Table 17D-13** and not identified through the highway truck-traffic proximity analysis, potential increases on the FDR Drive in Lower Manhattan and the Lower East Side are the largest in terms both of absolute and percentage increases in AADT. In Lower Manhattan, daily volumes could increase under Tolling Scenario G by 3,137 non-truck vehicles, or 7.1 percent, per day on the FDR Drive, while to the north, the Lower East Side neighborhood could see increases of 8,150 vehicles per day, or 7.6 percent, on the same highway. All other communities would see much lower increases or decreases;[108] the next-highest increases on Tolling Scenario G would be on the Garden State Parkway in Irvington, at 1,128 non-truck vehicles per day, which would be a 0.9 percent increase.

## 17D-7.2   MITIGATION MEASURES

In the EA, the Project Sponsors commit to a number of mitigation and enhancement measures to address potential Project effects. Based on public comment, the Project Sponsors have clarified and/or modified some of these measures and commit to additional mitigation measures in this Technical Memorandum.[109] The following discussion focuses specifically on new mitigation measures that will address the potential adverse effects from Project-related traffic diversions in environmental justice communities described in this Technical Memorandum. For information on other new measures, see the response to **Comment 39** in **Appendix 18A, "Responses to Frequently Received Comments."**

As described in this Technical Memorandum, certain environmental justice communities, including some that are overburdened, relative to national percentiles, due to pre-existing air pollution and chronic diseases, would benefit from decreased truck traffic as a result of the Project. However, some communities that are already overburdened due to pre-existing air pollution and chronic diseases, relative to national percentiles, could see an adverse effect as a result of some trucks diverting around the Manhattan CBD. If the Project receives Federal approval, the Project Sponsors will implement mitigation measures to address

---

[108]   As noted in **Section 17D-6.1.3**, in some cases, nearby roadways are predicted to have decreases in AADT when traffic proximity increases. This occurs because of the distance weighting that is part of calculating changes in traffic proximity. A nearby roadway may show a net decrease in traffic AADT, but the center of a census tract's population may be closer to a portion of the roadway with estimated increases in truck volumes, meaning that the area's traffic proximity measurement increases.

[109]   The Project Sponsors have also committed to air quality monitoring, prioritizing transition to zero-emissions bus fleet, and establishing an Environmental Justice Community Group. See response to Frequently Received Comment 39 in EA Appendix **18A, "Responses to Frequently Received Comments,"** for more information. With respect to air quality monitoring, TBTA will coordinate with NYC DOHMH to expand NYC's existing network of sensors to monitor priority locations, and supplement a smaller number of real-time $PM_{2.5}$ monitors to provide insight into time-of-day patterns to determine whether the changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. The Project Sponsors will select the additional monitoring locations in consideration of air quality analysis in the EA and input from environmental justice stakeholders. NYSDEC and other agencies conducting monitoring will also be consulted prior to finalizing the monitoring approach. The Project Sponsors will monitor air quality prior to implementation (setting a baseline), and two years following implementation. Following the initial two-year post-implementation analysis period, and separate from ongoing air quality monitoring and reporting, the Project Sponsors will assess the magnitude and variability of changes in air quality to determine whether more monitoring sites are necessary. Data collected throughout the monitoring program will be made available publicly as data becomes available and analysis is completed. Data from the real-time monitors will be available online continuously from the start of pre-implementation monitoring.

the potential adverse effects to communities that are already overburdened by pre-existing air pollution and chronic diseases, as identified in **Section 17D-7.1**. To fund these mitigation measures the Project Sponsors have committed $155 million over five years.[110] An adaptive management approach will be used which will include monitoring the efficacy of mitigation, stakeholder consultation, and adjustments as warranted.

## 17D-7.2.1 Regional Mitigation Measures

The Project Sponsors are committing $55 million in regional mitigation measures that would reduce truck diversions, decrease emissions resulting from trucks, and reduce truck traffic during the day (**Table 17D-16**). The Project Sponsors commit to these measures, regardless of the tolling structure eventually adopted. These measures would benefit all the communities identified in **Table 17D-15** as follows:

- With respect to reducing truck diversions, modeling for the EA indicated that many of the diversions occur in the overnight hours, in part because of the toll rate (in the seven tolling scenarios analyzed in the EA, a large truck would pay a CBD toll of between $7 and $41 in the overnight period). Though overnight tolls modeled are already lower than the peak period toll, reducing the overnight toll further for trucks would reduce these diversions. Thus, the Project Sponsors commit to ensuring that the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m., to decrease the incentivize for trucks to bypass the Manhattan CBD by diverting elsewhere across the 10-county environmental justice study area.

- For trucks that still divert to avoid this lower toll, the Project Sponsors will commit Project gross revenue to expand the NYC Clean Trucks Program and help lower truck emissions. The program funds the conversion of old, more polluting, trucks to newer electric, hybrid, or clean diesel vehicles. In addition to mitigating effects where truck diversions would occur, expanding the program will also mitigate effects where non-truck traffic diversions could occur but where truck traffic would decrease; in these locations, the program will reduce emissions from the vehicles still traveling on those roadways. The NYC Clean Trucks Program has previously funded the conversion of over 600 trucks, and the funding commitment of $20 million would allow for the conversion of approximately 500 more trucks that could yield reductions of roughly one ton of $PM_{2.5}$ and 30 tons of NOx per year.[111] Participating trucks currently must be associated with a NYC Industrial Business Zone and 70 percent of the vehicle's mileage must occur within the New York–New Jersey–Connecticut tri-state area. NYCDOT monitors compliance with program requirements on an ongoing basis.

- Further, the Project Sponsors are committing to expanding the NYCDOT Off-Hours Delivery Program. This would result in air quality benefits by reducing truck travel times and truck traffic during peak periods (a 2009 study found that the median off-hours delivery time in Manhattan was 25 minutes compared to over one hour for deliveries between 7:00 a.m. and 4:00 p.m.). It would also result in

---

[110] An additional $5 million has been allocated for mitigation and enhancement measures related to monitoring across other topics, along with $47.5 million for a low-income toll discount. See **Chapter 16, "Summary of Effects,"** for information on all of the mitigation and enhancement measures for the Project.

[111] NYCDOT analysis of NYC Clean Trucks Program participant data, 2022.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 368 of 495 PageID: 2427

Appendix 17D: Technical Memorandum—
Considerations for Environmental Justice Communities with Existing Elevation of Health Burdens

safety benefits by reducing potential conflicts with other vehicles and pedestrians during daytime hours.[112] The further reduced overnight tolls will also incentivize participation in this program.

Table 17D-16.    Regional Mitigation Commitments

| MITIGATION MEASURES | BENEFIT AND RESULT OF MITIGATION | 5-YEAR FUNDING[†] | FUNDING SOURCE | IMPLEMENTATION LEAD |
|---|---|---|---|---|
| Further reduce the overnight toll | Minimize/avoid truck diversions | $30 million | CBD Tolling Program | TBTA |
| Expand NYC Clean Trucks Program | NOx and $PM_{2.5}$ reductions from ~500 new clean trucks | $20 million | CBD Tolling Program | NYCDOT |
| Expand NYCDOT Off-Hours Delivery Program | Safety and emissions reduction benefits resulting from reduced truck traffic during the day | $5 million | CBD Tolling Program | NYCDOT |

† An additional $5 million has been allocated for mitigation and enhancement measures related to monitoring across other topics, along with $47.5 million for the low-income toll discount discussed above. Enhancement measures include air quality monitoring that will expand NYC's existing monitoring network. Locations will be selected in consideration of the traffic and air quality analyses in the EA and in coordination with environmental justice stakeholders and relevant state and local agencies. This will complement the regional and place-based mitigation measures related to traffic diversions outlined in Tables 17D-16 and 17D-18 (see **Chapter 10, "Air Quality,"** for details).

## 17D-7.2.2    Place-Based Mitigation Measures

Results from analysis of non-truck traffic effects draw attention to traffic increases on the FDR Drive adjacent to the Lower Manhattan and Lower East Side communities. Additional modeling indicated that some of these increases could be mitigated by ensuring that vehicles traveling to Manhattan on the Brooklyn Bridge and then southbound on the FDR Drive by first going north, then exiting from the FDR Drive to East Houston Street, and then immediately turn left to head back south on the FDR Drive, would be tolled.

Modeling indicates that 25 to 35 percent of the traffic increases on the FDR Drive could be avoided by ensuring that any vehicle making this move is tolled, thereby disincentivizing the movement. Therefore, in addition to the traffic monitoring plan for this area related to potential adverse effects on traffic, the Project Sponsors affirmatively commit to implementing a tolling system design that will make this a tolled movement and will preclude the TBTA Board from adopting a toll structure that makes this a free movement.

Given that other communities with potential increases in non-truck traffic proximity would see much lower increases or decreases than the communities adjacent to Lower Manhattan and the Lower East Side, the concerns about Project-generated increases in truck traffic in environmental justice communities that were specifically raised during early outreach efforts and by commenters on the EA, and the fact that mitigation focused on truck emissions will benefit many of the same locations that could experience non-truck traffic, the Project Sponsors focus the remaining discussion on mitigation in locations predicted to experience increases in truck traffic (some of which could also experience increases in non-truck traffic).

---

[112]   NYCDOT, Sustainable Streets Index, 2010. https://www.nyc.gov/html/dot/downloads/pdf/ssi10-offhour.pdf

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

In addition to the regional mitigation commitments, the Project Sponsors are committing to $100 million in place-based mitigation measures, regardless of the final toll adopted by the TBTA Board. **Figure 17D-18** depicts the environmental justice census tracts where individuals experience at least one pre-existing pollutant burden and at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project. The map further categorizes each tract by the number of indicators for which the tract is in the 90th national percentile or higher. The tracts shown here have a combined number of indicators at or above the 90th percentile between two and seven; none are at or above the 90th percentile for eight or all nine indicators.

Figure 17D-18.    Environmental Justice Census Tracts with High Pre-Existing Pollutant and Chronic Disease Burdens Where Truck Traffic Proximity Could Potentially Increase (Tolling Scenario E)



Combined Number of Pre-Existing Pollutant and
Chronic Disease Burdens At or Above the 90th Percentile

- 2  3
- 4  5
- 6  7

❶ High Bridge-Morrisania and Crotona-Tremont
❷ Hunts Point-Mott Haven and Pelham-Throgs Neck
❸ Hunts Point-Mott Haven
❹ Pelham-Throgs Neck
❺ Northeast Bronx
❻ East Harlem

❼ Randall's Island
❽ Downtown Brooklyn-Fort Greene
❾ South Williamsburg
❿ Orange-East Orange-Newark
⓫ Fort Lee

Source:    USEPA NATA and Agency Air Quality System via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021.

Note:    Percentiles are national. Census Tract 3009, Nassau County not shown. Potential truck volume increases and decreases on roadways within the tract would ultimately cancel each other out and result in no change of truck traffic proximity for the residential populations within the tract.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 370 of 495 PageID: 2429

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

The census tracts where increases or decreases would occur are often in the same neighborhoods and towns. In 63 census tracts with high pre-existing pollutants and health burdens, truck traffic proximity would remain the same (47) or decrease (16) in Tolling Scenario E. Under the same tolling scenario, truck traffic proximity could increase in 56 environmental justice census tracts where at least one pre-existing pollutant burden and at least one pre-existing chronic disease are at or above the 90th percentiles (the locations of increases are listed in **Table 17D-17,** and the 56 census tracts are listed individually in **Appendix D, Table 2** of this Technical Memorandum).

The specific census tracts that would experience increased or decreased truck traffic change slightly depending on the tolling scenario. The following communities (as illustrated in **Figure 17D-18** and listed in **Table 17D-17**) could have census tracts that would merit place-based mitigation: High Bridge, Morrisania and Crotona, Tremont, Hunts Point, Mott Haven, Pelham, Throgs Neck, Northeast Bronx, East Harlem, Randall's Island, Downtown Brooklyn, Fort Greene, South Williamsburg, Orange, East Orange, Newark, and Fort Lee.

As seen in **Table 17D-17**, certain areas in the Bronx, notably Hunts Point and High Bridge, have many census tracts with high pre-existing burdens. Though the increase in traffic at some of these locations is more modest (e.g., along the Cross Bronx Expressway), when combined with the pre-existing burdens, it suggests a high priority for place-based mitigation measures. Other locations, particularly East Harlem, do not have a large number of tracts with pre-existing pollutant or chronic disease burdens, but do have a larger increase in truck traffic and therefore also merit place-based mitigation measures. Locations with neither high pre-existing burdens, nor large increases in truck traffic, that may experience adverse effects from Project-related diversions will be addressed more broadly through regional mitigation described earlier.

Place-based mitigation measures that will provide direct emissions reductions and air quality improvements, and will address some of the pre-existing health burdens that are identified in **Table 17D-18**.

Replacement of polluting transport refrigeration units (TRUs) at the Hunts Point Produce Market could lead to as much as 21 tons of NOx and 2.5 tons of $PM_{2.5}$ reduction per year for every 100 TRUs. These benefits are greater in magnitude then the potential air quality impacts of the Project in the Bronx but would be geographically limited to the Hunts Point area.

Electric truck charging infrastructure is key to enabling the environment for zero-emissions vehicles to operate in communities already overburdened by pre-existing air pollution and chronic diseases, relative to national percentiles. Through the installation of 35 new chargers for medium- and heavy-duty vehicles at three stations, the conversion to zero-emissions vehicles can be accelerated, leading to reductions in NOx and $PM_{2.5}$. For this particular mitigation, Federal Carbon Reduction Program funds and CBD Tolling Program revenues would be used.

Two greening mitigation measures—the installation of roadside vegetation to improve near-road air quality and the renovation of parks and greenspaces—would help to improve community well-being and can have multiple other benefits such reducing air temperatures, preventing stormwater runoff, and increasing social interaction. If properly designed, roadside vegetation can also improve near-road air quality.

Central Business District Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-17.    Daily Truck Volume in Tolling Scenario E Compared to No Action in Overburdened Communities

| COUNTY | MAP MARKER | COMMUNITY | NO. OF TRACTS BY NO. PRE-EXISTING POLLUTANT, CHRONIC DISEASE BURDENS | | | HIGHWAYS | DAILY TRUCK VOLUME | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2-3 | 4-5 | 6-7 | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | 1 | High Bridge–Morrisania and Crotona–Tremont | 0 | 16 | 2 | Cross Bronx Expwy | 21,819 | 168 | 0.8% |
| | 2 | Hunts Point–Mott Haven/Pelham–Throgs Neck | 0 | 11 | 3 | Bruckner Expwy | 5,624 | 277 | 4.9% |
| | 3 | Hunts Point–Mott Haven | 0 | 1 | 2 | Major Deegan & Bruckner Expwys | 7,618 | 874 | 11.5% |
| | | | 0 | 0 | 1* | Approach to RFK Bridge | 9,868 | 1,339 | 13.6% |
| | 4 | Pelham–Throgs Neck | 0 | 1 | 0 | Throgs Neck Expwy | 4,194 | 50 | 1.2% |
| | | | 0 | 1 | 0 | Cross Bronx Expwy Ext. | 9,580 | 398 | 4.2% |
| | 5 | Northeast Bronx | 0 | 1 | 0 | New England Thruway | 13,640 | 191 | 1.4% |
| New York, NY | 6 | East Harlem | 0 | 0 | 2 | RFK Bridge Approach at E 125th St | 1,513 | 1,556 | 102.8% |
| | 7 | Randall's Island | 0 | 0 | 1 | RFK Bridge on Randall's Island | 12,432 | 3,170 | 25.5% |
| Kings, NY | 8 | Downtown Brooklyn–Fort Greene | 0 | 0 | 3 | Brooklyn Queens Expwy | 14,107 | 891 | 6.3% |
| | 9 | South Williamsburg | 0 | 3 | 1 | Brooklyn Queens Expwy | 15,870 | 853 | 5.4% |
| Essex, NJ | 10 | Orange–East Orange–Newark | 2 | 3 | 1 | I-280 | 6,106 | 116 | 1.9% |
| Bergen, NJ | 11 | Fort Lee | 0 | 1 | 0 | I-95/George Washington Bridge | 14,768 | 195 | 1.3% |

Notes:
* Census Tract 27.01, Bronx County, immediately north of junction between bridge approach and Bruckner Expwy; tract also included in row for Major Deegan & Bruckner Expwys above.
** Tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic would vary somewhat, but the identified communities remain largely the same across tolling scenarios. Under Tolling Scenario G, Fort Lee would not experience increases.
** Census Tract 3009, Nassau County; Closer examination indicates that this tract is shown with a potential increase in truck traffic proximity under Tolling Scenario E; though roadways passing through the tract have the potential to see decreases in truck traffic, the center of its population is near a roadway where modeling indicates that truck traffic could increase.

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Table 17D-18.    Place-Based Mitigation Commitments

| MITIGATION MEASURES | BENEFIT AND RESULT OF MITIGATION | 5-YEAR FUNDING[1] | RELEVANT LOCATION(S) | FUNDING SOURCE | IMPLEMEN-TATION LEAD |
|---|---|---|---|---|---|
| **Traffic-Related Air Emissions** | | | | | |
| Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Produce Market | Major NOx and PM$_{2.5}$ reductions from the replacement of up to 1,000 TRUs | $15 million[2] | Hunts Point | MTA CMAQ Program | NYCDOT |
| Implement Electric Truck Charging Infrastructure | NOx and PM2.5 reductions from electric vehicles using 35 new chargers (at seven stations) | $20 million | After toll rates are set, a process that includes both additional analyses and community input will take place to determine specific locations | $10 million Federal CRP* + $10 million CBD Tolling Program | NYSDOT |
| Install Roadside Vegetation to Improve Near-Road Air Quality | Improves near-road air quality by pollutant capture from ~4,000 trees and ~40,000 shrubs | $10 million | | CBD Tolling Program | TBTA with Relevant State and Local Agencies |
| Renovate Parks and Greenspace in Environmental Justice Communities | Increases overall community well-being. 2-5 park/greenspace renovations depending on size and complexity. | $25 million | | CBD Tolling Program | TBTA with Relevant State and Local Agencies |
| **Associated Health Burdens** | | | | | |
| Install Air Filtration Units in Schools Near Highways | Removes air pollutants from classrooms. 25-40 schools depending on school size and complexity of existing HVAC system. | $10 million | After toll rates are set, a process that includes both additional analyses and community input will take place to determine specific locations | CBD Tolling Program | TBTA with Relevant State and Local Agencies |
| Establish Asthma Case Management Program and Bronx Center | Reduces hospitalizations and doctor visits, decreases days and nights with symptoms and missed school days – program expansion up to 25 schools | $20 million | | CBD Tolling Program | NYC DOHMH |

Notes:
*    CRP – Carbon Reduction Program
[1]  An additional $5 million has been allocated for mitigation and enhancement measures related to monitoring across other topics, along with $47.5 million for the low-income toll discount discussed above. Enhancement measures include air quality monitoring that will expand NYC's existing monitoring network. Locations will be selected in consideration of the traffic and air quality analyses in the EA and in coordination with environmental justice stakeholders and relevant state and local agencies. This will complement the regional and place-based mitigation measures related to traffic diversions outlined in **Tables 17D-16 and 17D-18** (see **Chapter 10, "Air Quality,"** for details).
[2]  After three years, any remaining funds designated for TRU replacements may also be used for clean truck replacement vouchers through the NYC Clean Trucks Program.

The installation of air filtration units in schools near highways with truck traffic increases would help to mitigate effects at schools, which are sensitive receptor sites. Deployment would be modeled after NYC DOE's upgrades at Lehman High School in the Bronx to reduce air quality impacts from proximity to the Hutchinson River Parkway. This is one of the most flexible place-based mitigation measures and could be deployed in New Jersey. Costs vary by the type of school, but approximately 40 schools could benefit from this mitigation at this funding amount.

Lastly, funding for an Asthma Case Management Program and a new Bronx neighborhood asthma center modeled after NYC DOHMH's East Harlem Asthma Center of Excellence (EHACE) could bring in-school case management at K-8 schools and neighborhood asthma care capacity to new locations. EHACE's counselor program reported outcomes of 50 percent reduction in hospitalizations, a 56 percent decrease in emergency department visits, significant decreases in the number of days and nights with asthma symptoms, along with reductions in missed school days related to asthma, for program participants.

## 17D-7.2.3    Determination of Specific Locations for Place-Based Mitigation

As noted in **Table 17D-14**, the Project Sponsors have committed to a toll policy that would further reduce tolls in the overnight period. Based on preliminary analysis, it is expected that this policy will avoid a significant portion of projected truck diversions, as many of these diverted trucks are projected to occur during the overnight hours. Following the adoption of a final toll structure by TBTA, which will include this reduced overnight toll rate along with the toll rates and any other potential discounts, crossing credits and/or exemptions, modeling of the adopted tolling structure will be undertaken to compare potential effects to the EA analyses.[113]

After toll rates are set, a process that includes both additional analyses and community input will take place to determine the sites of the place-based mitigation (e.g., in which schools to install air filtration units, or on what roadway to plant vegetation). This will require coordination between the Project Sponsors, the Environmental Justice Community Group (representing the 10-county environmental justice study area), the relevant communities receiving the place-based mitigation, and local implementing agencies and will include needs assessment and feasibility screening to determine the range of possibilities as described further in **Chapter 17, "Environmental Justice."** The Project Sponsors will work with the implementing agencies through existing public engagement and participation processes to then prioritize and select the specific locations. The specific place-based mitigation sites will be made available to the public by a posting on the Project website, as well as direct emails to members of the public who have signed up to receive information about the Project.

---

[113]   As described in the EA, the adopted tolling scenario will be evaluated to determine if it could have effects that are materially different from those identified in the EA; and if so, further analysis may be required before Project implementation.

# 17D-8.    Conclusions

As discussed in the EA, all tolling scenarios in the CBD Tolling Alternative would provide benefit by reducing automobile and truck trips to the Manhattan CBD, reducing VMT to and within the Manhattan CBD and regionally, and shifting auto trips to transit. The Project would also bring broad benefits by generating revenue for investment in transit, which is particularly beneficial to environmental justice populations who rely on public transit for commuting and other trips.

Traffic modeling for the Project indicates that the CBD Tolling Alternative would result in some traffic diversions around Manhattan, into the Bronx and northern New Jersey and Staten Island in all tolling scenarios, as some people who would otherwise travel through the Manhattan CBD would choose a different path to avoid the new toll. These diversions from the Project could potentially cause adverse effects in the form of added traffic within some communities that already have pre-existing pollution and chronic disease burdens. These effects would vary in magnitude depending on the volume of increased truck traffic and the extent of pre-existing burdens. A majority of adversely affected census tracts would be environmental justice communities, in part because in the 10-county environmental justice study area, a majority of communities are identified as environmental justice communities.

To address these potential adverse effects, the Project Sponsors have committed to a large investment in mitigation, including regional measures to reduce diversions and emissions from trucks throughout the 10-county environmental justice study area, as well as place-based measures that would be implemented in specific areas that have the highest pre-existing burdens or could experience the largest magnitude of diversions as the result of the Project. The Project Sponsors commit to these measures, regardless of the tolling structure eventually adopted.

With these mitigation commitments incorporated, the Project would not result in a disproportionately high and adverse effect on environmental justice populations.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 376 of 495 PageID: 2435

Appendix 17D: Technical Memorandum—
Considerations for Lowering Emission Commitment with a Strong Pollution to Health Burden

# Appendix A: Studies Linking Pollutants to Health Outcomes

## ASTHMA AND OTHER RESPIRATORY ILLNESS

Baumann, L. M., et. al. 2011. Effects of distance from a heavily transited avenue on asthma and atopy in a Peruvian shantytown in Lima, Peru. J Allergy Clin Immunol, 127(4), 875-882.

Bayer-Oglesby L, L Grize, et al. 2005. Decline of ambient air pollution levels and improved respiratory health in Swiss children. Environmental Health Perspectives 113(11): 1632-1637.

Bell, M. L., & Ebisu, K. (2012). Environmental Inequality in Exposures to Airborne Particulate Matter Components in the United States. Environ Health Perspect, 120(12), 1699-1704.

Braun-Fahrlander, JC Vuille, et al. 1997. Respiratory health and long-term exposure to air pollutants in Swiss schoolchildren. SCARPOL Team. Swiss Study on Childhood Allergy and Respiratory Symptoms with Respect to Air Pollution, Climate and Pollen. Am. J. Respir. Crit. Care Med. 155(3): 1042-1049.

Burnett RT, JR Brook, et al. 1997. Association between ozone and hospitalization for respiratory diseases in 16 Canadian cities. Environmental Research 72(1): 24-31

Dockery DW, J Cunningham, et al. 1996. Health effects of acid aerosols on North American children: respiratory symptoms. Environmental Health Perspectives 104(5): 500-505.

Eckel SP, TA Louis, et al. 2012. Modification of the association between ambient air pollution and lung function by frailty status among older adults in the cardiovascular health study. Am J Epidemiol 176(3): 214-223.

Eisner MD, N Anthonisen, et al. 2010. An official american thoracic society public policy statement: Novel risk factors and the global burden of chronic obstructive pulmonary disease. Am J Respir Crit Care Med 182(5): 693-718.

Guarnieri, M., & Balmes, J. R. (2014). Outdoor air pollution and asthma. The Lancet, 383(9928), 1581– 1592.

Health Effects Institute. 2010. Traffic-Related Air Pollution: A Critical Review of the Literature on Emissions, Exposure, and Health Effects (HEI Special Report 17)

Jacquemin B, F Kauffmann, et al. 2012. Air pollution and asthma control in the Epidemiological study on the Genetics and Environment of Asthma. J Epidemiol Community Health 66(9): 796-802.

Jacquemin B, V Siroux, et al. 2015. Ambient Air Pollution and Adult Asthma Incidence in Six European cohorts ESCAPE. Environmental Health Perspectives 123(6): 613-621.

Norris, G., YoungPong, S. N., Koenig, J. Q., Larson, T. V., Sheppard, L., & Stout, J. W. (1999). An association between fine particles and asthma emergency department visits for children in Seattle. Environmental Health Perspectives, 107(6), 489–493.

Ostro BD. 1990. Associations between morbidity and alternative measures of particulate matter. Risk Analysis 10(3): 421-427.

Peel, J. L., Tolbert, P. E., Klein, M., Metzger, K. B., Flanders, W. D., Todd, K., Mulholland, J. A., Ryan, P. B., & Frumkin, H. (2005). Ambient Air Pollution and Respiratory Emergency Department Visits. Epidemiology, 16(2), 164–174.

Ponka A and M Virtanen. 1994. Chronic bronchitis, emphysema, and low-level air pollution in Helsinki, 1987-1989. Environmental Research 65(2): 207-217.

Prescott GJ, GR Cohen, et al. 1998. Urban air pollution and cardiopulmonary ill health: a 14.5 year time series study. Occupational and Environmental Medicine 55(10): 697-704.

Salvi SS, PJ Barnes. 2009. Chronic obstructive pulmonary disease in non-smokers. Lancet 374(9691): 733-743.

Sbihi H, M Koehoorn, et al. 2017. Asthma trajectories in a population-based birth cohort. Impacts of air pollution and greenness. Am J Respir Crit Care Med 195(5): 607-613.

Segala C, B Fauroux, et al. 1998. Short-term effect of winter air pollution on respiratory health of asthmatic children in Paris. European Respiratory Journal 11(3): 677-685.

Slaughter, J. C., Kim, E., Sheppard, L., Sullivan, J. H., Larson, T. V., & Claiborn, C. (2005). Association between particulate matter and emergency room visits, hospital admissions and mortality in Spokane, Washington. Journal of Exposure Science & Environmental Epidemiology, 15(2), 153–159.

Stieb, D. M., Burnett, R. T., Beveridge, R. C., & Brook, J. R. (1996). Association between ozone and asthma emergency department visits in Saint John, New Brunswick, Canada. Environmental Health Perspectives, 104(12), 1354–1360.

Tolbert, P. E., Mulholland, J. A., Macintosh, D. L., Xu, F., Daniels, D., Devine, O. J., Carlin, B. P., Klein, M., Butler, A. J., Nordenberg, D. F., Frumkin, H., Ryan, P. B., & White, M. C. (2000). Air Quality and Pediatric Emergency Room Visits for Asthma and Atlanta, Georgia. American Journal of Epidemiology, 151(8), 798–810.

Villeneuve, P. J., Chen, L., Rowe, B. H., & Coates, F. (2007). Outdoor air pollution and emergency department visits for asthma among children and adults: A case-crossover study in northern Alberta, Canada. Environmental Health, 6(1), 40.

Wang T-N, Y-C Ko, et al. 1999. Association between indoor and outdoor air pollution and adolescent asthma from 1995 to 1996 in Taiwan. Environmental Research 81(3): 239-47.

Walters S, RK Griffiths, JG Ayres. 1994. Temporal association between hospital admissions for asthma in Birmingham and ambient levels of sulphur dioxide and smoke. Thorax 49(2): 133-40.

Wordley J, S Walters and JG Ayres. 1997. Short term variations in hospital admissions and mortality and particulate air pollution. Occupational and Environmental Medicine 54(2): 108-116.

## CANCER

Abbey DE, N Nishino, WF McDonnell, et al. 1999. Long-term inhalable particles and other air pollutants related to mortality in nonsmokers. Am. J. Respir. Crit. Care Med. 159(2): 373-38.

Barbone F, M Bovenzi, F Cavallieri, G Stanza. 1995. Air pollution and lung cancer in Trieste, Italy. American Journal of Epidemiology 141(12): 1161-1169.

Benbrahim-Tallaa L, RA Baan, et al. 2012. Carcinogenicity of diesel-engine and gasoline-engine exhausts and some nitroarenes. The Lancet Oncology 13(7): 663-664.

Datzmann T, I Markevych, et al. 2018. Outdoor air pollution, green space, and cancer incidence in Saxony: A semi-individual cohort study. BMC Public Health 18(1): 715.

Deng, H., Eckel, S. P., Liu, L., Lurmann, F. W., Cockburn, M. G., & Gilliland, F. D. (2017). Particulate matter air pollution and liver cancer survival. International Journal of Cancer, 141(4), 744–749.

Hamra GB, F Laden, et al. 2015. Lung cancer and exposure to nitrogen dioxide and traffic: A systematic review and meta-analysis. Environ Health Perspect 123(11): 1107-1112.

Hystad P, PJ Villeneuve, et al. 2015. Exposure to traffic-related air pollution and the risk of developing breast cancer among women in eight Canadian provinces: a case-control study. Environment International 74: 240–248.

Jerrett, M., Burnett, R. T., Beckerman, B. S., Turner, M. C., Krewski, D., Thurston, G., Martin, R. V., van Donkelaar, A., Hughes, E., Shi, Y., Gapstur, S. M., Thun, M. J., & Pope, C. A. (2013). Spatial Analysis of Air Pollution and Mortality in California. American Journal of Respiratory and Critical Care Medicine, 188(5), 593–599.

Ljubimova, J. Y., Braubach, O., Patil, R., Chiechi, A., Tang, J., Galstyan, A., Shatalova, E. S., Kleinman, M. T., Black, K. L., & Holler, E. (2018). Coarse particulate matter (PM2.5–10) in Los Angeles Basin air induces expression of inflammation and cancer biomarkers in rat brains. Scientific Reports, 8(1), 5708

Loomis D, Y Grosse, et al. 2013. The carcinogenicity of outdoor air pollution. The Lancet Oncology 14(13): 1262-1263.

Ou, J. Y., Hanson, H. A., Ramsay, J. M., Kaddas, H. K., Pope, C. A., Leiser, C. L., VanDerslice, J., & Kirchhoff, A. C. (2020). Fine Particulate Matter Air Pollution and Mortality among Pediatric, Adolescent, and Young Adult Cancer Patients. Cancer Epidemiology and Prevention Biomarkers, 29(10), 1929–1939.

Pope III, CA, RT Burnett, et al. 2002. Lung cancer, cardiopulmonary mortality, and long-term exposure to fine particulate air pollution. Journal of the American Medical Association 287(9): 1132-1141.

Pope III, CA, MJ Thun, et al. 1995. Particulate air pollution as a predictor of mortality in a prospective study of U.S. adults. Am. J. Respir. Crit. Care Med. 151(3): 669-674.

## COGNITIVE DEVELOPMENT

Calderon-Garciduenas L, A Mora-Tiscareno, et al. 2008. Air pollution, cognitive deficits and brain abnormalities: A pilot study with children and dogs. Brain and Cognition 68(2): 117-127.

Harris MH, DR Gold, et al. 2015. Prenatal and childhood traffic-related pollution exposure and childhood cognition in the project viva cohort (Massachusetts, USA). Environmental Health Perspectives 123(10): 1072.

Appendix 17D: Technical Memorandum —
Considerations for Environmental (NJEE Communities with Existing Resilience Health Burden Conclusion)

Power MC, MG Weisskopf, et al. 2010. Traffic-related air pollution and cognitive function in a cohort of older men. Environmental Health Perspectives 119(5): 682-687.

Sunyer J, M Esnaola, et al. 2015. Association between traffic-related air pollution in schools and cognitive development in primary school children: a prospective cohort study. PLoS Med 12(3).

## DIABETES

Choe SA, S Kauderer, et al. 2018. Air pollution, land use, and complications of pregnancy. Sci Total Environ 645: 1057-1064.

Dubowsky, S. D., Suh, H., Schwartz, J., Coull, B. A., & Gold, D. R. (2006). Diabetes, Obesity, and Hypertension May Enhance Associations between Air Pollution and Markers of Systemic Inflammation. Environmental Health Perspectives, 114(7), 992–998.

Fleisch AF, DR Gold, et al. 2014. Air pollution exposure and abnormal glucose tolerance during pregnancy: The Project Viva Cohort. Environ Health Perspect 122(4): 378-383.

Malmqvist E, K Jakobsson, et al. 2013. Gestational diabetes and preeclampsia in association with air pollution at levels below current air quality guidelines. Environ Health Perspect 121(4): 488-493.

Meo, S. A., Memon, A. N., Sheikh, S. A., Rouq, F. A., Usmani, A. M., Hassan, A., & Arain, S. A. (2015). Effect of environmental air pollution on type 2 diabetes mellitus. Diabetes Mellitus, 6.

van den Hooven EH, VW Jaddoe, et al. 2009. Residential traffic exposure and pregnancy-related outcomes: A prospective birth cohort study. Environ Health 8: 59.

## HEART DISEASE AND HYPERTENSION

Bilenko N, LV Rossem, et al. 2015. Traffic-related air pollution and noise and children's blood pressure: results from the PIAMA birth cohort study. European Journal of Preventive Cardiology 22(1): 4-12.

Brook RD, B Urch, et al. 2009. Insights into the mechanisms and mediators of the effects of air pollution exposure on blood pressure and vascular function in healthy humans. Hypertension 54(3): 659-667.

Cai Y, B Zhang, et al. 2016. Associations of short-term and long-term exposure to ambient air pollutants with hypertension: A systematic review and meta-analysis. Hypertension 68(1): 62-70.

Chaparro MP, M Benzeval, et al. 2018. Neighborhood deprivation and biomarkers of health in Britain: The mediating role of the physical environment. BMC Public Health 18(1): 801.

Choe SA, S Kauderer, et al. 2018. Air pollution, land use, and complications of pregnancy. Sci Total Environ 645: 1057-1064.

Dong, G.-H., Qian, Z. (Min), Xaverius, P. K., Trevathan, E., Maalouf, S., Parker, J., Yang, L., Liu, M.-M., Wang, D., Ren, W.-H., Ma, W., Wang, J., Zelicoff, A., Fu, Q., & Simckes, M. (2013). Association Between Long-Term Air Pollution and Increased Blood Pressure and Hypertension in China. Hypertension, 61(3), 578–584.

Foraster M, N Kunzli, et al. 2014. High blood pressure and long-term exposure to indoor noise and air pollution from road traffic. Environmental Health Perspectives 122(11): 1193-1200.

Fuks, K. B., Weinmayr, G., Foraster, M., Dratva, J., Hampel, R., Houthuijs, D., Oftedal, B., Oudin, A., Panasevich, S., Penell, J., Sommar, J. N., S, ørensen M., Tiittanen, P., Wolf, K., Xun, W. W., Aguilera, I., Basagaña X., Beelen, R., Bots, M. L., ... Hoffmann, B. (2014). Arterial Blood Pressure and Long-Term Exposure to Traffic-Related Air Pollution: An Analysis in the European Study of Cohorts for Air Pollution Effects (ESCAPE). Environmental Health Perspectives, 122(9), 896–905.

Hoffman, B., Moebus, S., Dragano, N., Möhlenkamp, S., Memmesheimer, M., Erbel, R., & Jöckel, K. H. (2009). Residential traffic exposure and coronary heart disease: results from the Heinz Nixdorf Recall Study. Biomarkers, 14(S1), 74-78.

Jendrossek M, M Standl, et al. 2017. Residential air pollution, road traffic, greenness and maternal hypertension: Results from GINIplus and LISAplus. Int J Occup Environ Med 8(3): 131-142.

Morishita M, RL Bard, et al. 2015. The characteristics of coarse particulate matter air pollution associated with alterations in blood pressure and heart rate during controlled exposures. Journal of Exposure Science and Environmental Epidemiology 25(2): 153-159.

Münzel, T., Sørensen, M., & Daiber, A. (2021). Transportation noise pollution and cardiovascular disease. Nature Reviews Cardiology, 18(9), 619–636.

Pedersen M, L Stayner, et al. 2014. Ambient air pollution and pregnancy-induced hypertensive disorders: A systematic review and meta-analysis. Hypertension 64(3): 494-500.

## LOW LIFE EXPECTANCY

Abbey DE, N Nishino, WF McDonnell, et al. 1999. Long-term inhalable particles and other air pollutants related to mortality in nonsmokers. Am. J. Respir. Crit. Care Med. 159(2): 373-38.

Braithwaite I, S Zhang, et al. 2019. Air pollution (particulate matter) exposure and associations with depression, anxiety, bipolar, psychosis and suicide risk: A systematic review and meta-analysis. Environ Health Perspect 127(12): 126002.

Brender, J. D., Maantay, J. A., & Chakraborty, J. (2011). Residential Proximity to Environmental Hazards and Adverse Health Outcomes. Am J Public Health, 101(S1), S19-S26

Brochu, P. J., Yanosky, J. D., Paciorek, C. J., Schwartz, J., Chen, J. T., Herrick, R. F., & Suh, H. H. (2011). Particulate air pollution and socioeconomic position in rural and urban areas of the Northeastern United States. Am J Public Health, 101(S1), S224-S230.

Burnett R, H Chen, et al. 2018. Global estimates of mortality associated with long-term exposure to outdoor fine particulate matter. Proc Natl Acad Sci U S A 115(38): 9592-9597.

Clark, L. P., Millet, D. B., & Marshall, J.D. (2014). National Patterns in Environmental Injustice and Inequality: Outdoor NO2 Air Pollution in the United States. PLoS ONE 9(4): e94431.

de Keijzer C, D Agis, et al. 2017. The association of air pollution and greenness with mortality and life expectancy in Spain: A small-area study. Environ Int 99: 170-176.

Gerber Y, V Myers, et al. 2014. Frailty status modifies the association between air pollution and post-myocardial infarction mortality: A 20-year follow-up study. J Am Coll Cardiol 63(16): 1698-1699.

Laden F, J Schwartz, et al. 2006. Reduction in fine particulate air pollution and mortality: extended follow-up of the Harvard Six Cities study. American Journal of Respiratory and Critical Care Medicine 173(6): 667-672.

Levy, J. I., Wilson, A. M., & Zwack, L. M. (2007). Quantifying the Efficiency and Equity Implications of Power Plant Air Pollution Control Strategies in the United States. Environ Health Perspect, 115(5), 743-750.

Li GX, MG Zhou, et al. 2013. Seasonal effects of PM10 concentrations on mortality in Tianjin, China: a time-series analysis. Journal of Public Health 21(2): 135-144.

McMillan, N. J., Holland, D. M., Morara, M., & Feng, J. (2010). Combining numerical model output and particulate data using Bayesian space–time modeling. Environmetrics, 21(1), 48-65.

Miranda, M. L., Edwards, S. E., Keating, M. H., & Paul, C. J. (2011). Making the Environmental Justice Grade: The Relative Burden of Air Pollution Exposure in the United States. Int J Environ Res Public Health, 8(6).

Nuvolone D, D Balzi, et al. 2013. Ozone short-term exposure and acute coronary events: A multicities study in Tuscany (Italy). Environmental Research 126: 17-23.

Penna MLF and MP Duchiade. 1991. Air pollution and infant mortality from pneumonia in the Rio de Janeiro metropolitan area. Bulletin of the Pan American Health Organization 25(1): 47-54.

Prescott GJ, GR Cohen, et al. 1998. Urban air pollution and cardiopulmonary ill health: a 14.5 year time series study. Occupational and Environmental Medicine 55(10): 697-704.

Rosenbaum, A., Hartley, S., & Holder, C. (2011). Analysis of diesel particulate matter health risk disparities in selected US harbor areas. Am J Public Health, 101(S1), S217-S223.

Sørensen, M., Hvidberg, M., Andersen, Z. J., Nordsborg, R. B., Lillelund, K. G., Jakobsen, J., . . . Raaschou-Nielsen, O. (2011). Road traffic noise and stroke: A prospective cohort study. Eur Heart J, 32(6), 737-744.

Zhu, Y., Hinds, W. C., Kim, S., & Sioutas, C. (2002). Concentration and size distribution of ultrafine particles near a major highway. J Air Waste Manag Assoc, 52(9), 1032-1042.

Sources:  USEPA. 2019. EJScreen Environmental Justice Mapping and Screening Tool: EJScreen Technical Documentation. September. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf;
USEPA. EnviroAtlas Eco-Health Relationship Browser. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf;
Agency for Toxic Substances and Disease Registry. 2022. Technical Documentation for the Environmental Justice Index 2022. https://www.atsdr.cdc.gov/placeandhealth/eji/docs/EJI-2022-Documentation.pdf.

# Appendix B: Pre-Existing Air Pollutant and Chronic Disease Burden Maps

Figure B-1: Air Toxics Cancer Risk Index in Environmental Justice Designated Census Tracts, National Percentiles



Air Toxics Cancer Risk Index

0 - 40th percentile

40th - 60th percentile

60th - 80th percentile

80th - 90th percentile

90th - 100th percentile

Source: USEPA EJScreen 2021 data.

Figure B-2. Air Toxics Respiratory Hazard Index in Environmental Justice Designated Census Tracts, National Percentiles



Air Toxics Respiratory Risk Index

- 0 - 40th percentile
- 40th - 60th percentile
- 60th - 80th percentile
- 80th - 90th percentile
- 90th - 100th percentile

Source: USEPA EJScreen 2021 data.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix B)

**Figure B-3. Diesel Particulate Matter Burdens in Environmental Justice Designated Census Tracts, National Percentiles**



Diesel Particulate Matter Index

0 - 40th percentile

40th - 60th percentile

60th - 80th percentile

80th - 90th percentile

90th - 100th percentile

Source: USEPA EJScreen 2021 data.

Figure B-4. PM$_{2.5}$ Burdens in Environmental Justice Designated Census Tracts, National Percentiles



Particulate Matter 2.5 Index

- 0 - 40th percentile
- 40th - 60th percentile
- 60th - 80th percentile
- 80th - 90th percentile
- 90th - 100th percentile

Source: USEPA EJScreen 2021 data.

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix B)

Figure B-5. Asthma Prevalence Among Adults in Environmental Justice Designated Census Tracts, National Percentiles



Asthma Prevalence Index

- 0 - 20th percentile
- 20th - 40th percentile
- 40th - 67th percentile
- 67th - 80th percentile
- 80th - 100th percentile

Source: CDC EJI 2022 data.

Figure B-6. Cancer Prevalence Among Adults in Environmental Justice Designated Census Tracts, National Percentiles



Cancer Prevalence Index

- 0 - 20th percentile
- 20th - 40th percentile
- 40th - 67th percentile
- 67th - 80th percentile
- 80th - 100th percentile

Source: CDC EJI 2022 data.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix B)

Figure B-7. Diabetes Prevalence Among Adults in Environmental Justice Designated Census Tracts, National Percentiles



Diabetes Prevalence Index

- 0 - 20th percentile
- 20th - 40th percentile
- 40th - 67th percentile
- 67th - 80th percentile
- 80th - 100th percentile

Source: CDC EJI 2022 data.

Figure B-8. High Blood Pressure Prevalence among Adults in Environmental Justice Designated Census Tracts, National Percentiles



High Blood Pressure Prevalence Index

0 - 20th percentile

20th - 40th percentile

40th - 67th percentile

67th - 80th percentile

80th - 100th percentile

Source: CDC EJI 2022 data.

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix B)

Figure B-9. Poor Mental Health Prevalence Among Adults in Environmental Justice Designated Census Tracts, National Percentiles



Poor Mental Health Prevalence Index

- 0 - 20th percentile
- 20th - 40th percentile
- 40th - 67th percentile
- 67th - 80th percentile
- 80th - 100th percentile

Source: CDC EJI 2022 data.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 392 of 495 PageID: 2451

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## Appendix C: Pre-Existing Tract-Level Traffic Proximity, Air Pollutant, and Chronic Disease Burdens

| | | | | | | | | | | | | | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters] (Percentile) | Air Toxics Cancer Risk [Lifetime risk per million] (Percentile) | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration] (Percentile) | Diesel Particulate Matter [µg/m3] (Percentile) | Particulate Matter 2.5 [µg/m3] (Percentile) | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 34003002100 | New Jersey | Bergen | Alpine Borough | 21 | 1,547 | 733 | 47.38 | 1,547 | 186 | 12.02 | Yes | 300 (52) | 30 (83) | 0.4 (81) | 0.56 (91) | 8.87 (57) | 1 | 7.7 (4) | 8 (80) | 10.7 (50) | 33.3 (58) | 9.1 (4) | 0 |
| 34003003100 | New Jersey | Bergen | Bergenfield Borough | 31 | 5,545 | 3,583 | 64.62 | 5,545 | 671 | 12.1 | Yes | 210 (43) | 30 (83) | 0.4 (81) | 0.651 (94) | 9.03 (62) | 1 | 7.8 (5) | 6.2 (39) | 9.6 (36) | 29.8 (37) | 10.3 (11) | 0 |
| 34003003200 | New Jersey | Bergen | Bergenfield Borough | 32 | 4,978 | 3,656 | 73.44 | 4,978 | 1,014 | 20.37 | Yes | 880 (80) | 30 (83) | 0.4 (81) | 0.682 (95) | 9.05 (62) | 1 | 7.7 (4) | 5.6 (27) | 10.3 (45) | 30.2 (40) | 10.9 (16) | 0 |
| 34003003300 | New Jersey | Bergen | Bergenfield Borough | 33 | 6,601 | 4,551 | 68.94 | 6,601 | 697 | 10.56 | Yes | 430 (63) | 30 (83) | 0.4 (81) | 0.666 (94) | 9.04 (62) | 1 | 7.9 (6) | 6 (35) | 9.6 (36) | 28.6 (30) | 10.8 (15) | 0 |
| 34003003050 | New Jersey | Bergen | Bergenfield Borough | 35 | 3,888 | 3,194 | 82.15 | 3,888 | 1,183 | 30.43 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.717 (95) | 9.1 (63) | 1 | 8.4 (14) | 6.5 (35) | 11.3 (57) | 31.3 (46) | 12 (27) | 0 |
| 34003004001 | New Jersey | Bergen | Bogota Borough | 40.01 | 3,212 | 2,126 | 66.19 | 3,203 | 535 | 16.7 | Yes | 600 (71) | 30 (83) | 0.5 (95) | 0.96 (97) | 9.22 (67) | 2 | 9.1 (31) | 6.1 (37) | 10.4 (46) | 30.2 (40) | 13.5 (44) | 0 |
| 34003004002 | New Jersey | Bergen | Bogota Borough | 40.02 | 5,148 | 3,196 | 62.08 | 5,148 | 975 | 18.94 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.976 (97) | 9.22 (67) | 2 | 8.6 (18) | 5.9 (33) | 9.8 (38) | 30.3 (40) | 12.3 (30) | 0 |
| 34003006100 | New Jersey | Bergen | Cliffside Park Borough | 61 | 6,982 | 3,496 | 50.07 | 6,948 | 1,806 | 25.99 | Yes | 410 (61) | 30 (83) | 0.5 (95) | 1.067 (97) | 9.34 (71) | 2 | 8.9 (26) | 6.6 (47) | 10.5 (47) | 31.2 (46) | 13.1 (40) | 0 |
| 34003006201 | New Jersey | Bergen | Cliffside Park Borough | 62.01 | 4,335 | 2,119 | 48.88 | 4,335 | 1,145 | 26.41 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 1.077 (98) | 9.33 (70) | 2 | 9 (28) | 7.6 (71) | 13 (74) | 34.9 (67) | 13.2 (41) | 0 |
| 34003006202 | New Jersey | Bergen | Cliffside Park Borough | 62.02 | 5,060 | 2,332 | 46.09 | 5,060 | 898 | 17.75 | Yes | 480 (65) | 30 (83) | 0.5 (95) | 1.073 (98) | 9.33 (70) | 2 | 7.6 (3) | 8.9 (92) | 10.2 (43) | 34.2 (63) | 9 (3) | 1 |
| 34003006300 | New Jersey | Bergen | Cliffside Park Borough | 63 | 8,749 | 5,736 | 65.56 | 8,749 | 2,620 | 29.95 | Yes | 610 (71) | 30 (83) | 0.5 (95) | 1.116 (98) | 9.33 (70) | 2 | 8.6 (18) | 5.2 (21) | 8.8 (25) | 26.8 (21) | 13.1 (40) | 0 |
| 34003007001 | New Jersey | Bergen | Closter Borough | 70.01 | 3,946 | 2,091 | 52.99 | 3,892 | 544 | 13.98 | Yes | 810 (78) | 30 (83) | 0.4 (81) | 0.514 (88) | 8.82 (56) | 0 | 8.1 (9) | 7 (56) | 9.9 (40) | 31.8 (49) | 10.6 (13) | 0 |
| 34003007002 | New Jersey | Bergen | Closter Borough | 70.02 | 4,619 | 2,140 | 46.33 | 4,619 | 226 | 4.89 | Yes | 330 (55) | 30 (83) | 0.4 (81) | 0.527 (89) | 8.84 (56) | 0 | 7.3 (2) | 6.6 (47) | 8.4 (21) | 28.1 (27) | 8.7 (2) | 0 |
| 34003010200 | New Jersey | Bergen | Dumont Borough | 102 | 4,466 | 2,240 | 50.16 | 4,457 | 538 | 12.07 | Yes | 600 (71) | 30 (83) | 0.4 (81) | 0.634 (94) | 8.98 (60) | 1 | 8.7 (21) | 6.8 (52) | 9.3 (32) | 30.3 (40) | 12.2 (29) | 0 |
| 34003011100 | New Jersey | Bergen | Elmwood Park Borough | 111 | 4,410 | 2,725 | 61.79 | 4,386 | 968 | 22.07 | Yes | 1,000 (83) | 30 (83) | 0.4 (81) | 0.747 (96) | 8.86 (57) | 1 | 8.7 (21) | 7.2 (61) | 10.6 (49) | 32.7 (55) | 12.3 (30) | 0 |
| 34003011200 | New Jersey | Bergen | Elmwood Park Borough | 112 | 4,830 | 2,656 | 54.99 | 4,830 | 1,263 | 26.15 | Yes | 1,200 (86) | 30 (83) | 0.4 (81) | 0.756 (96) | 8.87 (57) | 1 | 8.9 (26) | 6.4 (45) | 9.5 (34) | 29.7 (37) | 13.1 (40) | 0 |
| 34003012001 | New Jersey | Bergen | East Rutherford Borough | 120.01 | 6,333 | 3,361 | 53.07 | 6,333 | 1,832 | 28.93 | Yes | 1,000 (83) | 30 (83) | 0.5 (95) | 1.061 (97) | 9.24 (68) | 2 | 9 (28) | 6.1 (37) | 9.8 (38) | 28.8 (31) | 13.5 (44) | 0 |
| 34003013001 | New Jersey | Bergen | Edgewater Borough | 130.01 | 6,924 | 4,561 | 65.87 | 6,924 | 822 | 11.87 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 1.122 (98) | 9.33 (70) | 3 | 6.8 (0) | 5.2 (21) | 6.9 (8) | 22.8 (7) | 8.8 (3) | 0 |
| 34003013002 | New Jersey | Bergen | Edgewater Borough | 130.02 | 5,479 | 2,780 | 50.74 | 5,474 | 734 | 13.41 | Yes | 1,400 (87) | 30 (83) | 0.5 (95) | 1.08 (98) | 9.32 (70) | 2 | 7.7 (4) | 5.7 (29) | 7.6 (13) | 25.6 (15) | 10 (9) | 0 |
| 34003015200 | New Jersey | Bergen | Englewood | 152 | 6,753 | 5,578 | 82.6 | 6,645 | 1,555 | 23.4 | Yes | 340 (56) | 30 (83) | 0.4 (81) | 0.74 (95) | 9.14 (65) | 1 | 9.4 (40) | 6.4 (43) | 11.8 (63) | 35 (68) | 12 (27) | 0 |
| 34003015300 | New Jersey | Bergen | Englewood | 153 | 5,659 | 5,386 | 95.18 | 5,640 | 1,670 | 29.61 | Yes | 650 (73) | 30 (83) | 0.4 (81) | 0.78 (96) | 9.19 (66) | 1 | 10.8 (76) | 5.6 (27) | 14.7 (85) | 39.2 (84) | 14.4 (55) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters] (Percentile) | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3] (Percentile) | Particulate Matter 2.5 [µg/m3] (Percentile) | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34003015400 | New Jersey | Bergen | Englewood | 154 | 7,180 | 4,852 | 67.58 | 7,180 | 1,900 | 26.46 | Yes | 1,800 (91) | 30 (83) | 0.5 (95) | 0.812 (96) | 9.22 (67) | 2 | 8.8 (23) | 4.8 (15) | 10.9 (52) | 29.1 (33) | 12.7 (35) | 0 |
| 34003016000 | New Jersey | Bergen | Englewood Cliffs Borough | 160 | 5,371 | 3,017 | 56.17 | 5,371 | 570 | 10.61 | Yes | 740 (76) | 30 (83) | 0.5 (95) | 0.894 (97) | 9.22 (67) | 2 | 7 (1) | 8.3 (85) | 10.1 (42) | 32.7 (55) | 8 (1) | 0 |
| 34003018100 | New Jersey | Bergen | Fairview Borough | 181 | 7,693 | 5,735 | 74.55 | 7,692 | 1,700 | 22.1 | Yes | 680 (74) | 30 (83) | 0.5 (95) | 1.104 (98) | 9.34 (70) | 2 | 9.2 (34) | 5.2 (21) | 10.3 (45) | 28.8 (31) | 15.3 (65) | 0 |
| 34003018200 | New Jersey | Bergen | Fairview Borough | 182 | 6,565 | 4,483 | 68.29 | 6,565 | 2,503 | 38.13 | Yes | 1,300 (87) | 40 (97) | 0.5 (95) | 1.108 (98) | 9.34 (70) | 3 | 8.7 (21) | 5.5 (26) | 9.9 (40) | 28.5 (30) | 13.6 (46) | 0 |
| 34003019102 | New Jersey | Bergen | Fort Lee Borough | 191.02 | 3,150 | 2,036 | 64.63 | 3,150 | 656 | 20.83 | Yes | 4,000 (97) | 40 (97) | 0.5 (95) | 1.102 (98) | 9.32 (70) | 3 | 7.2 (1) | 6.5 (45) | 9.1 (29) | 28.3 (29) | 9.1 (4) | 0 |
| 34003019103 | New Jersey | Bergen | Fort Lee Borough | 191.03 | 4,519 | 3,162 | 69.97 | 4,519 | 872 | 19.3 | Yes | 6,700 (99) | 40 (97) | 0.5 (95) | 1.089 (98) | 9.31 (70) | 3 | 7.1 (1) | 5.7 (29) | 9.1 (29) | 28 (27) | 9.2 (4) | 0 |
| 34003019104 | New Jersey | Bergen | Fort Lee Borough | 191.04 | 4,053 | 2,443 | 60.28 | 4,053 | 992 | 24.48 | Yes | 6,300 (98) | 40 (97) | 0.5 (95) | 1.097 (98) | 9.32 (70) | 3 | 7.3 (2) | 6.2 (39) | 10.5 (47) | 29.8 (37) | 9.9 (8) | 0 |
| 34003019202 | New Jersey | Bergen | Fort Lee Borough | 192.02 | 2,245 | 1,562 | 69.58 | 2,245 | 527 | 23.47 | Yes | 3,600 (96) | 40 (97) | 0.5 (95) | 1.113 (98) | 9.34 (70) | 3 | 7.4 (2) | 5.6 (27) | 10 (41) | 27.9 (26) | 10 (9) | 0 |
| 34003019203 | New Jersey | Bergen | Fort Lee Borough | 192.03 | 3,159 | 1,692 | 53.56 | 3,159 | 787 | 24.91 | Yes | 15,100 (99) | 40 (97) | 0.5 (95) | 1.099 (98) | 9.33 (70) | 3 | 7.9 (6) | 10.5 (98) | 13.5 (77) | 40.1 (86) | 9.5 (6) | 1 |
| 34003019204 | New Jersey | Bergen | Fort Lee Borough | 192.04 | 3,527 | 2,217 | 62.86 | 3,527 | 1,206 | 34.19 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 1.101 (98) | 9.33 (70) | 3 | 7.5 (3) | 7.9 (78) | 11.9 (64) | 33.8 (61) | 9.7 (7) | 0 |
| 34003019303 | New Jersey | Bergen | Palisades Park Borough | 193.03 | 5,558 | 3,599 | 64.75 | 5,558 | 1,028 | 18.5 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 1.091 (98) | 9.33 (70) | 3 | 7.4 (2) | 5.8 (31) | 10 (41) | 28.2 (28) | 10.3 (11) | 0 |
| 34003019304 | New Jersey | Bergen | Fort Lee Borough | 193.04 | 2,652 | 1,552 | 58.52 | 2,652 | 511 | 19.27 | Yes | 960 (81) | 40 (97) | 0.5 (95) | 1.063 (97) | 9.34 (70) | 3 | 7.9 (6) | 7 (56) | 10.7 (50) | 32.1 (51) | 10.8 (15) | 0 |
| 34003019305 | New Jersey | Bergen | Fort Lee Borough | 193.05 | 6,534 | 2,986 | 45.7 | 6,534 | 732 | 11.2 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 1.087 (98) | 9.34 (70) | 3 | 7.5 (3) | 9.9 (97) | 11.2 (56) | 36.5 (75) | 8.4 (1) | 1 |
| 34003019306 | New Jersey | Bergen | Fort Lee Borough | 193.06 | 2,033 | 931 | 45.79 | 2,033 | 192 | 9.44 | Yes | 890 (80) | 40 (97) | 0.5 (95) | 1.063 (97) | 9.33 (70) | 3 | 7.6 (3) | 7.7 (73) | 10.1 (42) | 31 (45) | 9.2 (4) | 0 |
| 34003021100 | New Jersey | Bergen | Garfield | 211 | 6,589 | 1,918 | 29.11 | 6,544 | 2,105 | 32.17 | Yes | 900 (80) | 30 (83) | 0.5 (95) | 0.852 (97) | 9 (61) | 2 | 9.6 (46) | 6.2 (39) | 9.7 (37) | 30.6 (42) | 15.3 (65) | 0 |
| 34003021200 | New Jersey | Bergen | Garfield | 212 | 5,743 | 2,326 | 40.5 | 5,743 | 1,606 | 27.96 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.838 (96) | 8.98 (60) | 1 | 9.6 (46) | 6 (35) | 9.2 (31) | 29.6 (36) | 15 (62) | 0 |
| 34003021300 | New Jersey | Bergen | Garfield | 213 | 4,600 | 1,748 | 38 | 4,600 | 1,424 | 30.96 | Yes | 540 (68) | 30 (83) | 0.5 (95) | 0.858 (97) | 9.02 (61) | 2 | 9.6 (46) | 5.9 (33) | 9.7 (37) | 30.1 (39) | 15.1 (63) | 0 |
| 34003021400 | New Jersey | Bergen | Garfield | 214 | 4,932 | 2,293 | 46.49 | 4,879 | 1,598 | 32.75 | Yes | 340 (56) | 30 (83) | 0.5 (95) | 0.868 (97) | 9.04 (62) | 2 | 9.9 (54) | 6.7 (49) | 11 (54) | 32.7 (55) | 15.6 (68) | 0 |
| 34003021500 | New Jersey | Bergen | Garfield | 215 | 5,300 | 3,458 | 65.25 | 5,295 | 2,239 | 42.29 | Yes | 670 (74) | 30 (83) | 0.5 (95) | 0.815 (96) | 9.07 (62) | 2 | 10 (57) | 5.8 (31) | 11.3 (57) | 32.1 (51) | 16.4 (75) | 0 |
| 34003021600 | New Jersey | Bergen | Garfield | 216 | 4,481 | 3,052 | 68.11 | 4,481 | 1,737 | 38.76 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.796 (96) | 9.05 (62) | 2 | 9.6 (46) | 5 (18) | 9.9 (40) | 30.1 (39) | 15.7 (69) | 0 |
| 34003023100 | New Jersey | Bergen | Hackensack | 231 | 3,453 | 2,699 | 78.16 | 3,453 | 1,476 | 42.75 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 0.886 (97) | 9.13 (64) | 2 | 8.8 (23) | 4.1 (7) | 9.9 (40) | 29.6 (36) | 13.9 (49) | 0 |
| 34003023200 | New Jersey | Bergen | Hackensack | 232 | 6,489 | 4,792 | 73.85 | 6,489 | 1,304 | 20.1 | Yes | 1,500 (88) | 30 (83) | 0.5 (95) | 0.872 (97) | 9.09 (63) | 2 | 8.7 (21) | 5.6 (27) | 9.7 (37) | 31.1 (45) | 11.9 (26) | 0 |
| 34003023301 | New Jersey | Bergen | Hackensack | 233.01 | 2,750 | 1,514 | 55.05 | 2,750 | 464 | 16.87 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.868 (97) | 9.07 (62) | 2 | 8.9 (26) | 6.9 (54) | 9.4 (33) | 31.8 (49) | 11.6 (23) | 0 |

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 394 of 495 PageID: 2453

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34003023302 | New Jersey | Bergen | Hackensack | 233.02 | 5,267 | 2,969 | 56.37 | 5,267 | 883 | 16.76 | Yes | 850 (79) | 30 (83) | 0.5 (95) | 0.904 (97) | 9.1 (63) | 2 | 8.4 (14) | 6.8 (52) | 8.6 (23) | 30.5 (42) | 10.7 (14) | 0 |
| 34003023401 | New Jersey | Bergen | Hackensack | 234.01 | 3,796 | 2,921 | 76.95 | 3,796 | 1,101 | 29 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.918 (97) | 9.11 (64) | 2 | 8.1 (9) | 5.9 (33) | 9.2 (31) | 28.5 (30) | 10.8 (15) | 0 |
| 34003023402 | New Jersey | Bergen | Hackensack | 234.02 | 5,899 | 4,598 | 77.95 | 5,760 | 1,526 | 26.49 | Yes | 6,000 (98) | 30 (83) | 0.5 (95) | 0.926 (97) | 9.14 (65) | 2 | 9.1 (31) | 5.8 (31) | 11.1 (55) | 32.6 (54) | 12.8 (36) | 0 |
| 34003023501 | New Jersey | Bergen | Hackensack | 235.01 | 3,710 | 3,278 | 88.36 | 3,496 | 1,094 | 31.29 | Yes | 920 (80) | 30 (83) | 0.5 (95) | 0.915 (97) | 9.14 (65) | 2 | 10.2 (62) | 5.2 (21) | 11.9 (64) | 36.3 (74) | 13.8 (48) | 0 |
| 34003023502 | New Jersey | Bergen | Hackensack | 235.02 | 5,222 | 4,292 | 82.19 | 5,222 | 1,834 | 35.12 | Yes | 620 (72) | 30 (83) | 0.5 (95) | 0.924 (97) | 9.15 (65) | 2 | 10.1 (60) | 6.5 (45) | 13.5 (77) | 34.9 (67) | 14.9 (61) | 0 |
| 34003023601 | New Jersey | Bergen | Hackensack | 236.01 | 2,868 | 2,042 | 71.2 | 2,868 | 774 | 26.99 | Yes | 5,900 (98) | 30 (83) | 0.5 (95) | 0.984 (97) | 9.22 (67) | 2 | 9.2 (34) | 5.3 (22) | 10.8 (51) | 30.9 (44) | 13.8 (48) | 0 |
| 34003023602 | New Jersey | Bergen | Hackensack | 236.02 | 4,885 | 4,206 | 86.1 | 4,270 | 1,930 | 45.2 | Yes | 710 (75) | 30 (83) | 0.5 (95) | 0.947 (97) | 9.18 (66) | 2 | 9.1 (31) | 4.3 (9) | 11.6 (61) | 30.1 (39) | 15.4 (66) | 0 |
| 34003025100 | New Jersey | Bergen | Hasbrouck Heights Borough | 251 | 6,590 | 3,277 | 49.73 | 6,551 | 1,704 | 26.01 | Yes | 3,700 (96) | 30 (83) | 0.5 (95) | 0.947 (97) | 9.17 (66) | 2 | 8.7 (21) | 6.9 (54) | 9.6 (36) | 30 (39) | 12.4 (32) | 0 |
| 34003028001 | New Jersey | Bergen | Leonia Borough | 280.01 | 5,249 | 3,357 | 63.96 | 5,239 | 913 | 17.43 | Yes | 3,300 (96) | 40 (97) | 0.5 (95) | 1.067 (97) | 9.29 (69) | 3 | 7.4 (2) | 6 (35) | 9.6 (36) | 28.9 (32) | 9.7 (7) | 0 |
| 34003028002 | New Jersey | Bergen | Leonia Borough | 280.02 | 3,837 | 2,272 | 59.21 | 3,813 | 553 | 14.5 | Yes | 3,200 (96) | 40 (97) | 0.5 (95) | 1.087 (98) | 9.32 (70) | 3 | 7.8 (5) | 7.5 (69) | 10.8 (51) | 32 (51) | 10 (9) | 0 |
| 34003029100 | New Jersey | Bergen | Little Ferry Borough | 291 | 4,415 | 2,883 | 65.3 | 4,415 | 1,323 | 29.97 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 1.076 (98) | 9.26 (68) | 3 | 8.2 (10) | 5.3 (22) | 10.5 (47) | 28.8 (31) | 12.1 (28) | 0 |
| 34003029200 | New Jersey | Bergen | Little Ferry Borough | 292 | 6,367 | 3,142 | 49.35 | 6,367 | 1,877 | 29.48 | Yes | 640 (72) | 40 (97) | 0.5 (95) | 1.13 (98) | 9.28 (69) | 3 | 8.9 (26) | 6.6 (47) | 10.5 (47) | 31.2 (46) | 13.1 (40) | 0 |
| 34003030100 | New Jersey | Bergen | Lodi Borough | 301 | 5,686 | 3,148 | 55.36 | 5,686 | 1,239 | 21.79 | Yes | 3,300 (96) | 30 (83) | 0.5 (95) | 0.912 (97) | 9.1 (63) | 2 | 9.3 (37) | 6.4 (43) | 10.5 (47) | 32.3 (52) | 13.9 (49) | 0 |
| 34003030200 | New Jersey | Bergen | Lodi Borough | 302 | 7,424 | 3,988 | 53.72 | 7,395 | 2,375 | 32.12 | Yes | 1,300 (86) | 30 (83) | 0.5 (95) | 0.887 (97) | 9.07 (62) | 2 | 9.7 (49) | 6.1 (37) | 10.5 (47) | 31.6 (48) | 15.2 (64) | 0 |
| 34003030300 | New Jersey | Bergen | Lodi Borough | 303 | 4,443 | 2,520 | 56.72 | 4,365 | 1,578 | 36.15 | Yes | 1,400 (88) | 30 (83) | 0.5 (95) | 0.907 (97) | 9.09 (63) | 2 | 9.5 (43) | 6.4 (43) | 10.7 (50) | 31.2 (46) | 14.4 (55) | 0 |
| 34003030400 | New Jersey | Bergen | Hasbrouck Heights Borough | 304 | 6,877 | 3,943 | 57.34 | 6,654 | 1,361 | 20.45 | Yes | 360 (58) | 30 (83) | 0.5 (95) | 0.919 (97) | 9.12 (64) | 2 | 9 (28) | 6.3 (41) | 9.2 (31) | 29.9 (38) | 13 (39) | 0 |
| 34003031100 | New Jersey | Bergen | Lyndhurst Township | 311 | 6,413 | 3,240 | 50.52 | 6,413 | 1,331 | 20.75 | Yes | 3,500 (96) | 30 (83) | 0.5 (95) | 0.95 (97) | 9.2 (67) | 2 | 8.6 (18) | 6.4 (43) | 8.7 (18) | 28 (27) | 12.4 (32) | 0 |
| 34003032104 | New Jersey | Bergen | Mahwah Township | 321.04 | 4,247 | 1,851 | 43.58 | 2,084 | 511 | 24.52 | Yes | 790 (77) | 30 (83) | 0.3 (47) | 0.3 (62) | 7.92 (31) | 0 | 10.5 (70) | 2.7 (1) | 3.7 (1) | 15.1 (1) | 17.1 (80) | 0 |
| 34003033100 | New Jersey | Bergen | Maywood Borough | 331 | 3,879 | 1,725 | 44.47 | 3,859 | 330 | 8.55 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.858 (97) | 9.03 (62) | 2 | 8.5 (16) | 7.3 (64) | 8.7 (24) | 30.2 (40) | 11.3 (20) | 0 |
| 34003033300 | New Jersey | Bergen | Maywood Borough | 333 | 3,565 | 1,894 | 53.13 | 3,565 | 871 | 24.43 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.899 (97) | 9.08 (63) | 2 | 9 (28) | 6.9 (54) | 11.3 (57) | 33.1 (57) | 13 (39) | 0 |
| 34003036100 | New Jersey | Bergen | Teterboro Borough | 361 | 2,677 | 1,521 | 56.82 | 2,677 | 712 | 26.6 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.985 (97) | 9.2 (66) | 2 | 9.3 (37) | 6.8 (52) | 11.2 (56) | 33.4 (59) | 14.3 (54) | 0 |
| 34003036200 | New Jersey | Bergen | Moonachie Borough | 362 | 2,716 | 1,416 | 52.14 | 2,716 | 793 | 29.2 | Yes | 630 (72) | 30 (83) | 0.5 (95) | 1.083 (98) | 9.25 (68) | 2 | 9 (28) | 6.9 (54) | 10.4 (46) | 32.4 (53) | 13.5 (44) | 0 |
| 34003037202 | New Jersey | Bergen | New Milford Borough | 372.02 | 7,213 | 3,359 | 46.57 | 7,015 | 1,096 | 15.62 | Yes | 370 (59) | 30 (83) | 0.4 (81) | 0.754 (96) | 9.04 (62) | 1 | 8.1 (9) | 6.8 (52) | 9.1 (29) | 29.5 (36) | 11 (17) | 0 |
| 34003038200 | New Jersey | Bergen | North Arlington Borough | 382 | 4,248 | 2,227 | 52.42 | 4,248 | 1,133 | 26.67 | Yes | 1,400 (87) | 30 (83) | 0.5 (95) | 0.771 (96) | 9.11 (64) | 2 | 8.7 (21) | 6.4 (43) | 9.3 (32) | 29.2 (34) | 13 (39) | 0 |
| 34003041100 | New Jersey | Bergen | Palisades Park Borough | 411 | 5,915 | 4,973 | 84.07 | 5,915 | 2,161 | 36.53 | Yes | 1,000 (83) | 40 (97) | 0.5 (95) | 1.086 (98) | 9.31 (70) | 3 | 7.1 (1) | 4.3 (9) | 11.5 (59) | 27.1 (22) | 11.3 (20) | 0 |
| 34003041200 | New Jersey | Bergen | Palisades Park Borough | 412 | 4,798 | 3,829 | 79.8 | 4,798 | 1,107 | 23.07 | Yes | 2,100 (92) | 40 (97) | 0.5 (95) | 1.091 (98) | 9.33 (70) | 3 | 6.5 (0) | 4.5 (11) | 9.9 (40) | 26.3 (18) | 9.4 (5) | 0 |
| 34003041301 | New Jersey | Bergen | Palisades Park Borough | 413.01 | 5,805 | 4,826 | 83.14 | 5,765 | 1,974 | 34.24 | Yes | 4,400 (97) | 40 (97) | 0.5 (95) | 1.075 (98) | 9.34 (70) | 3 | 7.1 (1) | 4.3 (9) | 9.8 (38) | 26.1 (18) | 11 (17) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract [Yes or No] | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34003041302 | New Jersey | Bergen | Palisades Park Borough | 413.02 | 4,086 | 3,252 | 79.59 | 4,086 | 986 | 24.13 | Yes | 2,800 (95) | 40 (97) | 0.5 (95) | 1.077 (98) | 9.33 (70) | 3 | 7 (1) | 5 (18) | 9.5 (34) | 27.2 (23) | 10 (9) | 0 |
| 34003042100 | New Jersey | Bergen | Paramus Borough | 421 | 7,413 | 3,372 | 45.49 | 7,337 | 540 | 7.36 | Yes | 760 (76) | 30 (83) | 0.4 (81) | 0.705 (95) | 8.91 (58) | 1 | 8 (7) | 8.1 (82) | 9.3 (32) | 31.7 (49) | 10.1 (9) | 0 |
| 34003042500 | New Jersey | Bergen | Paramus Borough | 425 | 4,505 | 2,540 | 56.38 | 4,481 | 525 | 11.72 | Yes | 2,800 (95) | 30 (83) | 0.5 (95) | 0.813 (96) | 8.95 (59) | 2 | 7.8 (5) | 7.5 (69) | 9.7 (37) | 30.7 (43) | 9.8 (7) | 0 |
| 34003045100 | New Jersey | Bergen | Ridgefield Borough | 451 | 8,437 | 4,913 | 58.23 | 8,437 | 2,228 | 26.41 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 1.081 (98) | 9.33 (70) | 3 | 8.2 (10) | 6.5 (45) | 10.6 (49) | 31 (45) | 11.9 (26) | 0 |
| 34003045200 | New Jersey | Bergen | Ridgefield Borough | 452 | 2,790 | 1,927 | 69.07 | 2,774 | 841 | 30.32 | Yes | 2,500 (94) | 40 (97) | 0.5 (95) | 1.134 (98) | 9.33 (70) | 3 | 8.1 (9) | 6.3 (41) | 11.4 (58) | 31.9 (50) | 11.9 (26) | 0 |
| 34003046100 | New Jersey | Bergen | Ridgefield Park Village | 461 | 4,386 | 2,661 | 60.67 | 4,386 | 752 | 17.15 | Yes | 4,800 (98) | 40 (97) | 0.5 (95) | 1.072 (98) | 9.3 (69) | 3 | 8.3 (12) | 5.8 (31) | 8.9 (27) | 27.5 (24) | 11.6 (23) | 0 |
| 34003046200 | New Jersey | Bergen | Ridgefield Park Village | 462 | 3,990 | 2,265 | 56.77 | 3,990 | 659 | 16.52 | Yes | 4,600 (97) | 30 (83) | 0.5 (95) | 1.001 (97) | 9.26 (68) | 2 | 8.4 (14) | 6.1 (37) | 9.1 (29) | 29.7 (37) | 11.7 (24) | 0 |
| 34003046300 | New Jersey | Bergen | Ridgefield Park Village | 463 | 4,546 | 3,048 | 67.05 | 4,546 | 948 | 20.85 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 1.091 (98) | 9.28 (69) | 3 | 8.2 (10) | 6.4 (43) | 9.4 (33) | 29.9 (38) | 11.3 (20) | 0 |
| 34003048100 | New Jersey | Bergen | River Edge Borough | 481 | 3,832 | 1,927 | 50.29 | 3,832 | 643 | 16.78 | Yes | 1,600 (89) | 30 (83) | 0.4 (81) | 0.756 (96) | 9.02 (61) | 1 | 7.9 (6) | 6.3 (41) | 8.8 (25) | 28.1 (27) | 10.7 (14) | 0 |
| 34003051300 | New Jersey | Bergen | Rutherford Borough | 513 | 4,575 | 2,409 | 52.66 | 4,575 | 822 | 17.97 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.906 (97) | 9.16 (65) | 2 | 8.2 (10) | 6.1 (37) | 8.5 (22) | 28.1 (27) | 11.3 (20) | 0 |
| 34003051400 | New Jersey | Bergen | Rutherford Borough | 514 | 5,031 | 2,208 | 43.89 | 5,031 | 515 | 10.24 | Yes | 3,600 (96) | 30 (83) | 0.5 (95) | 0.974 (97) | 9.2 (67) | 2 | 8.1 (9) | 6.6 (47) | 7.7 (14) | 27.3 (23) | 10.4 (11) | 0 |
| 34003054100 | New Jersey | Bergen | Teaneck Township | 541 | 8,251 | 6,866 | 83.21 | 8,090 | 1,208 | 14.93 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.815 (96) | 9.19 (66) | 2 | 9.8 (52) | 6.6 (47) | 12.2 (67) | 39.3 (84) | 11.3 (20) | 0 |
| 34003054200 | New Jersey | Bergen | Teaneck Township | 542 | 4,789 | 3,555 | 74.23 | 4,689 | 1,533 | 32.69 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 0.783 (96) | 9.17 (66) | 2 | 9.9 (54) | 6.5 (45) | 12.1 (66) | 36.1 (73) | 13 (39) | 0 |
| 34003054400 | New Jersey | Bergen | Teaneck Township | 544 | 7,434 | 3,952 | 53.16 | 6,669 | 1,194 | 17.9 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 0.864 (97) | 9.17 (66) | 2 | 9 (28) | 6 (35) | 9 (28) | 28.6 (30) | 12 (27) | 0 |
| 34003054600 | New Jersey | Bergen | Teaneck Township | 546 | 8,481 | 5,202 | 61.34 | 8,416 | 897 | 10.66 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.977 (97) | 9.25 (68) | 2 | 8.2 (10) | 7.1 (59) | 10.3 (45) | 32.9 (56) | 10.2 (10) | 0 |
| 34003055200 | New Jersey | Bergen | Tenafly Borough | 552 | 7,907 | 3,849 | 48.68 | 7,907 | 891 | 11.27 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.678 (94) | 9.07 (62) | 1 | 7.4 (2) | 7 (56) | 8.5 (22) | 28.6 (30) | 8.5 (2) | 0 |
| 34003057200 | New Jersey | Bergen | Wallington Borough | 572 | 3,603 | 779 | 21.62 | 3,603 | 970 | 26.92 | Yes | 1,400 (87) | 30 (83) | 0.4 (81) | 0.683 (95) | 9.08 (63) | 1 | 9.8 (52) | 6.4 (43) | 9 (28) | 29.9 (38) | 15.5 (67) | 0 |
| 34013000100 | New Jersey | Essex | Newark | 1 | 6,296 | 5,681 | 90.23 | 6,296 | 2,677 | 42.52 | Yes | 280 (51) | 30 (83) | 0.5 (95) | 0.736 (95) | 9.05 (62) | 2 | 9.8 (52) | 5.4 (24) | 14.5 (84) | 34.6 (66) | 14.6 (57) | 0 |
| 34013000200 | New Jersey | Essex | Newark | 2 | 3,378 | 3,161 | 93.58 | 3,361 | 1,956 | 58.2 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.788 (96) | 9.03 (62) | 2 | 10.3 (65) | 5.1 (19) | 16.8 (92) | 36.7 (75) | 16.8 (78) | 1 |
| 34013000300 | New Jersey | Essex | Newark | 3 | 3,893 | 3,642 | 93.55 | 3,852 | 2,556 | 66.36 | Yes | 720 (75) | 30 (83) | 0.5 (95) | 0.774 (96) | 9.03 (62) | 2 | 12 (90) | 5.5 (26) | 18.7 (96) | 40.4 (87) | 19.2 (91) | 3 |
| 34013000400 | New Jersey | Essex | Newark | 4 | 2,104 | 1,908 | 90.68 | 2,094 | 1,031 | 49.24 | Yes | 540 (68) | 30 (83) | 0.5 (95) | 0.772 (96) | 9.01 (61) | 2 | 9.9 (54) | 4.9 (16) | 13.3 (76) | 30.5 (42) | 16.2 (73) | 0 |
| 34013000500 | New Jersey | Essex | Newark | 5 | 1,970 | 1,832 | 92.99 | 1,970 | 1,084 | 55.03 | Yes | 760 (76) | 30 (83) | 0.5 (95) | 0.839 (96) | 9.01 (61) | 2 | 10.3 (65) | 3.9 (5) | 13.1 (74) | 29.8 (37) | 18 (86) | 0 |
| 34013000600 | New Jersey | Essex | Newark | 6 | 3,721 | 3,255 | 87.48 | 3,721 | 1,505 | 40.45 | Yes | 290 (52) | 30 (83) | 0.5 (95) | 0.827 (96) | 9 (61) | 2 | 9.7 (49) | 4 (6) | 11.3 (57) | 26.7 (20) | 16 (71) | 0 |
| 34013000700 | New Jersey | Essex | Newark | 7 | 6,165 | 5,919 | 96.01 | 6,165 | 3,258 | 52.85 | Yes | 1,100 (83) | 30 (83) | 0.5 (95) | 0.84 (96) | 9 (61) | 2 | 11.4 (85) | 4.1 (7) | 14.2 (82) | 33.8 (61) | 17.5 (83) | 0 |
| 34013000800 | New Jersey | Essex | Newark | 8 | 4,672 | 4,525 | 96.85 | 4,671 | 2,723 | 58.3 | Yes | 670 (74) | 30 (83) | 0.5 (95) | 0.845 (97) | 9.01 (61) | 2 | 10.4 (67) | 3.8 (5) | 13.7 (79) | 30 (39) | 17.6 (84) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34013000900 | New Jersey | Essex | Newark | 9 | 3,392 | 3,353 | 98.85 | 3,392 | 2,323 | 68.48 | Yes | 3,800 (97) | 40 (97) | 0.5 (95) | 0.848 (97) | 9.02 (61) | 3 | 12.1 (91) | 4 (6) | 15.4 (88) | 37 (77) | 18.9 (90) | 2 |
| 34013001000 | New Jersey | Essex | Newark | 10 | 3,503 | 3,248 | 92.72 | 2,760 | 1,680 | 60.87 | Yes | 3,900 (97) | 40 (97) | 0.5 (95) | 0.844 (97) | 9.03 (62) | 3 | 12 (90) | 5.1 (19) | 20 (97) | 43.6 (93) | 18.6 (89) | 3 |
| 34013001100 | New Jersey | Essex | Newark | 11 | 3,154 | 2,254 | 71.46 | 1,645 | 762 | 46.32 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 0.844 (96) | 9.03 (61) | 3 | 11 (79) | 2 (1) | 6.7 (7) | 19.7 (3) | 18.9 (90) | 1 |
| 34013001300 | New Jersey | Essex | Newark | 13 | 1,629 | 1,393 | 85.51 | 1,574 | 686 | 43.58 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 0.848 (97) | 9 (61) | 3 | 12.4 (93) | 4.1 (7) | 13.6 (78) | 37.8 (80) | 17.8 (85) | 1 |
| 34013001400 | New Jersey | Essex | Newark | 14 | 2,816 | 2,765 | 98.19 | 2,816 | 1,520 | 53.98 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 0.843 (96) | 8.99 (61) | 3 | 13.7 (97) | 4.4 (10) | 16.9 (92) | 41.5 (89) | 20.3 (95) | 3 |
| 34013001500 | New Jersey | Essex | Newark | 15 | 1,942 | 1,884 | 97.01 | 1,913 | 1,554 | 81.23 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 0.85 (97) | 9 (61) | 3 | 15.1 (99) | 4.1 (7) | 17.7 (94) | 41.8 (90) | 23 (99) | 4 |
| 34013001600 | New Jersey | Essex | Newark | 16 | 1,832 | 1,732 | 94.54 | 1,815 | 1,225 | 67.49 | Yes | 4,500 (97) | 30 (83) | 0.5 (95) | 0.842 (96) | 9 (61) | 2 | 12.2 (92) | 4.6 (12) | 15.7 (89) | 39.6 (85) | 17.6 (84) | 1 |
| 34013001700 | New Jersey | Essex | Newark | 17 | 2,156 | 2,156 | 100 | 2,156 | 1,360 | 63.08 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 0.831 (96) | 8.99 (61) | 2 | 13.6 (97) | 4.8 (15) | 16.7 (92) | 43.4 (93) | 19.2 (91) | 4 |
| 34013001800 | New Jersey | Essex | Newark | 18 | 2,188 | 2,188 | 100 | 2,188 | 1,326 | 60.6 | Yes | 800 (77) | 30 (83) | 0.5 (95) | 0.829 (96) | 8.98 (60) | 2 | 14 (98) | 4.8 (15) | 18.3 (95) | 43 (92) | 20 (94) | 4 |
| 34013001900 | New Jersey | Essex | Newark | 19 | 1,955 | 1,914 | 97.9 | 1,955 | 1,346 | 68.85 | Yes | 7,900 (99) | 30 (83) | 0.5 (95) | 0.815 (96) | 8.96 (60) | 2 | 15 (99) | 4.10 (10) | 18.2 (95) | 42.3 (91) | 22.4 (98) | 4 |
| 34013002000 | New Jersey | Essex | Newark | 20 | 4,231 | 4,231 | 100 | 4,231 | 1,656 | 39.14 | Yes | 880 (79) | 30 (83) | 0.5 (95) | 0.726 (95) | 8.91 (58) | 2 | 12.7 (94) | 5.8 (31) | 16.2 (90) | 43.4 (93) | 15.7 (69) | 3 |
| 34013002100 | New Jersey | Essex | Newark | 21 | 3,185 | 3,101 | 97.36 | 3,185 | 1,226 | 38.49 | Yes | 950 (81) | 30 (83) | 0.5 (95) | 0.716 (95) | 8.9 (58) | 2 | 12.2 (92) | 5.3 (22) | 15.1 (86) | 41.4 (89) | 15.5 (67) | 1 |
| 34013002201 | New Jersey | Essex | Newark | 22.01 | 8,704 | 8,081 | 92.84 | 8,704 | 4,405 | 50.61 | Yes | 53 (18) | 30 (83) | 0.4 (81) | 0.632 (94) | 8.88 (57) | 1 | 11.4 (85) | 5.1 (19) | 15.5 (88) | 37.8 (80) | 16.9 (79) | 0 |
| 34013002202 | New Jersey | Essex | Newark | 22.02 | 3,385 | 3,375 | 99.7 | 3,382 | 1,647 | 48.7 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.673 (94) | 8.9 (58) | 1 | 12.4 (93) | 5 (18) | 14.1 (81) | 39.3 (84) | 15.8 (70) | 1 |
| 34013002300 | New Jersey | Essex | Newark | 23 | 4,917 | 4,879 | 99.23 | 4,917 | 1,619 | 32.93 | Yes | 680 (74) | 30 (83) | 0.5 (95) | 0.754 (96) | 8.92 (58) | 2 | 12.2 (92) | 5 (18) | 14.6 (84) | 42.2 (91) | 15.4 (66) | 2 |
| 34013002400 | New Jersey | Essex | Newark | 24 | 2,979 | 2,822 | 94.73 | 2,979 | 1,273 | 42.73 | Yes | 610 (71) | 30 (83) | 0.5 (95) | 0.789 (96) | 8.93 (59) | 2 | 13 (95) | 4.6 (12) | 15.2 (87) | 41.1 (88) | 17.4 (82) | 1 |
| 34013002500 | New Jersey | Essex | Newark | 25 | 4,590 | 4,520 | 98.47 | 4,559 | 2,302 | 50.49 | Yes | 1,800 (91) | 30 (83) | 0.5 (95) | 0.96 (97) | 8.94 (59) | 2 | 13.2 (96) | 5.1 (19) | 17.5 (94) | 44.5 (94) | 17.7 (84) | 3 |
| 34013002600 | New Jersey | Essex | Newark | 26 | 1,564 | 1,564 | 100 | 1,483 | 834 | 56.24 | Yes | 1,100 (83) | 30 (83) | 0.5 (95) | 0.824 (96) | 8.97 (60) | 2 | 13.1 (96) | 4.3 (9) | 16.7 (92) | 42 (90) | 19.5 (92) | 4 |
| 34013002800 | New Jersey | Essex | Newark | 28 | 1,898 | 1,898 | 100 | 1,856 | 1,062 | 57.22 | Yes | 630 (72) | 30 (83) | 0.5 (95) | 0.845 (97) | 8.99 (61) | 2 | 14 (98) | 4 (6) | 15.8 (89) | 41.5 (89) | 20.7 (96) | 2 |
| 34013003100 | New Jersey | Essex | Newark | 31 | 2,092 | 2,089 | 99.86 | 2,066 | 1,364 | 66.02 | Yes | 780 (77) | 40 (97) | 0.5 (95) | 0.87 (97) | 9.01 (61) | 3 | 14 (98) | 4 (6) | 14.3 (82) | 38.1 (81) | 19.5 (92) | 2 |
| 34013003500 | New Jersey | Essex | Newark | 35 | 2,270 | 2,258 | 99.47 | 2,270 | 997 | 43.92 | Yes | 500 (66) | 30 (83) | 0.5 (95) | 0.824 (96) | 8.97 (60) | 2 | 13.3 (96) | 4.3 (9) | 15.3 (87) | 40.7 (88) | 18.7 (89) | 1 |
| 34013003700 | New Jersey | Essex | Newark | 37 | 1,874 | 1,806 | 96.37 | 1,874 | 943 | 50.32 | Yes | 490 (66) | 30 (83) | 0.5 (95) | 0.836 (96) | 8.98 (60) | 2 | 13.2 (96) | 4.6 (12) | 15.6 (88) | 41.1 (88) | 18.1 (86) | 1 |
| 34013003800 | New Jersey | Essex | Newark | 38 | 2,218 | 2,204 | 99.37 | 2,218 | 1,127 | 50.81 | Yes | 610 (71) | 40 (97) | 0.5 (95) | 0.849 (97) | 8.99 (61) | 3 | 13.5 (97) | 4.7 (14) | 16 (90) | 42.1 (90) | 18.1 (86) | 3 |
| 34013003900 | New Jersey | Essex | Newark | 39 | 1,296 | 1,296 | 100 | 1,296 | 896 | 69.14 | Yes | 280 (51) | 40 (97) | 0.5 (95) | 0.864 (97) | 9 (61) | 3 | 15.3 (99) | 6.9 (54) | 25.8 (100) | 53.1 (99) | 21.4 (97) | 4 |
| 34013004100 | New Jersey | Essex | Newark | 41 | 3,332 | 3,332 | 100 | 3,250 | 2,310 | 71.08 | Yes | 350 (57) | 30 (83) | 0.5 (95) | 0.843 (96) | 8.99 (61) | 2 | 14.5 (99) | 4.9 (16) | 20.4 (97) | 46.5 (96) | 21.3 (97) | 4 |
| 34013004200 | New Jersey | Essex | Newark | 42 | 2,214 | 2,180 | 98.46 | 2,212 | 1,318 | 59.58 | Yes | 430 (63) | 40 (97) | 0.5 (95) | 0.824 (96) | 8.98 (60) | 2 | 12.9 (95) | 5.2 (21) | 16.7 (92) | 44.9 (94) | 17.3 (82) | 3 |
| 34013004300 | New Jersey | Essex | Newark | 43 | 2,679 | 2,679 | 100 | 2,679 | 1,578 | 58.9 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 0.814 (96) | 8.97 (60) | 3 | 14.5 (99) | 4.7 (14) | 18.9 (96) | 45 (94) | 21.3 (97) | 4 |
| 34013004400 | New Jersey | Essex | Newark | 44 | 1,313 | 1,298 | 98.86 | 1,313 | 745 | 56.74 | Yes | 5,000 (98) | 30 (83) | 0.5 (95) | 0.816 (96) | 8.97 (60) | 2 | 13.2 (96) | 4.9 (16) | 16.5 (91) | 43.7 (93) | 17.9 (85) | 3 |
| 34013004500 | New Jersey | Essex | Newark | 45 | 2,981 | 2,959 | 99.26 | 2,981 | 1,378 | 46.23 | Yes | 5,600 (98) | 30 (83) | 0.5 (95) | 0.807 (96) | 8.95 (59) | 2 | 12.5 (93) | 5.6 (27) | 16.9 (92) | 42.5 (91) | 16 (71) | 3 |
| 34013004600 | New Jersey | Essex | Newark | 46 | 2,977 | 2,953 | 99.19 | 2,977 | 1,584 | 53.21 | Yes | 980 (82) | 40 (97) | 0.5 (95) | 0.816 (96) | 8.96 (60) | 3 | 12.9 (95) | 5.1 (19) | 16.1 (90) | 43 (92) | 16.7 (77) | 3 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | |
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34013004700 | New Jersey | Essex | Newark | 47 | 4,981 | 4,907 | 98.51 | 4,970 | 1,515 | 30.48 | Yes | 910 (80) | 40 (97) | 0.5 (95) | 0.816 (96) | 8.97 (60) | 3 | 12 (90) | 5.6 (27) | 15.1 (86) | 41.8 (90) | 14.5 (56) | 2 |
| 34013004801 | New Jersey | Essex | Newark | 48.01 | 2,279 | 2,263 | 99.3 | 2,279 | 1,186 | 52.04 | Yes | 9,300 (99) | 40 (97) | 0.5 (95) | 0.854 (96) | 8.99 (61) | 3 | 13.6 (97) | 4.5 (11) | 16 (90) | 41.5 (89) | 18.8 (90) | 3 |
| 34013004802 | New Jersey | Essex | Newark | 48.02 | 2,670 | 2,565 | 96.07 | 2,627 | 2,017 | 76.78 | Yes | 690 (74) | 40 (97) | 0.5 (95) | 0.829 (96) | 8.98 (60) | 3 | 14.5 (99) | 5.7 (29) | 25.8 (100) | 51 (99) | 22.4 (98) | 4 |
| 34013004900 | New Jersey | Essex | Newark | 49 | 3,276 | 3,252 | 99.27 | 3,276 | 1,692 | 51.65 | Yes | 1,400 (87) | 40 (97) | 0.5 (95) | 0.832 (96) | 8.99 (61) | 3 | 12.8 (95) | 5.6 (27) | 17.1 (93) | 43.7 (93) | 16.5 (76) | 3 |
| 34013005000 | New Jersey | Essex | Newark | 50 | 2,774 | 2,737 | 98.67 | 2,774 | 1,697 | 61.18 | Yes | 5,700 (98) | 40 (97) | 0.5 (95) | 0.871 (97) | 8.99 (61) | 3 | 14.2 (98) | 4 (6) | 15.8 (89) | 38.7 (82) | 21 (96) | 2 |
| 34013005100 | New Jersey | Essex | Newark | 51 | 2,171 | 2,158 | 99.4 | 2,171 | 1,101 | 50.71 | Yes | 6,500 (98) | 40 (97) | 0.5 (95) | 0.84 (96) | 8.98 (60) | 3 | 13.5 (97) | 5.2 (25) | 18 (94) | 44 (93) | 17.8 (86) | 3 |
| 34013005200 | New Jersey | Essex | Newark | 52 | 1,307 | 1,296 | 99.16 | 1,306 | 803 | 61.49 | Yes | 4,000 (97) | 40 (97) | 0.5 (95) | 0.823 (96) | 8.98 (60) | 3 | 13.1 (96) | 5.1 (19) | 17.1 (93) | 42.6 (91) | 17.6 (84) | 3 |
| 34013005300 | New Jersey | Essex | Newark | 53 | 2,290 | 2,224 | 97.12 | 2,273 | 1,189 | 52.31 | Yes | 3,200 (96) | 40 (97) | 0.5 (95) | 0.834 (96) | 8.98 (60) | 3 | 13.6 (97) | 4.8 (15) | 17.6 (94) | 44.7 (94) | 19 (91) | 4 |
| 34013005400 | New Jersey | Essex | Newark | 54 | 4,178 | 4,155 | 99.45 | 4,140 | 3,161 | 76.35 | Yes | 1,400 (87) | 40 (97) | 0.5 (95) | 0.85 (97) | 8.99 (61) | 3 | 15.1 (99) | 4.1 (7) | 18.3 (95) | 42.2 (91) | 23.7 (99) | 4 |
| 34013005700 | New Jersey | Essex | Newark | 57 | 2,225 | 1,838 | 82.61 | 2,225 | 988 | 44.4 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 0.935 (97) | 9.01 (61) | 3 | 11.1 (81) | 3.5 (3) | 11.2 (56) | 30.2 (40) | 18 (86) | 0 |
| 34013006200 | New Jersey | Essex | Newark | 62 | 1,696 | 1,654 | 97.52 | 1,696 | 1,019 | 60.08 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 0.907 (97) | 9.01 (61) | 3 | 13.2 (96) | 5.1 (19) | 16.7 (92) | 42.6 (91) | 17.9 (85) | 3 |
| 34013006400 | New Jersey | Essex | Newark | 64 | 1,154 | 1,079 | 93.5 | 1,154 | 278 | 24.09 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 0.855 (97) | 9.02 (61) | 3 | 10.5 (70) | 5.5 (26) | 12.4 (69) | 37.9 (80) | 11.3 (20) | 0 |
| 34013006600 | New Jersey | Essex | Newark | 66 | 1,481 | 1,454 | 98.18 | 1,481 | 751 | 50.71 | Yes | 440 (63) | 40 (97) | 0.5 (95) | 0.909 (97) | 9.02 (61) | 3 | 12.5 (93) | 5.1 (19) | 15.9 (89) | 40.8 (88) | 16.7 (77) | 1 |
| 34013006700 | New Jersey | Essex | Newark | 67 | 3,955 | 3,819 | 96.56 | 3,804 | 2,199 | 57.81 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 0.94 (97) | 9.03 (61) | 3 | 11.7 (88) | 5.6 (27) | 20.4 (97) | 43.6 (93) | 18 (86) | 2 |
| 34013006800 | New Jersey | Essex | Newark | 68 | 5,811 | 4,411 | 75.91 | 5,811 | 2,284 | 39.3 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 0.972 (97) | 9.04 (62) | 3 | 10.3 (65) | 3.5 (3) | 9.5 (34) | 26.7 (20) | 17.2 (81) | 0 |
| 34013006900 | New Jersey | Essex | Newark | 69 | 4,908 | 3,307 | 67.28 | 4,908 | 2,175 | 44.32 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 0.987 (97) | 9.06 (62) | 3 | 10.3 (65) | 4.5 (11) | 9.9 (40) | 27.8 (26) | 17.3 (82) | 0 |
| 34013007000 | New Jersey | Essex | Newark | 70 | 3,765 | 2,067 | 54.9 | 3,765 | 1,821 | 48.37 | Yes | 220 (45) | 40 (97) | 0.6 (98) | 1.003 (97) | 9.06 (62) | 3 | 10.7 (74) | 5.1 (19) | 11.2 (56) | 30.1 (39) | 18.1 (86) | 0 |
| 34013007100 | New Jersey | Essex | Newark | 71 | 4,428 | 2,212 | 49.95 | 4,360 | 1,697 | 38.92 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.04 (97) | 9.08 (63) | 3 | 10.8 (76) | 5.1 (19) | 9.9 (40) | 27.2 (23) | 18.3 (88) | 0 |
| 34013007200 | New Jersey | Essex | Newark | 72 | 3,849 | 2,236 | 58.09 | 3,849 | 1,470 | 38.19 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.029 (97) | 9.08 (63) | 3 | 10.5 (70) | 5.3 (22) | 9.6 (36) | 28.2 (28) | 16.7 (77) | 0 |
| 34013007300 | New Jersey | Essex | Newark | 73 | 5,438 | 2,626 | 48.29 | 5,425 | 2,150 | 39.63 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.006 (97) | 9.09 (63) | 3 | 11 (79) | 4.8 (15) | 10.7 (50) | 29 (33) | 18.8 (90) | 1 |
| 34013007400 | New Jersey | Essex | Newark | 74 | 5,388 | 3,739 | 69.4 | 2,818 | 1,211 | 43.33 | Yes | 4,900 (98) | 40 (97) | 0.6 (98) | 1.224 (98) | 9.1 (64) | 3 | 10.4 (67) | 3.2 (2) | 9.6 (36) | 29.1 (33) | 18.7 (89) | 0 |
| 34013007501 | New Jersey | Essex | Newark | 75.01 | 4,665 | 3,408 | 73.05 | 4,653 | 3,515 | 75.54 | Yes | 1,100 (83) | 40 (97) | 0.5 (95) | 1.053 (97) | 9.12 (64) | 3 | 11.9 (90) | 4.2 (8) | 14.9 (85) | 32.4 (53) | 21.7 (97) | 2 |
| 34013007502 | New Jersey | Essex | Newark | 75.02 | 2,573 | 2,168 | 84.26 | 2,564 | 1,447 | 56.44 | Yes | 3,400 (96) | 40 (97) | 0.6 (98) | 1.257 (98) | 9.13 (64) | 3 | 11.6 (87) | 4.4 (10) | 14.1 (81) | 32.6 (54) | 20.1 (94) | 1 |
| 34013007600 | New Jersey | Essex | Newark | 76 | 3,508 | 2,489 | 70.95 | 3,489 | 1,701 | 48.75 | Yes | 1,400 (87) | 40 (97) | 0.5 (95) | 0.956 (97) | 9.09 (63) | 3 | 10.8 (76) | 4.3 (9) | 10.1 (42) | 28.2 (28) | 18.6 (89) | 0 |
| 34013007700 | New Jersey | Essex | Newark | 77 | 2,701 | 1,786 | 66.12 | 2,701 | 1,286 | 47.61 | Yes | 670 (73) | 40 (97) | 0.6 (98) | 0.962 (97) | 9.08 (63) | 3 | 10.4 (67) | 5.2 (21) | 10.7 (50) | 29.9 (38) | 17.3 (82) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34013007800 | New Jersey | Essex | Newark | 78 | 3,600 | 2,307 | 64.08 | 3,600 | 1,920 | 53.33 | Yes | 730 (75) | 40 (97) | 0.6 (98) | 0.965 (97) | 9.06 (62) | 3 | 10.9 (77) | 4.5 (11) | 12.2 (67) | 29.2 (34) | 19.8 (93) | 1 |
| 34013007900 | New Jersey | Essex | Newark | 79 | 3,659 | 2,312 | 63.19 | 3,643 | 1,637 | 44.94 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 0.929 (97) | 9.07 (63) | 3 | 10.4 (67) | 4.8 (15) | 11.9 (64) | 29.3 (34) | 17.7 (84) | 0 |
| 34013008000 | New Jersey | Essex | Newark | 80 | 2,356 | 1,793 | 76.1 | 2,356 | 1,336 | 56.71 | Yes | 3,100 (95) | 40 (97) | 0.5 (95) | 0.907 (97) | 9.05 (62) | 3 | 10.2 (62) | 3.7 (4) | 11.3 (57) | 30.2 (40) | 15.9 (71) | 0 |
| 34013008100 | New Jersey | Essex | Newark | 81 | 3,714 | 3,552 | 95.64 | 3,714 | 2,215 | 59.64 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 0.909 (97) | 9.04 (62) | 3 | 12.9 (95) | 6.6 (47) | 22 (98) | 48.5 (97) | 17.5 (83) | 3 |
| 34013008200 | New Jersey | Essex | Newark | 82 | 2,289 | 2,130 | 93.05 | 1,964 | 1,510 | 76.88 | Yes | 1,400 (87) | 40 (97) | 0.5 (95) | 0.851 (97) | 9.02 (61) | 3 | 13.3 (96) | 4.7 (14) | 17.7 (94) | 40.9 (88) | 19.1 (91) | 3 |
| 34013008700 | New Jersey | Essex | Newark | 87 | 3,564 | 3,391 | 95.15 | 3,543 | 1,684 | 47.53 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.844 (97) | 9.05 (62) | 2 | 9.5 (43) | 3.7 (4) | 11.8 (63) | 28.2 (28) | 15.3 (65) | 0 |
| 34013008800 | New Jersey | Essex | Newark | 88 | 1,852 | 1,845 | 99.62 | 1,832 | 1,002 | 54.69 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.844 (97) | 9.05 (62) | 2 | 10.2 (62) | 3.4 (3) | 13.3 (76) | 29.5 (36) | 17.7 (84) | 0 |
| 34013008900 | New Jersey | Essex | Newark | 89 | 2,035 | 1,988 | 97.69 | 2,035 | 1,106 | 54.35 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.839 (96) | 9.04 (62) | 2 | 10.4 (67) | 3.5 (3) | 13.7 (79) | 28.7 (31) | 18.2 (87) | 0 |
| 34013009000 | New Jersey | Essex | Newark | 90 | 1,787 | 1,672 | 93.56 | 1,704 | 868 | 50.94 | Yes | 4,600 (97) | 40 (97) | 0.5 (95) | 0.842 (96) | 9.03 (62) | 3 | 11.2 (82) | 5.4 (24) | 14.8 (85) | 38.2 (81) | 14.8 (59) | 0 |
| 34013009100 | New Jersey | Essex | Newark | 91 | 3,116 | 2,884 | 92.55 | 3,116 | 1,836 | 58.92 | Yes | 1,400 (87) | 30 (83) | 0.5 (95) | 0.839 (96) | 9.03 (62) | 2 | 9.6 (46) | 3.6 (3) | 12.5 (69) | 29.4 (35) | 16.3 (74) | 0 |
| 34013009200 | New Jersey | Essex | Newark | 92 | 3,062 | 2,767 | 90.37 | 2,574 | 1,497 | 58.16 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.842 (96) | 9.06 (62) | 2 | 12.1 (91) | 5 (18) | 18.4 (95) | 38.9 (83) | 19.4 (92) | 3 |
| 34013009300 | New Jersey | Essex | Newark | 93 | 5,017 | 4,859 | 96.85 | 5,017 | 2,995 | 59.7 | Yes | 720 (75) | 30 (83) | 0.5 (95) | 0 (8) | 9.06 (62) | 2 | 9.8 (52) | 4 (6) | 13.6 (78) | 30.7 (43) | 15.9 (71) | 0 |
| 34013009400 | New Jersey | Essex | Newark | 94 | 5,973 | 5,084 | 85.12 | 5,973 | 2,798 | 46.84 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.803 (96) | 9.05 (62) | 2 | 9.8 (52) | 5.5 (26) | 14.5 (84) | 35.3 (69) | 14.4 (55) | 0 |
| 34013009500 | New Jersey | Essex | Newark | 95 | 5,514 | 4,820 | 87.41 | 5,514 | 2,708 | 49.11 | Yes | 360 (57) | 30 (83) | 0.5 (95) | 0.745 (96) | 9.06 (62) | 2 | 10.3 (65) | 5.2 (21) | 16.2 (90) | 34.1 (63) | 16.5 (76) | 1 |
| 34013009600 | New Jersey | Essex | Newark | 96 | 5,443 | 5,162 | 94.84 | 5,443 | 3,415 | 62.74 | Yes | 2,900 (95) | 30 (83) | 0.5 (95) | 0.754 (96) | 9.07 (63) | 2 | 10.8 (76) | 3.7 (4) | 13 (74) | 31.6 (48) | 17.3 (82) | 0 |
| 34013009700 | New Jersey | Essex | Newark | 97 | 5,297 | 5,234 | 98.81 | 5,297 | 2,725 | 51.44 | Yes | 290 (52) | 30 (83) | 0.5 (95) | 0.739 (95) | 9.07 (62) | 2 | 10.1 (60) | 3.8 (5) | 13.6 (78) | 30.7 (43) | 17.2 (81) | 0 |
| 34013009900 | New Jersey | Essex | East Orange | 99 | 2,348 | 2,328 | 99.15 | 2,348 | 948 | 40.37 | Yes | 860 (79) | 30 (83) | 0.5 (95) | 0.699 (95) | 8.92 (58) | 2 | 12 (90) | 7.1 (59) | 17.8 (94) | 47 (96) | 14.3 (54) | 3 |
| 34013010000 | New Jersey | Essex | East Orange | 100 | 2,983 | 2,887 | 96.78 | 2,941 | 525 | 17.85 | Yes | 710 (75) | 30 (83) | 0.5 (95) | 0.735 (95) | 8.92 (59) | 2 | 11.2 (82) | 5.5 (26) | 13.1 (74) | 39.7 (85) | 13 (39) | 0 |
| 34013010100 | New Jersey | Essex | East Orange | 101 | 2,668 | 2,626 | 98.43 | 2,650 | 882 | 33.28 | Yes | 4,300 (97) | 30 (83) | 0.5 (95) | 0.749 (96) | 8.95 (59) | 2 | 12.3 (92) | 5.2 (21) | 14.4 (83) | 40.5 (87) | 15.4 (66) | 1 |
| 34013010200 | New Jersey | Essex | East Orange | 102 | 4,594 | 4,513 | 98.24 | 4,375 | 1,628 | 37.21 | Yes | 2,000 (92) | 30 (83) | 0.5 (95) | 0.809 (96) | 8.97 (60) | 2 | 11.8 (89) | 7.4 (66) | 17.8 (94) | 47.3 (97) | 13.5 (44) | 2 |
| 34013010300 | New Jersey | Essex | East Orange | 103 | 3,171 | 3,077 | 97.04 | 2,920 | 1,137 | 38.94 | Yes | 2,700 (95) | 30 (83) | 0.5 (95) | 0.828 (96) | 8.98 (60) | 2 | 11.8 (89) | 5.7 (29) | 15.2 (87) | 41.9 (90) | 14.8 (59) | 1 |
| 34013010400 | New Jersey | Essex | East Orange | 104 | 4,740 | 4,666 | 98.44 | 4,644 | 2,079 | 44.77 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 0.802 (96) | 8.94 (59) | 2 | 12.6 (94) | 5.2 (21) | 15.9 (89) | 42.7 (91) | 16.1 (72) | 2 |
| 34013010500 | New Jersey | Essex | East Orange | 105 | 4,763 | 4,696 | 98.59 | 4,696 | 2,155 | 45.89 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.79 (96) | 8.93 (59) | 2 | 12.8 (95) | 5.1 (19) | 16.4 (91) | 42.5 (91) | 17.2 (81) | 3 |
| 34013010600 | New Jersey | Essex | East Orange | 106 | 4,331 | 4,230 | 97.67 | 4,286 | 2,603 | 60.73 | Yes | 5,400 (98) | 30 (83) | 0.5 (95) | 0.81 (96) | 8.95 (59) | 2 | 13.3 (96) | 4.6 (12) | 16.3 (91) | 41.8 (90) | 18.7 (89) | 3 |
| 34013010700 | New Jersey | Essex | East Orange | 107 | 3,561 | 3,513 | 98.65 | 3,377 | 1,910 | 56.56 | Yes | 5,500 (98) | 30 (83) | 0.5 (95) | 0.826 (96) | 8.98 (60) | 2 | 12.6 (94) | 5.4 (24) | 17.1 (93) | 43.3 (92) | 17.1 (80) | 3 |
| 34013010800 | New Jersey | Essex | East Orange | 108 | 2,978 | 2,978 | 100 | 2,932 | 1,544 | 52.66 | Yes | 1,400 (87) | 30 (83) | 0.5 (95) | 0.835 (96) | 8.99 (61) | 2 | 12.6 (94) | 4.6 (12) | 14.6 (84) | 37.8 (80) | 17.3 (82) | 1 |
| 34013010900 | New Jersey | Essex | East Orange | 109 | 2,265 | 2,239 | 98.85 | 2,241 | 857 | 38.24 | Yes | 5,600 (98) | 30 (83) | 0.5 (95) | 0.821 (96) | 8.97 (60) | 2 | 12.8 (95) | 5.8 (31) | 16.9 (92) | 44.7 (94) | 16.4 (75) | 3 |
| 34013011100 | New Jersey | Essex | East Orange | 111 | 3,921 | 3,863 | 98.52 | 3,908 | 1,991 | 50.95 | Yes | 11,300 (99) | 40 (97) | 0.5 (95) | 0.807 (96) | 8.95 (60) | 3 | 12.7 (94) | 5.3 (22) | 16.8 (92) | 42.2 (91) | 17.7 (84) | 3 |
| 34013011200 | New Jersey | Essex | East Orange | 112 | 2,952 | 2,894 | 98.04 | 2,952 | 1,638 | 55.49 | Yes | 3,500 (96) | 30 (83) | 0.5 (95) | 0.797 (96) | 8.94 (59) | 2 | 13.1 (96) | 4.8 (15) | 16.7 (92) | 42.3 (91) | 18.4 (88) | 3 |
| 34013011300 | New Jersey | Essex | East Orange | 113 | 4,124 | 4,090 | 99.18 | 4,117 | 1,485 | 36.07 | Yes | 3,800 (97) | 30 (83) | 0.5 (95) | 0.775 (96) | 8.92 (59) | 2 | 12.8 (95) | 4.2 (8) | 12.8 (72) | 37.2 (77) | 16.9 (79) | 1 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34013011400 | New Jersey | Essex | East Orange | 114 | 4,369 | 4,111 | 94.09 | 4,244 | 1,040 | 24.51 | Yes | 770 (77) | 30 (83) | 0.5 (95) | 0.716 (95) | 8.9 (58) | 2 | 11.4 (85) | 6.5 (45) | 14.8 (85) | 42.8 (92) | 13 (39) | 1 |
| 34013011500 | New Jersey | Essex | East Orange | 115 | 2,230 | 2,213 | 99.24 | 2,218 | 792 | 35.71 | Yes | 650 (73) | 30 (83) | 0.5 (95) | 0.763 (96) | 8.91 (58) | 2 | 12.8 (95) | 5.2 (21) | 14.9 (85) | 41.1 (88) | 16.7 (77) | 1 |
| 34013011600 | New Jersey | Essex | East Orange | 116 | 3,213 | 3,173 | 98.76 | 3,193 | 1,758 | 55.06 | Yes | 1,000 (82) | 30 (83) | 0.5 (95) | 0.792 (96) | 8.93 (59) | 2 | 13.4 (97) | 4.9 (16) | 16.2 (90) | 42.4 (91) | 17.7 (84) | 3 |
| 34013011700 | New Jersey | Essex | East Orange | 117 | 2,813 | 2,629 | 93.46 | 2,682 | 1,078 | 40.19 | Yes | 2,700 (95) | 30 (83) | 0.5 (95) | 0.798 (96) | 8.93 (59) | 2 | 12.7 (94) | 5.7 (29) | 17.4 (93) | 46 (95) | 16.4 (75) | 3 |
| 34013011800 | New Jersey | Essex | East Orange | 118 | 2,350 | 2,314 | 98.47 | 2,332 | 753 | 32.29 | Yes | 690 (74) | 30 (83) | 0.5 (95) | 0.786 (96) | 8.93 (59) | 2 | 12.2 (92) | 5.2 (21) | 13.7 (79) | 40.3 (87) | 14.6 (57) | 1 |
| 34013011900 | New Jersey | Essex | Irvington Township | 119 | 1,629 | 1,570 | 96.38 | 1,629 | 710 | 43.59 | Yes | 6,700 (99) | 30 (83) | 0.5 (95) | 0.785 (96) | 8.94 (59) | 2 | 12.7 (94) | 4.6 (12) | 15.1 (86) | 41 (88) | 17.4 (82) | 1 |
| 34013012000 | New Jersey | Essex | Irvington Township | 120 | 6,126 | 6,029 | 98.42 | 5,944 | 2,386 | 40.14 | Yes | 3,000 (95) | 30 (83) | 0.4 (81) | 0.69 (95) | 8.88 (57) | 1 | 12.4 (93) | 5.1 (19) | 14.9 (85) | 41.2 (89) | 16.2 (73) | 1 |
| 34013012100 | New Jersey | Essex | Irvington Township | 121 | 3,991 | 3,934 | 98.57 | 3,991 | 1,609 | 40.32 | Yes | 930 (81) | 30 (83) | 0.4 (81) | 0.682 (95) | 8.89 (58) | 1 | 11.8 (89) | 4 (6) | 12.4 (69) | 34.3 (64) | 16.7 (77) | 0 |
| 34013012200 | New Jersey | Essex | Irvington Township | 122 | 5,326 | 5,069 | 95.17 | 5,326 | 2,395 | 44.97 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.692 (95) | 8.9 (58) | 1 | 12 (90) | 4.4 (10) | 13.8 (79) | 37.7 (79) | 16.6 (77) | 1 |
| 34013012300 | New Jersey | Essex | Irvington Township | 123 | 4,598 | 4,493 | 97.72 | 4,576 | 1,750 | 38.24 | Yes | 520 (68) | 30 (83) | 0.5 (95) | 0.743 (96) | 8.92 (58) | 2 | 12 (90) | 4.8 (15) | 14.3 (82) | 44.1 (86) | 15.6 (68) | 1 |
| 34013012400 | New Jersey | Essex | Irvington Township | 124 | 4,424 | 4,244 | 95.93 | 4,424 | 2,392 | 54.07 | Yes | 6,000 (98) | 30 (83) | 0.5 (95) | 0.755 (96) | 8.91 (58) | 2 | 12.7 (94) | 5.7 (29) | 18.8 (96) | 45.9 (95) | 17 (80) | 3 |
| 34013012500 | New Jersey | Essex | Irvington Township | 125 | 3,928 | 3,894 | 99.13 | 3,928 | 1,610 | 40.99 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.792 (96) | 8.94 (59) | 2 | 12.8 (95) | 5.6 (27) | 16.8 (92) | 44.6 (94) | 16.7 (77) | 2 |
| 34013012600 | New Jersey | Essex | Irvington Township | 126 | 3,064 | 3,027 | 98.79 | 3,043 | 1,473 | 48.41 | Yes | 6,400 (98) | 40 (97) | 0.5 (95) | 0.804 (96) | 8.95 (60) | 3 | 12.7 (94) | 4.7 (14) | 14.5 (84) | 42.3 (91) | 17 (80) | 2 |
| 34013012700 | New Jersey | Essex | Irvington Township | 127 | 4,080 | 3,942 | 96.62 | 4,080 | 1,673 | 41 | Yes | 3,200 (96) | 30 (83) | 0.5 (95) | 0.782 (96) | 8.93 (59) | 2 | 12.6 (94) | 5.1 (19) | 15.7 (89) | 42.7 (91) | 16.3 (74) | 2 |
| 34013012800 | New Jersey | Essex | Irvington Township | 128 | 3,464 | 3,341 | 96.45 | 3,464 | 1,272 | 36.72 | Yes | 5,400 (98) | 30 (83) | 0.5 (95) | 0.789 (96) | 8.94 (59) | 2 | 12.1 (91) | 4.8 (15) | 14.6 (84) | 40.4 (87) | 15.6 (68) | 1 |
| 34013012900 | New Jersey | Essex | Irvington Township | 129 | 3,652 | 3,652 | 100 | 3,623 | 2,070 | 57.14 | Yes | 6,700 (99) | 30 (83) | 0.5 (95) | 0.793 (96) | 8.94 (59) | 2 | 13.6 (97) | 4.7 (14) | 17.3 (93) | 45.9 (95) | 19 (91) | 4 |
| 34013013000 | New Jersey | Essex | Irvington Township | 130 | 1,884 | 1,853 | 98.35 | 1,884 | 423 | 22.45 | Yes | 7,000 (99) | 30 (83) | 0.5 (95) | 0.81 (96) | 8.95 (59) | 2 | 10.5 (70) | 4.7 (14) | 11.4 (58) | 37.4 (78) | 12.3 (30) | 0 |
| 34013013100 | New Jersey | Essex | Irvington Township | 131 | 2,185 | 2,180 | 99.77 | 2,185 | 1,213 | 55.51 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.81 (96) | 8.96 (60) | 2 | 13 (95) | 4.8 (15) | 16.4 (91) | 42.5 (91) | 17.9 (85) | 3 |
| 34013013200 | New Jersey | Essex | Irvington Township | 132 | 2,156 | 2,126 | 98.61 | 2,156 | 1,291 | 59.88 | Yes | 4,400 (97) | 30 (83) | 0.5 (95) | 0.817 (96) | 8.97 (60) | 2 | 13.7 (97) | 4.4 (10) | 16.4 (91) | 44.2 (94) | 19.5 (92) | 4 |
| 34013013300 | New Jersey | Essex | Irvington Township | 133 | 3,572 | 3,558 | 99.61 | 3,572 | 1,995 | 55.85 | Yes | 5,600 (98) | 40 (97) | 0.5 (95) | 0.82 (96) | 8.96 (60) | 3 | 13.6 (97) | 5.4 (24) | 19.1 (96) | 44.6 (94) | 18.9 (90) | 4 |
| 34013013700 | New Jersey | Essex | Nutley Township | 137 | 4,550 | 1,533 | 33.69 | 4,518 | 1,531 | 33.89 | Yes | 560 (69) | 30 (83) | 0.5 (95) | 0.738 (95) | 9.02 (61) | 2 | 9.2 (34) | 7.6 (71) | 10.2 (43) | 32.3 (52) | 12.8 (36) | 0 |
| 34013014000 | New Jersey | Essex | Belleville Township | 140 | 3,817 | 1,966 | 51.51 | 3,817 | 345 | 9.04 | Yes | 360 (57) | 30 (83) | 0.5 (95) | 0.747 (96) | 9.02 (61) | 2 | 8.2 (10) | 6.8 (52) | 9.6 (36) | 30.2 (40) | 10.8 (15) | 1 |
| 34013014100 | New Jersey | Essex | Belleville Township | 141 | 3,511 | 2,138 | 60.89 | 3,511 | 732 | 20.85 | Yes | 350 (57) | 30 (83) | 0.4 (81) | 0.738 (95) | 9.05 (62) | 1 | 8.7 (21) | 6.5 (45) | 10.1 (42) | 29.5 (36) | 12.1 (28) | 0 |
| 34013014200 | New Jersey | Essex | Belleville Township | 142 | 4,094 | 2,944 | 71.91 | 4,094 | 221 | 5.4 | Yes | 48 (17) | 30 (83) | 0.4 (81) | 0.728 (95) | 9.07 (62) | 1 | 8.4 (14) | 6.6 (47) | 9.3 (32) | 29.4 (35) | 11.2 (19) | 0 |
| 34013014300 | New Jersey | Essex | Belleville Township | 143 | 5,755 | 4,202 | 73.01 | 5,755 | 1,665 | 28.93 | Yes | 360 (58) | 30 (83) | 0.5 (95) | 0.736 (95) | 9.08 (63) | 2 | 9.3 (37) | 5.5 (26) | 11.6 (61) | 29.7 (37) | 14.2 (53) | 0 |

2023

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 400 of 495 PageID: 2459

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34013014400 | New Jersey | Essex | Belleville Township | 144 | 3,488 | 2,699 | 77.38 | 3,488 | 1,234 | 35.38 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.742 (96) | 9.1 (63) | 2 | 9.1 (31) | 4.6 (12) | 10.4 (46) | 27.6 (25) | 13.8 (48) | 0 |
| 34013014500 | New Jersey | Essex | Belleville Township | 145 | 4,221 | 3,349 | 79.34 | 4,221 | 1,598 | 37.86 | Yes | 690 (74) | 30 (83) | 0.5 (95) | 0.726 (95) | 9.06 (62) | 2 | 9.3 (37) | 4.8 (15) | 10.6 (49) | 28.3 (29) | 14.3 (54) | 0 |
| 34013014600 | New Jersey | Essex | Belleville Township | 146 | 4,903 | 3,815 | 77.81 | 4,903 | 1,563 | 31.88 | Yes | 190 (41) | 30 (83) | 0.4 (81) | 0.722 (95) | 9.07 (63) | 1 | 8.8 (23) | 5.2 (21) | 9.8 (38) | 28.1 (27) | 12.5 (33) | 0 |
| 34013014700 | New Jersey | Essex | Belleville Township | 147 | 6,392 | 4,563 | 71.39 | 6,372 | 1,886 | 29.6 | Yes | 320 (54) | 30 (83) | 0.5 (95) | 0.762 (96) | 9.02 (61) | 1 | 9.2 (34) | 5.7 (29) | 11.6 (61) | 30.7 (43) | 13.8 (48) | 0 |
| 34013015100 | New Jersey | Essex | Bloomfield Township | 151 | 4,542 | 2,460 | 54.16 | 4,495 | 542 | 12.06 | Yes | 2,300 (93) | 30 (83) | 0.4 (81) | 0.702 (95) | 8.99 (61) | 1 | 9 (28) | 6.4 (43) | 9.3 (32) | 30.2 (40) | 11.8 (25) | 0 |
| 34013015200 | New Jersey | Essex | Bloomfield Township | 152 | 4,370 | 2,669 | 61.08 | 4,370 | 1,262 | 28.88 | Yes | 3,300 (96) | 30 (83) | 0.4 (81) | 0.729 (95) | 8.98 (60) | 1 | 9.2 (34) | 6.4 (43) | 9 (28) | 28.8 (31) | 12.3 (32) | 0 |
| 34013015300 | New Jersey | Essex | Bloomfield Township | 153 | 2,569 | 1,694 | 65.94 | 2,569 | 332 | 12.92 | Yes | 3,100 (95) | 30 (83) | 0.5 (95) | 0.744 (96) | 9 (61) | 2 | 9 (28) | 5 (18) | 8.8 (25) | 27.6 (25) | 11.9 (26) | 0 |
| 34013015400 | New Jersey | Essex | Bloomfield Township | 154 | 5,195 | 2,791 | 53.72 | 4,735 | 1,300 | 27.46 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.732 (95) | 8.96 (60) | 2 | 9.9 (54) | 5 (18) | 8.9 (27) | 27.6 (25) | 14.4 (55) | 0 |
| 34013015500 | New Jersey | Essex | Bloomfield Township | 155 | 4,417 | 2,630 | 59.54 | 4,417 | 417 | 9.44 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.753 (96) | 8.99 (61) | 2 | 8.9 (26) | 5.8 (31) | 8.9 (27) | 28.6 (30) | 11.9 (26) | 0 |
| 34013015600 | New Jersey | Essex | Bloomfield Township | 156 | 4,440 | 2,947 | 66.37 | 4,440 | 803 | 18.09 | Yes | 2,600 (94) | 30 (83) | 0.5 (95) | 0.73 (95) | 8.95 (59) | 2 | 9.3 (37) | 6.5 (45) | 9.3 (34) | 30.6 (42) | 11.8 (25) | 0 |
| 34013015700 | New Jersey | Essex | Bloomfield Township | 157 | 2,596 | 2,025 | 78 | 2,539 | 1,071 | 42.18 | Yes | 8,200 (99) | 30 (83) | 0.5 (95) | 0.747 (96) | 8.97 (60) | 2 | 10.2 (62) | 5.5 (26) | 12.3 (68) | 32.2 (52) | 14.5 (56) | 0 |
| 34013015800 | New Jersey | Essex | Bloomfield Township | 158 | 4,164 | 2,943 | 70.68 | 4,164 | 1,053 | 25.29 | Yes | 1,300 (86) | 30 (83) | 0.5 (95) | 0.756 (96) | 8.99 (61) | 2 | 9.2 (34) | 5.2 (21) | 9.8 (38) | 28.9 (32) | 12.9 (37) | 0 |
| 34013015900 | New Jersey | Essex | Bloomfield Township | 159 | 5,660 | 4,852 | 85.72 | 5,628 | 2,042 | 36.28 | Yes | 430 (62) | 30 (83) | 0.5 (95) | 0.769 (96) | 9 (61) | 2 | 10 (57) | 4.8 (15) | 11.6 (61) | 30.7 (43) | 14.7 (58) | 0 |
| 34013016700 | New Jersey | Essex | Montclair Township | 167 | 2,704 | 1,707 | 63.13 | 2,704 | 681 | 25.18 | Yes | 600 (71) | 30 (83) | 0.4 (81) | 0.668 (94) | 8.91 (58) | 1 | 10.1 (60) | 5.3 (22) | 10.1 (42) | 31.7 (49) | 12.5 (33) | 0 |
| 34013016800 | New Jersey | Essex | Montclair Township | 168 | 3,591 | 1,802 | 50.18 | 3,582 | 613 | 17.11 | Yes | 820 (78) | 30 (83) | 0.4 (81) | 0.61 (93) | 8.87 (57) | 1 | 9.3 (37) | 5.4 (24) | 7.7 (14) | 28 (27) | 11.5 (22) | 0 |
| 34013017000 | New Jersey | Essex | Montclair Township | 170 | 2,688 | 1,420 | 52.83 | 2,631 | 265 | 10.09 | Yes | 220 (45) | 30 (83) | 0.4 (81) | 0.622 (93) | 8.88 (57) | 1 | 9.2 (34) | 6.4 (43) | 8.6 (23) | 30.5 (42) | 10.1 (9) | 0 |
| 34013017100 | New Jersey | Essex | Montclair Township | 171 | 2,299 | 2,074 | 90.21 | 2,285 | 1,059 | 46.35 | Yes | 550 (69) | 30 (83) | 0.4 (81) | 0.66 (94) | 8.91 (58) | 1 | 12 (90) | 4.7 (14) | 13.9 (80) | 37.9 (80) | 16.2 (73) | 1 |
| 34013017200 | New Jersey | Essex | Montclair Township | 172 | 3,310 | 2,371 | 71.63 | 3,302 | 649 | 19.65 | Yes | 140 (34) | 30 (83) | 0.4 (81) | 0.643 (94) | 8.89 (58) | 1 | 10.9 (77) | 6.8 (52) | 13.3 (76) | 39.1 (84) | 12.2 (29) | 0 |
| 34013017400 | New Jersey | Essex | West Orange Township | 174 | 5,554 | 2,928 | 52.72 | 5,554 | 242 | 4.36 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.574 (92) | 8.77 (54) | 1 | 8.4 (14) | 7.6 (71) | 8.9 (27) | 30.9 (44) | 9.8 (7) | 0 |
| 34013017500 | New Jersey | Essex | West Orange Township | 175 | 6,060 | 3,265 | 53.88 | 6,060 | 676 | 11.16 | Yes | 1,600 (89) | 30 (83) | 0.4 (81) | 0.605 (93) | 8.82 (56) | 1 | 8.7 (21) | 8.3 (85) | 10.1 (42) | 33.8 (61) | 9.9 (8) | 0 |
| 34013017600 | New Jersey | Essex | West Orange Township | 176 | 4,880 | 3,710 | 76.02 | 4,880 | 1,203 | 24.65 | Yes | 200 (42) | 30 (83) | 0.4 (81) | 0.611 (93) | 8.86 (57) | 1 | 10.1 (60) | 5.9 (33) | 11.5 (59) | 33.7 (61) | 13.6 (46) | 0 |
| 34013017700 | New Jersey | Essex | West Orange Township | 177 | 4,811 | 4,130 | 85.84 | 4,811 | 2,289 | 47.58 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.62 (93) | 8.87 (57) | 1 | 11.3 (84) | 4.9 (3) | 13.4 (77) | 32.9 (56) | 17.5 (83) | 0 |
| 34013017800 | New Jersey | Essex | West Orange Township | 178 | 3,012 | 2,508 | 83.27 | 2,982 | 1,010 | 33.87 | Yes | 3,400 (96) | 30 (83) | 0.4 (81) | 0.633 (94) | 8.84 (56) | 1 | 9.9 (54) | 5.5 (26) | 11 (54) | 32.7 (55) | 13.7 (47) | 0 |
| 34013017900 | New Jersey | Essex | West Orange Township | 179 | 3,705 | 1,899 | 51.26 | 3,705 | 301 | 8.12 | Yes | 420 (62) | 30 (83) | 0.4 (81) | 0.623 (94) | 8.83 (56) | 1 | 9.2 (34) | 6.4 (43) | 9.3 (32) | 31.7 (49) | 10.8 (15) | 0 |
| 34013018000 | New Jersey | Essex | West Orange Township | 180 | 6,178 | 3,236 | 52.38 | 6,062 | 338 | 5.58 | Yes | 420 (62) | 30 (83) | 0.4 (81) | 0.554 (90) | 8.76 (54) | 1 | 8.4 (14) | 7.5 (69) | 8.9 (27) | 31.4 (47) | 9.2 (4) | 0 |
| 34013018100 | New Jersey | Essex | City of Orange Township | 181 | 2,057 | 1,982 | 96.35 | 2,057 | 864 | 42 | Yes | 750 (76) | 30 (83) | 0.4 (81) | 0.648 (94) | 8.9 (58) | 1 | 13.3 (96) | 5.3 (22) | 17.7 (94) | 43.1 (92) | 18.1 (86) | 3 |
| 34013018200 | New Jersey | Essex | City of Orange Township | 182 | 4,176 | 4,096 | 98.08 | 4,176 | 1,108 | 26.53 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.67 (94) | 8.88 (57) | 1 | 12.6 (94) | 5.4 (24) | 16.7 (92) | 42.4 (91) | 16.8 (78) | 3 |
| 34013018300 | New Jersey | Essex | City of Orange Township | 183 | 4,307 | 4,281 | 99.4 | 4,307 | 2,346 | 54.47 | Yes | 1,200 (86) | 30 (83) | 0.4 (81) | 0.673 (94) | 8.88 (57) | 1 | 12.1 (91) | 4.6 (12) | 15.4 (88) | 38.7 (82) | 17.5 (83) | 3 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34013018400 | New Jersey | Essex | City of Orange Township | 184 | 1,925 | 1,888 | 98.08 | 1,917 | 779 | 40.64 | Yes | 2,400 (93) | 30 (83) | 0.5 (95) | 0.738 (95) | 8.91 (58) | 2 | 13.1 (96) | 5.5 (26) | 18 (94) | 43.5 (93) | 17.7 (84) | 3 |
| 34013018600 | New Jersey | Essex | City of Orange Township | 186 | 4,555 | 4,291 | 94.2 | 4,342 | 2,277 | 52.44 | Yes | 5,100 (98) | 30 (83) | 0.4 (81) | 0.657 (94) | 8.88 (57) | 1 | 10.9 (77) | 4.5 (11) | 14.5 (84) | 35 (68) | 17.3 (82) | 0 |
| 34013018700 | New Jersey | Essex | City of Orange Township | 187 | 5,228 | 5,162 | 98.74 | 5,221 | 3,020 | 57.84 | Yes | 1,000 (82) | 30 (83) | 0.4 (81) | 0.659 (94) | 8.88 (57) | 1 | 11.8 (89) | 6 (35) | 16 (90) | 43.5 (93) | 14.8 (59) | 2 |
| 34013018800 | New Jersey | Essex | City of Orange Township | 188 | 4,464 | 4,229 | 94.74 | 4,290 | 1,257 | 29.3 | Yes | 150 (36) | 30 (83) | 0.4 (81) | 0.646 (94) | 8.87 (57) | 1 | 11 (79) | 6.1 (37) | 13.4 (77) | 39 (83) | 12.8 (36) | 0 |
| 34013018900 | New Jersey | Essex | City of Orange Township | 189 | 3,772 | 3,657 | 96.95 | 3,752 | 1,685 | 44.91 | Yes | 270 (50) | 30 (83) | 0.4 (81) | 0.634 (94) | 8.85 (56) | 1 | 12 (90) | 4.6 (12) | 14.5 (84) | 38.7 (82) | 16.9 (79) | 1 |
| 34013019100 | New Jersey | Essex | South Orange Village Township | 191 | 4,140 | 2,205 | 53.26 | 4,042 | 194 | 4.8 | Yes | 350 (57) | 30 (83) | 0.4 (81) | 0.637 (94) | 8.85 (57) | 1 | 9.3 (37) | 6.2 (39) | 9.2 (31) | 32 (51) | 10.1 (9) | 0 |
| 34013019200 | New Jersey | Essex | South Orange Village Township | 192 | 4,642 | 1,717 | 36.99 | 2,799 | 861 | 30.76 | Yes | 390 (59) | 30 (83) | 0.4 (81) | 0.616 (93) | 8.85 (57) | 1 | 10.5 (70) | 4.3 (9) | 7.7 (14) | 25.3 (14) | 15.3 (65) | 0 |
| 34013019600 | New Jersey | Essex | Maplewood Township | 196 | 6,139 | 4,144 | 67.5 | 6,119 | 1,484 | 24.25 | Yes | 170 (39) | 30 (83) | 0.4 (81) | 0.626 (93) | 8.86 (57) | 1 | 10.1 (60) | 7.3 (64) | 11.6 (61) | 37.3 (78) | 11.4 (21) | 0 |
| 34013019700 | New Jersey | Essex | Maplewood Township | 197 | 6,586 | 5,431 | 82.46 | 6,542 | 793 | 12.12 | Yes | 400 (60) | 30 (83) | 0.4 (81) | 0.637 (94) | 8.84 (56) | 1 | 10.9 (77) | 5.3 (22) | 11 (54) | 34.8 (67) | 13.2 (41) | 0 |
| 34013022700 | New Jersey | Essex | Newark | 227 | 2,648 | 2,515 | 94.98 | 2,648 | 1,508 | 56.95 | Yes | 620 (72) | 40 (97) | 0.6 (98) | 0.915 (97) | 9.01 (61) | 3 | 13.7 (97) | 5.5 (26) | 20.7 (98) | 47.6 (97) | 19.7 (93) | 4 |
| 34013022800 | New Jersey | Essex | Newark | 228 | 1,964 | 1,878 | 95.62 | 1,964 | 1,399 | 71.23 | Yes | 550 (69) | 40 (97) | 0.5 (95) | 0.886 (97) | 9.02 (61) | 3 | 15 (99) | 5.8 (31) | 22.2 (99) | 49.7 (98) | 20.8 (96) | 4 |
| 34013022900 | New Jersey | Essex | Newark | 229 | 4,255 | 3,590 | 84.37 | 3,195 | 1,637 | 51.24 | Yes | 5,600 (98) | 40 (97) | 0.5 (95) | 0.853 (97) | 9.06 (62) | 3 | 11.8 (89) | 3.1 (2) | 11.1 (55) | 29.6 (36) | 18.9 (90) | 1 |
| 34013023000 | New Jersey | Essex | Newark | 230 | 3,179 | 3,160 | 99.4 | 3,037 | 2,300 | 75.73 | Yes | 880 (80) | 40 (97) | 0.5 (95) | 0.853 (97) | 9 (61) | 3 | 15 (99) | 5.8 (31) | 25.4 (100) | 59.4 (100) | 22.4 (98) | 4 |
| 34013023100 | New Jersey | Essex | Newark | 231 | 2,396 | 2,365 | 98.71 | 2,388 | 1,150 | 48.16 | Yes | 520 (67) | 30 (83) | 0.5 (95) | 0.835 (96) | 8.97 (60) | 2 | 13.4 (97) | 3.9 (5) | 13.7 (79) | 38.8 (83) | 18.5 (88) | 1 |
| 34013023200 | New Jersey | Essex | Newark | 232 | 3,413 | 3,386 | 99.21 | 3,382 | 2,212 | 65.41 | Yes | 560 (69) | 40 (97) | 0.5 (95) | 0.883 (97) | 9 (61) | 2 | 14.1 (98) | 3.9 (5) | 14.9 (85) | 39.1 (84) | 21.2 (97) | 2 |
| 34013980100 | New Jersey | Essex | Newark | 9801 | 2,594 | 2,126 | 81.96 | 0 | 0 | 0 | Yes | 6,600 (98) | 40 (97) | 0.6 (98) | 0.972 (97) | 9.06 (62) | 3 | 8.8 (23) | 2.4 (1) | 10.3 (45) | 34.2 (63) | 16.3 (74) | 0 |
| 34013980200 | New Jersey | Essex | Newark | 9802 | 1,391 | 1,223 | 87.92 | 0 | 0 | 0 | Yes | 5,400 (98) | 40 (97) | 0.6 (98) | 0.911 (97) | 9.05 (62) | 3 | 9.8 (52) | 2.3 (1) | 10 (41) | 33.1 (57) | 17.9 (85) | 0 |
| 34017000100 | New Jersey | Hudson | Jersey City | 1 | 6,029 | 4,810 | 79.78 | 5,950 | 2,100 | 35.29 | Yes | 2,700 (94) | 40 (97) | 0.6 (98) | 1.362 (99) | 9.25 (68) | 3 | 8.4 (14) | 5 (18) | 11.3 (57) | 30.2 (40) | 12.6 (34) | 0 |
| 34017000200 | New Jersey | Hudson | Jersey City | 2 | 5,207 | 4,363 | 83.79 | 5,207 | 2,546 | 48.9 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.375 (99) | 9.25 (68) | 3 | 8.8 (23) | 5 (18) | 11.6 (63) | 30.4 (41) | 13.5 (44) | 0 |
| 34017000300 | New Jersey | Hudson | Jersey City | 3 | 4,132 | 3,150 | 76.23 | 4,126 | 1,591 | 38.56 | Yes | 700 (74) | 40 (97) | 0.6 (98) | 1.4 (99) | 9.25 (68) | 3 | 9 (28) | 4.5 (11) | 10 (41) | 27.8 (26) | 14.5 (56) | 0 |
| 34017000400 | New Jersey | Hudson | Jersey City | 4 | 3,669 | 3,044 | 82.97 | 3,608 | 1,209 | 33.51 | Yes | 2,700 (95) | 40 (97) | 0.6 (98) | 1.38 (99) | 9.23 (68) | 3 | 8.6 (18) | 4.8 (15) | 11.3 (57) | 30.4 (41) | 13.1 (40) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34017000500 | New Jersey | Hudson | Jersey City | 5 | 4,016 | 3,194 | 79.53 | 3,966 | 1,477 | 37.24 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1,373 (99) | 9.25 (68) | 3 | 8.5 (16) | 4.3 (9) | 10.6 (49) | 28.6 (30) | 13.4 (43) | 0 |
| 34017000600 | New Jersey | Hudson | Jersey City | 6 | 5,272 | 3,350 | 63.54 | 5,272 | 1,533 | 29.08 | Yes | 730 (76) | 40 (97) | 0.5 (95) | 1.418 (99) | 9.24 (68) | 3 | 8.6 (18) | 4.8 (15) | 11.1 (55) | 30 (39) | 13.1 (40) | 0 |
| 34017000700 | New Jersey | Hudson | Jersey City | 7 | 3,032 | 2,164 | 71.37 | 3,032 | 895 | 29.52 | Yes | 540 (68) | 40 (97) | 0.5 (95) | 1.41 (99) | 9.24 (68) | 3 | 8.4 (14) | 4.8 (15) | 10.4 (46) | 28.7 (31) | 12.8 (36) | 0 |
| 34017000800 | New Jersey | Hudson | Jersey City | 8 | 3,508 | 2,177 | 62.06 | 3,508 | 1,009 | 28.76 | Yes | 700 (75) | 40 (97) | 0.5 (95) | 1.449 (99) | 9.24 (68) | 3 | 8.7 (21) | 4.1 (7) | 8.9 (27) | 26.4 (19) | 13.4 (43) | 0 |
| 34017000902 | New Jersey | Hudson | Jersey City | 9.02 | 6,007 | 4,555 | 75.83 | 6,007 | 1,951 | 32.48 | Yes | 7,200 (99) | 40 (97) | 0.6 (98) | 1.453 (99) | 9.23 (67) | 3 | 7.8 (5) | 5.5 (26) | 11.3 (57) | 31.7 (49) | 11.1 (18) | 0 |
| 34017001000 | New Jersey | Hudson | Jersey City | 10 | 2,060 | 1,623 | 78.79 | 2,060 | 614 | 29.81 | Yes | 2,500 (94) | 40 (97) | 0.6 (98) | 1.447 (99) | 9.23 (67) | 3 | 8 (7) | 4.7 (14) | 9 (28) | 26.9 (21) | 11.5 (22) | 0 |
| 34017001100 | New Jersey | Hudson | Jersey City | 11 | 4,980 | 3,465 | 69.58 | 4,980 | 1,333 | 26.77 | Yes | 1,300 (87) | 30 (83) | 0.5 (95) | 1.461 (99) | 9.23 (67) | 2 | 8.3 (12) | 4.4 (10) | 9.7 (37) | 28.1 (27) | 12.4 (32) | 0 |
| 34017001201 | New Jersey | Hudson | Jersey City | 12.01 | 2,147 | 1,932 | 89.99 | 2,147 | 752 | 35.03 | Yes | 4,500 (97) | 40 (97) | 0.6 (98) | 1.463 (99) | 9.23 (67) | 3 | 7.3 (2) | 3.8 (5) | 9.2 (31) | 25.1 (13) | 10.8 (15) | 0 |
| 34017001202 | New Jersey | Hudson | Jersey City | 12.02 | 1,377 | 1,207 | 87.65 | 1,362 | 565 | 41.48 | Yes | 5,300 (98) | 30 (83) | 0.5 (95) | 1.468 (99) | 9.22 (67) | 2 | 9.3 (37) | 5.1 (19) | 13.5 (77) | 34.7 (66) | 13.8 (48) | 0 |
| 34017001300 | New Jersey | Hudson | Jersey City | 13 | 2,898 | 2,169 | 74.84 | 2,723 | 783 | 28.76 | Yes | 830 (78) | 30 (83) | 0.5 (95) | 1.488 (99) | 9.24 (68) | 2 | 8.6 (18) | 5.2 (21) | 10.3 (45) | 29.6 (36) | 13 (39) | 0 |
| 34017001400 | New Jersey | Hudson | Jersey City | 14 | 4,058 | 3,228 | 79.55 | 3,851 | 1,527 | 39.65 | Yes | 4,400 (97) | 30 (83) | 0.5 (95) | 1.473 (99) | 9.22 (67) | 2 | 8.6 (18) | 4.5 (11) | 10.9 (52) | 29.8 (37) | 13 (39) | 0 |
| 34017001701 | New Jersey | Hudson | Jersey City | 17.01 | 4,533 | 3,811 | 84.07 | 4,533 | 2,169 | 47.85 | Yes | 5,000 (98) | 40 (97) | 0.6 (98) | 1.451 (99) | 9.21 (67) | 3 | 8.6 (18) | 3.8 (5) | 9.9 (40) | 28.9 (32) | 13.4 (43) | 0 |
| 34017001800 | New Jersey | Hudson | Jersey City | 18 | 3,874 | 3,129 | 80.77 | 3,874 | 2,238 | 57.77 | Yes | 2,000 (92) | 40 (97) | 0.5 (95) | 1.454 (99) | 9.22 (67) | 3 | 9.1 (31) | 3.9 (5) | 12.2 (67) | 30.2 (40) | 14.7 (58) | 0 |
| 34017001900 | New Jersey | Hudson | Jersey City | 19 | 1,722 | 1,475 | 85.66 | 1,722 | 607 | 35.25 | Yes | 4,000 (97) | 30 (83) | 0.5 (95) | 1.46 (99) | 9.22 (67) | 2 | 6.9 (1) | 3.9 (5) | 10.2 (43) | 27.2 (23) | 10.7 (14) | 0 |
| 34017002000 | New Jersey | Hudson | Jersey City | 20 | 3,990 | 3,195 | 80.08 | 3,967 | 1,602 | 40.38 | Yes | 2,200 (93) | 30 (83) | 0.5 (95) | 1.46 (99) | 9.21 (67) | 2 | 8.1 (9) | 4.2 (8) | 10.3 (45) | 28.3 (29) | 12.3 (30) | 0 |
| 34017002300 | New Jersey | Hudson | Jersey City | 23 | 2,461 | 1,404 | 57.05 | 2,461 | 288 | 11.54 | Yes | 900 (80) | 30 (83) | 0.6 (98) | 1.488 (99) | 9.22 (67) | 2 | 7.6 (3) | 3.5 (3) | 5.4 (3) | 19.9 (3) | 10.5 (12) | 0 |
| 34017002700 | New Jersey | Hudson | Jersey City | 27 | 5,503 | 4,572 | 83.08 | 5,475 | 2,126 | 38.83 | Yes | 560 (69) | 40 (97) | 0.5 (95) | 1.455 (99) | 9.2 (66) | 3 | 9.5 (43) | 4.1 (7) | 12.5 (69) | 32.1 (51) | 15.3 (63) | 0 |
| 34017002800 | New Jersey | Hudson | Jersey City | 28 | 5,502 | 3,452 | 62.74 | 5,166 | 2,331 | 45.12 | Yes | 1,200 (85) | 40 (97) | 0.5 (95) | 1.463 (99) | 9.2 (67) | 3 | 9.3 (37) | 4.9 (16) | 10.8 (51) | 30.8 (43) | 13.6 (46) | 0 |
| 34017002900 | New Jersey | Hudson | Jersey City | 29 | 3,744 | 2,470 | 65.97 | 3,432 | 1,374 | 40.04 | Yes | 1,400 (88) | 30 (83) | 0.5 (95) | 1.465 (99) | 9.21 (67) | 2 | 8.3 (12) | 4 (6) | 9.2 (31) | 27.4 (24) | 12.3 (30) | 0 |
| 34017003000 | New Jersey | Hudson | Jersey City | 30 | 2,631 | 1,985 | 75.45 | 2,604 | 1,146 | 44.01 | Yes | 910 (80) | 30 (83) | 0.5 (95) | 1.472 (99) | 9.2 (66) | 2 | 8.9 (26) | 4.9 (16) | 12.4 (69) | 33.7 (61) | 13 (39) | 0 |
| 34017003100 | New Jersey | Hudson | Jersey City | 31 | 5,705 | 4,306 | 75.48 | 5,508 | 1,955 | 35.49 | Yes | 750 (76) | 30 (83) | 0.5 (95) | 1.474 (99) | 9.21 (67) | 2 | 8.3 (12) | 4.7 (14) | 11.6 (61) | 31.3 (46) | 12 (27) | 0 |
| 34017003500 | New Jersey | Hudson | Jersey City | 35 | 2,107 | 1,203 | 57.1 | 2,107 | 469 | 22.26 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 1.485 (99) | 9.22 (67) | 2 | 8.6 (18) | 4.3 (9) | 8 (16) | 25 (13) | 12.3 (30) | 0 |
| 34017004000 | New Jersey | Hudson | Jersey City | 40 | 5,411 | 4,968 | 91.81 | 5,411 | 1,145 | 21.16 | Yes | 510 (67) | 30 (83) | 0.5 (95) | 1.46 (99) | 9.19 (66) | 2 | 8 (7) | 4.4 (10) | 10.2 (43) | 30.3 (40) | 11.3 (20) | 0 |
| 34017004101 | New Jersey | Hudson | Jersey City | 41.01 | 6,242 | 5,000 | 80.1 | 6,242 | 1,990 | 31.88 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.466 (99) | 9.2 (66) | 3 | 10.1 (60) | 4.6 (12) | 12.4 (69) | 33.3 (58) | 14.7 (58) | 0 |
| 34017004102 | New Jersey | Hudson | Jersey City | 41.02 | 3,211 | 2,812 | 87.57 | 3,211 | 1,367 | 42.57 | Yes | 650 (73) | 30 (83) | 0.5 (95) | 1.469 (99) | 9.19 (66) | 2 | 11.5 (86) | 4.5 (11) | 14.8 (85) | 39.7 (85) | 16.8 (78) | 0 |
| 34017004200 | New Jersey | Hudson | Jersey City | 42 | 5,455 | 5,027 | 92.15 | 5,455 | 2,592 | 47.52 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.455 (99) | 9.19 (66) | 3 | 10.8 (76) | 4.5 (11) | 13.7 (79) | 36.7 (75) | 15.5 (67) | 0 |
| 34017004300 | New Jersey | Hudson | Jersey City | 43 | 2,405 | 1,968 | 81.83 | 2,384 | 783 | 32.84 | Yes | 560 (69) | 30 (83) | 0.5 (95) | 1.461 (99) | 9.19 (66) | 2 | 11.2 (82) | 5.2 (21) | 12.2 (67) | 38.2 (81) | 14.1 (52) | 0 |
| 34017004400 | New Jersey | Hudson | Jersey City | 44 | 2,532 | 2,475 | 97.75 | 2,508 | 1,650 | 65.79 | Yes | 1,000 (82) | 30 (83) | 0.5 (95) | 1.43 (99) | 9.19 (66) | 2 | 13.8 (98) | 5.8 (31) | 20.7 (98) | 50.7 (98) | 19.4 (92) | 4 |
| 34017004500 | New Jersey | Hudson | Jersey City | 45 | 4,486 | 4,129 | 92.04 | 4,458 | 2,281 | 51.17 | Yes | 600 (71) | 30 (83) | 0.5 (95) | 1.408 (99) | 9.18 (66) | 2 | 13.2 (96) | 5 (18) | 17.4 (94) | 43.7 (93) | 19.4 (92) | 4 |
| 34017004600 | New Jersey | Hudson | Jersey City | 46 | 2,770 | 2,519 | 90.94 | 2,770 | 1,588 | 57.33 | Yes | 210 (44) | 30 (83) | 0.5 (95) | 1.429 (99) | 9.18 (66) | 2 | 11.2 (82) | 4.6 (12) | 15.3 (87) | 37.8 (80) | 17.2 (81) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34017004700 | New Jersey | Hudson | Jersey City | 47 | 2,487 | 1,708 | 68.68 | 2,456 | 967 | 39.37 | Yes | 1,400 (87) | 30 (83) | 0.5 (95) | 1.425 (99) | 9.19 (66) | 2 | 10.1 (60) | 3.8 (5) | 10.4 (46) | 30.6 (42) | 15.2 (64) | 0 |
| 34017004800 | New Jersey | Hudson | Jersey City | 48 | 3,868 | 3,163 | 81.77 | 3,868 | 1,342 | 34.69 | Yes | 340 (56) | 30 (83) | 0.5 (95) | 1.404 (99) | 9.18 (66) | 2 | 9 (28) | 4.4 (10) | 11.5 (59) | 31.8 (49) | 13.1 (40) | 0 |
| 34017004900 | New Jersey | Hudson | Jersey City | 49 | 3,961 | 3,670 | 92.65 | 3,961 | 1,202 | 30.35 | Yes | 960 (81) | 30 (83) | 0.5 (95) | 1.394 (99) | 9.18 (66) | 2 | 10.3 (65) | 4.8 (15) | 13.8 (79) | 37.2 (77) | 14.4 (55) | 0 |
| 34017005200 | New Jersey | Hudson | Jersey City | 52 | 4,570 | 3,868 | 84.64 | 4,360 | 2,287 | 52.45 | Yes | 480 (65) | 30 (83) | 0.5 (95) | 1.357 (99) | 9.18 (66) | 2 | 12.2 (92) | 5.4 (24) | 15 (86) | 40.9 (88) | 17.4 (82) | 1 |
| 34017005300 | New Jersey | Hudson | Jersey City | 53 | 3,412 | 3,274 | 95.96 | 3,412 | 1,365 | 40.01 | Yes | 640 (72) | 30 (83) | 0.5 (95) | 1.374 (99) | 9.18 (66) | 2 | 11.8 (89) | 5 (18) | 14 (81) | 40.7 (88) | 17.4 (82) | 0 |
| 34017005400 | New Jersey | Hudson | Jersey City | 54 | 7,302 | 6,515 | 89.22 | 7,289 | 1,741 | 23.89 | Yes | 440 (63) | 30 (83) | 0.5 (95) | 1.36 (99) | 9.16 (65) | 2 | 8.4 (14) | 4.8 (15) | 9.7 (37) | 30.2 (40) | 10.4 (11) | 0 |
| 34017005500 | New Jersey | Hudson | Jersey City | 55 | 2,941 | 2,729 | 92.79 | 2,898 | 1,741 | 60.08 | Yes | 480 (65) | 30 (83) | 0.5 (95) | 1.36 (99) | 9.18 (66) | 2 | 13.1 (96) | 5.3 (22) | 16.5 (91) | 43.9 (93) | 17.8 (85) | 3 |
| 34017005600 | New Jersey | Hudson | Jersey City | 56 | 4,371 | 4,067 | 93.05 | 4,332 | 1,687 | 38.94 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 1.351 (99) | 9.17 (65) | 2 | 9.9 (54) | 4.5 (11) | 12 (65) | 33.7 (61) | 14 (50) | 0 |
| 34017005801 | New Jersey | Hudson | Jersey City | 58.01 | 5,437 | 5,251 | 96.58 | 5,424 | 2,925 | 53.93 | Yes | 760 (76) | 30 (83) | 0.5 (95) | 1.371 (99) | 9.18 (66) | 2 | 13.2 (96) | 5.3 (22) | 18.6 (95) | 46.1 (96) | 18.6 (89) | 3 |
| 34017005802 | New Jersey | Hudson | Jersey City | 58.02 | 1,642 | 851 | 51.83 | 1,603 | 142 | 8.86 | Yes | 27 (11) | 30 (83) | 0.5 (95) | 1.581 (99) | 9.14 (65) | 2 | 7.5 (3) | 4.7 (14) | 5.7 (3) | 22.7 (7) | 9.1 (4) | 0 |
| 34017005900 | New Jersey | Hudson | Jersey City | 59 | 7,590 | 6,292 | 82.9 | 7,386 | 1,531 | 20.73 | Yes | 540 (68) | 30 (83) | 0.5 (95) | 1.351 (99) | 9.16 (65) | 2 | 8.7 (21) | 5.5 (26) | 12.1 (66) | 33.8 (61) | 12.1 (28) | 0 |
| 34017006000 | New Jersey | Hudson | Jersey City | 60 | 4,069 | 4,019 | 98.77 | 4,069 | 2,120 | 52.1 | Yes | 530 (68) | 30 (83) | 0.5 (95) | 1.359 (99) | 9.16 (65) | 2 | 11.9 (90) | 5 (18) | 15.5 (88) | 40.9 (88) | 16.9 (79) | 1 |
| 34017006100 | New Jersey | Hudson | Jersey City | 61 | 7,249 | 5,630 | 77.67 | 7,232 | 2,547 | 35.22 | Yes | 1,500 (88) | 30 (83) | 0.5 (95) | 1.363 (99) | 9.14 (65) | 2 | 10.1 (60) | 5.1 (19) | 13.8 (79) | 35.8 (71) | 15.3 (65) | 0 |
| 34017006200 | New Jersey | Hudson | Jersey City | 62 | 3,852 | 3,636 | 94.39 | 3,797 | 1,597 | 42.06 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 1.352 (99) | 9.15 (65) | 2 | 10.8 (76) | 5.7 (29) | 15.9 (89) | 39.5 (85) | 15.6 (68) | 0 |
| 34017006300 | New Jersey | Hudson | Jersey City | 63 | 4,576 | 4,287 | 93.68 | 4,500 | 2,149 | 47.76 | Yes | 1,800 (91) | 30 (83) | 0.5 (95) | 1.367 (99) | 9.15 (65) | 2 | 11.3 (84) | 5.6 (27) | 17.4 (93) | 41.9 (90) | 17.1 (80) | 2 |
| 34017006400 | New Jersey | Hudson | Jersey City | 64 | 2,837 | 1,427 | 50.3 | 2,819 | 391 | 13.87 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 1.482 (99) | 9.2 (67) | 2 | 7.9 (6) | 3.8 (5) | 5.6 (3) | 21.3 (5) | 11 (17) | 0 |
| 34017006500 | New Jersey | Hudson | Jersey City | 65 | 2,102 | 1,392 | 66.22 | 2,102 | 603 | 28.69 | Yes | 2,600 (94) | 30 (83) | 0.5 (95) | 1.484 (99) | 9.2 (66) | 2 | 8.9 (26) | 4 (6) | 7.9 (15) | 25.9 (17) | 13 (39) | 0 |
| 34017006600 | New Jersey | Hudson | Jersey City | 66 | 1,377 | 1,210 | 87.87 | 1,377 | 376 | 27.31 | Yes | 1,800 (90) | 40 (97) | 0.6 (98) | 1.478 (99) | 9.2 (67) | 3 | 6.5 (0) | 4.2 (8) | 10.9 (52) | 27.1 (22) | 9.3 (5) | 0 |
| 34017006700 | New Jersey | Hudson | Jersey City | 67 | 3,155 | 2,858 | 90.59 | 3,155 | 1,878 | 59.52 | Yes | 1,500 (88) | 30 (83) | 0.5 (95) | 1.472 (99) | 9.19 (66) | 2 | 12.9 (95) | 4.6 (12) | 16.4 (91) | 40 (86) | 19.4 (92) | 3 |
| 34017006800 | New Jersey | Hudson | Jersey City | 68 | 3,854 | 3,679 | 95.46 | 3,854 | 1,698 | 44.06 | Yes | 810 (78) | 30 (83) | 0.5 (95) | 1.379 (99) | 9.19 (66) | 2 | 13.4 (97) | 4.7 (14) | 15.7 (89) | 43.6 (93) | 19.1 (91) | 3 |
| 34017006900 | New Jersey | Hudson | Jersey City | 69 | 68 | 26 | 38.24 | 68 | 26 | 38.24 | Yes | 5,600 (98) | 40 (97) | 0.6 (98) | 1.451 (99) | 9.23 (68) | 3 | 9.6 (46) | 3.2 (2) | 8.9 (27) | 29.4 (35) | 15.7 (69) | 0 |
| 34017007000 | New Jersey | Hudson | Jersey City | 70 | 4,772 | 3,366 | 70.54 | 4,763 | 967 | 20.3 | Yes | 710 (75) | 30 (83) | 0.5 (95) | 1.495 (99) | 9.21 (67) | 2 | 7.9 (6) | 3.9 (5) | 7.2 (10) | 22.8 (7) | 11.6 (23) | 0 |
| 34017007100 | New Jersey | Hudson | Jersey City | 71 | 2,883 | 2,130 | 73.88 | 2,751 | 755 | 27.44 | Yes | 2,000 (92) | 30 (83) | 0.5 (95) | 1.468 (99) | 9.21 (67) | 2 | 7.9 (6) | 5 (18) | 9.9 (40) | 29.3 (34) | 11.4 (21) | 0 |
| 34017007200 | New Jersey | Hudson | Jersey City | 72 | 2,445 | 1,360 | 55.62 | 2,177 | 202 | 9.28 | Yes | 4,300 (97) | 40 (97) | 0.5 (95) | 1.493 (99) | 9.22 (67) | 3 | 7.3 (2) | 6.2 (39) | 7.2 (10) | 26.8 (21) | 9.4 (5) | 0 |
| 34017007300 | New Jersey | Hudson | Jersey City | 73 | 2,940 | 1,581 | 53.78 | 2,940 | 212 | 7.21 | Yes | 630 (72) | 30 (83) | 0.5 (95) | 1.465 (99) | 9.19 (66) | 2 | 6.5 (0) | 2.4 (1) | 2.5 (0) | 13.1 (1) | 8.5 (2) | 0 |

2023

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 404 of 495 PageID: 2463

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34017007500 | New Jersey | Hudson | Jersey City | 75 | 6,264 | 3,923 | 62.63 | 6,264 | 886 | 14.14 | Yes | 870 (79) | 30 (83) | 0.5 (95) | 1.492 (99) | 9.2 (67) | 2 | 7 (1) | 4 (6) | 5.9 (4) | 22 (6) | 9.4 (5) | 0 |
| 34017007600 | New Jersey | Hudson | Jersey City | 76 | 8,444 | 5,440 | 64.42 | 8,444 | 617 | 7.31 | Yes | 570 (70) | 30 (83) | 0.5 (95) | 1.661 (99) | 9.21 (67) | 2 | 5.9 (0) | 2.2 (1) | 3.1 (1) | 13.7 (1) | 7.8 (1) | 0 |
| 34017007700 | New Jersey | Hudson | Jersey City | 77 | 9,134 | 7,298 | 79.9 | 9,134 | 1,792 | 19.62 | Yes | 2,500 (94) | 40 (97) | 0.6 (98) | 1.805 (99) | 9.22 (67) | 3 | 5.8 (0) | 2.2 (1) | 3.8 (1) | 14.9 (1) | 8 (1) | 0 |
| 34017007800 | New Jersey | Hudson | Jersey City | 78 | 2,245 | 1,358 | 60.49 | 2,245 | 977 | 43.52 | Yes | 3,500 (96) | 40 (97) | 0.6 (98) | 1.528 (99) | 9.22 (67) | 3 | 8.9 (26) | 6.1 (37) | 13.1 (74) | 36.3 (74) | 12.8 (36) | 0 |
| 34017010100 | New Jersey | Hudson | Bayonne | 101 | 7,133 | 4,528 | 63.48 | 7,133 | 3,001 | 42.07 | Yes | 2,200 (93) | 30 (83) | 0.5 (95) | 1.373 (99) | 9.13 (64) | 2 | 9.4 (40) | 6.2 (39) | 11.2 (56) | 33.3 (58) | 14 (50) | 0 |
| 34017010300 | New Jersey | Hudson | Bayonne | 103 | 3,147 | 1,989 | 63.2 | 3,147 | 1,685 | 53.54 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 1.297 (98) | 9.1 (63) | 2 | 10.2 (62) | 5.9 (33) | 11.8 (63) | 33.8 (61) | 15.7 (69) | 0 |
| 34017010400 | New Jersey | Hudson | Bayonne | 104 | 4,184 | 2,354 | 56.26 | 4,173 | 998 | 23.92 | Yes | 950 (81) | 30 (83) | 0.5 (95) | 1.333 (99) | 9.07 (63) | 2 | 9.1 (31) | 6.5 (45) | 9.4 (33) | 31.8 (49) | 12.6 (34) | 0 |
| 34017010500 | New Jersey | Hudson | Bayonne | 105 | 5,503 | 2,917 | 53.01 | 5,484 | 867 | 15.81 | Yes | 340 (56) | 30 (83) | 0.5 (95) | 1.277 (98) | 9.09 (63) | 2 | 9 (28) | 6.8 (52) | 9.9 (40) | 32.3 (52) | 12.4 (32) | 0 |
| 34017010600 | New Jersey | Hudson | Bayonne | 106 | 7,383 | 4,175 | 56.55 | 7,383 | 2,726 | 36.92 | Yes | 270 (50) | 30 (83) | 0.5 (95) | 1.267 (98) | 9.05 (62) | 2 | 10.1 (60) | 7.4 (66) | 13.4 (77) | 37.2 (77) | 14.9 (61) | 0 |
| 34017010700 | New Jersey | Hudson | Bayonne | 107 | 3,723 | 2,077 | 55.79 | 3,723 | 1,743 | 46.82 | Yes | 700 (75) | 30 (83) | 0.5 (95) | 1.241 (98) | 9.05 (62) | 2 | 9.8 (52) | 5.9 (33) | 11.1 (55) | 33.6 (60) | 14.8 (59) | 0 |
| 34017010800 | New Jersey | Hudson | Bayonne | 108 | 3,471 | 2,245 | 64.68 | 3,471 | 915 | 26.36 | Yes | 1,300 (87) | 30 (83) | 0.5 (95) | 1.233 (98) | 9.02 (61) | 2 | 9.5 (43) | 6.2 (39) | 10.4 (46) | 33.9 (62) | 14.1 (52) | 0 |
| 34017010900 | New Jersey | Hudson | Bayonne | 109 | 2,174 | 1,113 | 51.2 | 2,174 | 985 | 45.31 | Yes | 860 (79) | 30 (83) | 0.5 (95) | 1.219 (98) | 9.03 (61) | 2 | 9.9 (54) | 6.9 (54) | 13.1 (74) | 38.2 (81) | 15.1 (63) | 0 |
| 34017011000 | New Jersey | Hudson | Bayonne | 110 | 2,069 | 1,445 | 69.84 | 2,069 | 695 | 33.59 | Yes | 360 (57) | 30 (83) | 0.5 (95) | 1.221 (98) | 9.03 (61) | 2 | 9.4 (40) | 5.1 (19) | 10.9 (52) | 33.1 (57) | 14.4 (55) | 0 |
| 34017011100 | New Jersey | Hudson | Bayonne | 111 | 4,487 | 2,806 | 62.54 | 4,475 | 2,032 | 45.41 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 1.238 (98) | 9.03 (62) | 2 | 10.1 (60) | 5.2 (21) | 11.8 (63) | 32.6 (54) | 16.2 (73) | 0 |
| 34017011200 | New Jersey | Hudson | Bayonne | 112 | 6,269 | 3,194 | 50.95 | 6,247 | 745 | 11.93 | Yes | 850 (79) | 30 (83) | 0.5 (95) | 1.203 (98) | 9.01 (61) | 2 | 8.9 (26) | 6.8 (52) | 8.9 (27) | 31.8 (49) | 12.2 (29) | 0 |
| 34017011300 | New Jersey | Hudson | Bayonne | 113 | 2,593 | 1,568 | 60.47 | 2,593 | 1,021 | 39.38 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 1.184 (98) | 9 (61) | 2 | 9.9 (54) | 6.1 (37) | 11.2 (56) | 34.1 (63) | 15.3 (65) | 0 |
| 34017011400 | New Jersey | Hudson | Bayonne | 114 | 3,583 | 1,884 | 52.58 | 3,583 | 798 | 22.27 | Yes | 1,200 (86) | 30 (83) | 0.5 (95) | 1.113 (98) | 8.97 (60) | 2 | 9.4 (40) | 6.8 (52) | 9.3 (32) | 32 (51) | 13.3 (42) | 0 |
| 34017011600 | New Jersey | Hudson | Bayonne | 116 | 3,863 | 1,699 | 43.98 | 3,863 | 1,723 | 44.6 | Yes | 420 (61) | 30 (83) | 0.5 (95) | 1.013 (97) | 8.96 (60) | 2 | 10.1 (60) | 6.3 (41) | 10.9 (52) | 34.2 (63) | 14.4 (55) | 0 |
| 34017012300 | New Jersey | Hudson | Kearny | 123 | 2,454 | 1,673 | 68.17 | 2,454 | 748 | 30.48 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.786 (96) | 9.13 (64) | 2 | 9.3 (37) | 5.7 (29) | 10.3 (45) | 30.6 (42) | 14.1 (52) | 0 |
| 34017012500 | New Jersey | Hudson | Kearny | 125 | 3,815 | 1,983 | 51.98 | 3,770 | 714 | 18.94 | Yes | 760 (76) | 30 (83) | 0.5 (95) | 0.764 (96) | 9.1 (63) | 2 | 9.1 (31) | 6.3 (41) | 9.2 (31) | 30.4 (41) | 12.9 (37) | 0 |
| 34017012600 | New Jersey | Hudson | Kearny | 126 | 3,681 | 2,048 | 55.64 | 3,681 | 1,022 | 27.76 | Yes | 17 (8) | 30 (83) | 0.5 (95) | 0.78 (96) | 9.12 (64) | 2 | 9.7 (49) | 5.9 (33) | 10.2 (43) | 31.6 (48) | 14.7 (58) | 0 |
| 34017012700 | New Jersey | Hudson | Kearny | 127 | 6,350 | 3,844 | 60.54 | 4,777 | 984 | 20.6 | Yes | 970 (81) | 30 (83) | 0.5 (95) | 0.932 (97) | 9.16 (65) | 2 | 9.1 (31) | 4.6 (12) | 9.1 (29) | 29.9 (38) | 14.5 (56) | 0 |
| 34017012800 | New Jersey | Hudson | Kearny | 128 | 4,805 | 3,375 | 70.24 | 4,805 | 1,733 | 36.07 | Yes | 130 (33) | 30 (83) | 0.5 (95) | 0.908 (97) | 9.12 (64) | 2 | 9.8 (52) | 5.6 (27) | 10.7 (50) | 30.9 (44) | 15.5 (67) | 0 |
| 34017012900 | New Jersey | Hudson | Kearny | 129 | 3,824 | 2,719 | 71.1 | 3,705 | 1,333 | 35.98 | Yes | 20 (9) | 30 (83) | 0.5 (95) | 0.871 (97) | 9.1 (63) | 2 | 9.3 (37) | 5.5 (26) | 10.1 (42) | 30.1 (39) | 14.7 (58) | 0 |
| 34017013000 | New Jersey | Hudson | Kearny | 130 | 4,038 | 3,448 | 85.39 | 4,038 | 1,350 | 33.43 | Yes | 15 (7) | 40 (97) | 0.5 (95) | 0.856 (97) | 9.1 (63) | 3 | 9.1 (31) | 5.1 (19) | 10.7 (50) | 30.1 (39) | 14 (50) | 0 |
| 34017013100 | New Jersey | Hudson | Kearny | 131 | 2,318 | 1,407 | 60.7 | 2,318 | 900 | 38.83 | Yes | 260 (49) | 30 (83) | 0.5 (95) | 0.797 (96) | 9.09 (63) | 2 | 9.5 (43) | 5.4 (24) | 10.3 (45) | 31.4 (47) | 14.6 (57) | 0 |
| 34017013200 | New Jersey | Hudson | Kearny | 132 | 4,279 | 2,969 | 69.39 | 4,267 | 1,939 | 45.44 | Yes | 24 (11) | 40 (97) | 0.5 (95) | 0.864 (97) | 9.09 (63) | 2 | 9.3 (37) | 5 (18) | 11 (54) | 30.6 (42) | 14.6 (57) | 0 |
| 34017013300 | New Jersey | Hudson | Kearny | 133 | 3,052 | 1,937 | 63.47 | 2,946 | 658 | 22.34 | Yes | 320 (54) | 30 (83) | 0.5 (95) | 0.854 (97) | 9.08 (63) | 2 | 9.2 (34) | 5.8 (31) | 10.9 (52) | 32.4 (53) | 14.3 (54) | 0 |
| 34017013400 | New Jersey | Hudson | East Newark Borough | 134 | 2,644 | 2,116 | 80.03 | 2,618 | 1,029 | 39.3 | Yes | 2,000 (92) | 30 (83) | 0.5 (95) | 0.864 (97) | 9.07 (62) | 2 | 8.9 (26) | 4.3 (9) | 10 (41) | 27.5 (24) | 14.5 (56) | 0 |
| 34017013500 | New Jersey | Hudson | Harrison | 135 | 5,274 | 3,765 | 71.39 | 5,274 | 2,130 | 40.39 | Yes | 150 (35) | 40 (97) | 0.5 (95) | 0.897 (97) | 9.09 (63) | 3 | 9 (28) | 5.2 (21) | 10.4 (46) | 30.2 (40) | 14.2 (53) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34017013600 | New Jersey | Hudson | Harrison | 136 | 2,220 | 1,725 | 77.7 | 2,220 | 1,070 | 48.2 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.886 (97) | 9.08 (63) | 3 | 8.3 (12) | 4.4 (10) | 9.9 (40) | 27.2 (23) | 13 (39) | 0 |
| 34017013700 | New Jersey | Hudson | Harrison | 137 | 2,737 | 2,230 | 81.48 | 2,737 | 1,266 | 46.26 | Yes | 5,500 (98) | 40 (97) | 0.5 (95) | 0.869 (97) | 9.07 (63) | 3 | 8.6 (18) | 4.5 (11) | 10.5 (47) | 27.7 (25) | 14 (50) | 0 |
| 34017013800 | New Jersey | Hudson | Harrison | 138 | 3,201 | 2,379 | 74.32 | 3,201 | 626 | 19.56 | Yes | 6,800 (99) | 40 (97) | 0.5 (95) | 0.893 (97) | 9.07 (63) | 3 | 7.6 (3) | 4.7 (14) | 8.4 (21) | 26 (17) | 10.6 (13) | 0 |
| 34017013900 | New Jersey | Hudson | Harrison | 139 | 3,781 | 2,455 | 64.93 | 3,781 | 1,168 | 30.89 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.913 (97) | 9.1 (63) | 2 | 8.3 (12) | 4.9 (16) | 8.9 (27) | 27.7 (25) | 12.4 (32) | 0 |
| 34017014000 | New Jersey | Hudson | North Bergen Township | 140 | 5,032 | 4,093 | 81.34 | 5,026 | 1,571 | 31.26 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 1.19 (98) | 9.34 (70) | 3 | 8.7 (21) | 5.5 (26) | 12.1 (66) | 31.6 (48) | 13.3 (42) | 0 |
| 34017014101 | New Jersey | Hudson | North Bergen Township | 141.01 | 4,202 | 2,530 | 60.21 | 3,641 | 610 | 16.75 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 1.247 (98) | 9.32 (70) | 3 | 7.9 (6) | 7.6 (71) | 10.4 (46) | 33.3 (58) | 10.3 (11) | 0 |
| 34017014102 | New Jersey | Hudson | North Bergen Township | 141.02 | 5,096 | 3,791 | 74.39 | 5,096 | 622 | 12.21 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 1.222 (98) | 9.33 (70) | 3 | 8 (7) | 6.2 (39) | 9.8 (38) | 30.5 (42) | 10.6 (13) | 0 |
| 34017014200 | New Jersey | Hudson | North Bergen Township | 142 | 5,994 | 5,382 | 89.79 | 5,994 | 1,848 | 30.83 | Yes | 510 (67) | 40 (97) | 0.5 (95) | 1.246 (98) | 9.33 (70) | 3 | 8.4 (14) | 4.9 (16) | 11.2 (56) | 30.7 (43) | 13 (39) | 0 |
| 34017014300 | New Jersey | Hudson | North Bergen Township | 143 | 4,980 | 4,095 | 82.23 | 4,980 | 1,233 | 24.76 | Yes | 710 (75) | 40 (97) | 0.5 (95) | 1.231 (98) | 9.33 (70) | 3 | 8.1 (9) | 5.1 (19) | 10.8 (51) | 29.9 (38) | 12.2 (29) | 0 |
| 34017014400 | New Jersey | Hudson | North Bergen Township | 144 | 7,752 | 6,269 | 80.87 | 7,745 | 1,520 | 19.63 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 1.207 (98) | 9.33 (70) | 3 | 8.3 (12) | 5.2 (21) | 10.9 (52) | 30.6 (42) | 12.5 (33) | 0 |
| 34017014501 | New Jersey | Hudson | North Bergen Township | 145.01 | 6,230 | 5,395 | 86.6 | 6,230 | 2,569 | 41.24 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.254 (98) | 9.33 (70) | 3 | 9.1 (31) | 5.1 (19) | 13.5 (77) | 32.8 (55) | 14.8 (59) | 0 |
| 34017014502 | New Jersey | Hudson | North Bergen Township | 145.02 | 3,329 | 2,667 | 80.11 | 3,329 | 2,359 | 70.86 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.371 (99) | 9.33 (70) | 3 | 10.8 (76) | 8.2 (83) | 23.7 (99) | 46.4 (96) | 17.2 (81) | 2 |
| 34017014600 | New Jersey | Hudson | North Bergen Township | 146 | 3,820 | 2,922 | 76.49 | 3,820 | 1,049 | 27.46 | Yes | 1,100 (83) | 40 (97) | 0.5 (95) | 1.243 (98) | 9.34 (71) | 3 | 8.5 (16) | 4.5 (11) | 11.1 (55) | 29.4 (35) | 13.1 (40) | 0 |
| 34017014700 | New Jersey | Hudson | North Bergen Township | 147 | 5,749 | 4,821 | 83.86 | 5,749 | 2,053 | 35.71 | Yes | 940 (81) | 40 (97) | 0.5 (95) | 1.263 (98) | 9.3 (70) | 3 | 8.6 (18) | 4.8 (15) | 12 (65) | 30.8 (43) | 13.5 (44) | 0 |
| 34017014800 | New Jersey | Hudson | North Bergen Township | 148 | 6,104 | 4,609 | 75.51 | 6,048 | 1,906 | 31.51 | Yes | 4,300 (97) | 40 (97) | 0.5 (95) | 1.326 (98) | 9.28 (69) | 3 | 8.3 (12) | 5.8 (31) | 12.9 (73) | 33.4 (59) | 12.5 (33) | 0 |
| 34017014900 | New Jersey | Hudson | North Bergen Township | 149 | 3,331 | 2,883 | 86.55 | 3,327 | 911 | 27.38 | Yes | 3,200 (96) | 40 (97) | 0.5 (95) | 1.35 (99) | 9.26 (68) | 3 | 8.1 (9) | 4.7 (14) | 11.4 (58) | 30.2 (40) | 12.4 (32) | 0 |
| 34017015001 | New Jersey | Hudson | Guttenberg | 150.01 | 1,975 | 1,115 | 56.46 | 1,975 | 235 | 11.9 | Yes | 2,000 (92) | 40 (97) | 0.5 (95) | 1.27 (98) | 9.32 (70) | 3 | 7.7 (4) | 6.5 (45) | 8.7 (24) | 30.2 (40) | 9.1 (4) | 0 |
| 34017015002 | New Jersey | Hudson | Guttenberg | 150.02 | 6,325 | 5,067 | 80.11 | 6,218 | 2,359 | 37.94 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.257 (98) | 9.33 (70) | 3 | 9.3 (37) | 4.9 (16) | 13.7 (79) | 32.2 (52) | 15.4 (66) | 0 |
| 34017015100 | New Jersey | Hudson | Guttenberg | 151 | 3,017 | 2,542 | 84.26 | 3,017 | 887 | 29.4 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 1.238 (98) | 9.33 (70) | 2 | 9.2 (34) | 4.4 (10) | 12.3 (68) | 29.6 (36) | 15.3 (65) | 0 |

2023

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34017015201 | New Jersey | Hudson | West New York | 152.01 | 2,939 | 1,662 | 56.55 | 2,939 | 278 | 9.46 | Yes | 1,500 (89) | 40 (97) | 0.5 (95) | 1.291 (98) | 9.31 (70) | 3 | 7.5 (3) | 6.2 (39) | 7.6 (13) | 27.5 (24) | 8.9 (3) | 0 |
| 34017015202 | New Jersey | Hudson | West New York | 152.02 | 6,325 | 5,292 | 83.67 | 6,233 | 2,466 | 39.56 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 1.27 (98) | 9.32 (70) | 3 | 8.3 (12) | 4.7 (14) | 10.9 (52) | 29.6 (36) | 12.5 (33) | 0 |
| 34017015300 | New Jersey | Hudson | West New York | 153 | 4,010 | 3,572 | 89.08 | 4,010 | 1,606 | 40.05 | Yes | 360 (58) | 40 (97) | 0.5 (95) | 1.261 (98) | 9.32 (70) | 3 | 9 (28) | 4.4 (10) | 12.7 (71) | 30.7 (43) | 14.9 (61) | 0 |
| 34017015500 | New Jersey | Hudson | West New York | 155 | 4,946 | 4,454 | 90.05 | 4,928 | 2,051 | 41.62 | Yes | 1,000 (83) | 40 (97) | 0.5 (95) | 1.253 (98) | 9.32 (70) | 3 | 8.9 (26) | 4.9 (16) | 13.5 (77) | 32.6 (54) | 14.5 (56) | 0 |
| 34017015600 | New Jersey | Hudson | West New York | 156 | 4,572 | 4,152 | 90.81 | 4,521 | 2,308 | 51.05 | Yes | 630 (72) | 40 (97) | 0.5 (95) | 1.264 (98) | 9.32 (70) | 3 | 9.7 (49) | 4.5 (11) | 15.2 (87) | 32.3 (52) | 16.8 (78) | 0 |
| 34017015700 | New Jersey | Hudson | West New York | 157 | 4,209 | 4,133 | 98.19 | 4,208 | 2,126 | 50.52 | Yes | 550 (69) | 40 (97) | 0.5 (95) | 1.278 (98) | 9.31 (70) | 3 | 8.8 (23) | 4.3 (9) | 12.6 (70) | 30.6 (42) | 14.5 (56) | 0 |
| 34017015801 | New Jersey | Hudson | West New York | 158.01 | 2,982 | 1,630 | 54.66 | 2,982 | 556 | 18.65 | Yes | 240 (47) | 40 (97) | 0.5 (95) | 1.31 (98) | 9.31 (70) | 3 | 6.9 (1) | 2.9 (2) | 4.6 (2) | 17.6 (2) | 9.6 (6) | 0 |
| 34017015802 | New Jersey | Hudson | West New York | 158.02 | 6,649 | 6,149 | 92.48 | 6,633 | 3,528 | 53.19 | Yes | 390 (60) | 40 (97) | 0.5 (95) | 1.291 (98) | 9.31 (70) | 3 | 8.6 (18) | 6.8 (52) | 17 (93) | 38.8 (83) | 12.9 (37) | 1 |
| 34017015900 | New Jersey | Hudson | West New York | 159 | 6,054 | 5,340 | 88.21 | 6,045 | 3,235 | 53.52 | Yes | 310 (53) | 40 (97) | 0.5 (95) | 1.279 (98) | 9.31 (70) | 3 | 9.2 (34) | 4.1 (7) | 13.8 (79) | 32.3 (52) | 16.3 (74) | 0 |
| 34017016000 | New Jersey | Hudson | West New York | 160 | 3,416 | 3,022 | 88.47 | 3,416 | 1,351 | 39.55 | Yes | 920 (80) | 40 (97) | 0.5 (95) | 1.259 (98) | 9.32 (70) | 3 | 8.5 (16) | 4.5 (11) | 12.2 (67) | 30.6 (42) | 13.6 (46) | 0 |
| 34017016100 | New Jersey | Hudson | Union City | 161 | 3,960 | 3,298 | 83.28 | 3,960 | 2,155 | 54.42 | Yes | 270 (50) | 40 (97) | 0.5 (95) | 1.317 (98) | 9.31 (70) | 3 | 8.9 (26) | 4.1 (7) | 13.3 (76) | 29.9 (38) | 15.3 (65) | 0 |
| 34017016200 | New Jersey | Hudson | Union City | 162 | 4,286 | 3,598 | 83.95 | 4,286 | 2,249 | 52.47 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 1.297 (98) | 9.31 (70) | 3 | 9.4 (40) | 4.5 (11) | 15.4 (88) | 33.4 (59) | 16.3 (74) | 0 |
| 34017016300 | New Jersey | Hudson | Union City | 163 | 4,517 | 3,883 | 85.96 | 4,508 | 1,793 | 39.77 | Yes | 420 (61) | 40 (97) | 0.5 (95) | 1.346 (99) | 9.3 (70) | 3 | 8.8 (23) | 5 (18) | 15.1 (86) | 34.7 (66) | 14.8 (59) | 0 |
| 34017016400 | New Jersey | Hudson | Union City | 164 | 3,566 | 3,039 | 85.22 | 3,566 | 1,457 | 40.86 | Yes | 950 (81) | 40 (97) | 0.6 (98) | 1.379 (99) | 9.3 (69) | 3 | 9.1 (31) | 4.9 (16) | 14.8 (85) | 33.1 (57) | 14.9 (61) | 0 |
| 34017016500 | New Jersey | Hudson | Union City | 165 | 4,989 | 4,231 | 84.81 | 4,858 | 1,695 | 34.89 | Yes | 8,000 (99) | 40 (97) | 0.6 (98) | 1.423 (99) | 9.28 (69) | 3 | 8.9 (26) | 4.8 (15) | 12.5 (69) | 30.8 (43) | 14.3 (54) | 0 |
| 34017016600 | New Jersey | Hudson | Union City | 166 | 4,043 | 3,301 | 81.65 | 3,983 | 2,033 | 51.04 | Yes | 2,900 (95) | 40 (97) | 0.5 (95) | 1.344 (99) | 9.29 (69) | 3 | 8.8 (23) | 4.7 (14) | 13.8 (79) | 32.3 (52) | 14.5 (56) | 0 |
| 34017016700 | New Jersey | Hudson | Union City | 167 | 1,590 | 1,272 | 80 | 1,590 | 786 | 49.43 | Yes | 8,000 (99) | 40 (97) | 0.6 (98) | 1.332 (98) | 9.29 (69) | 3 | 8.7 (21) | 4.4 (10) | 13.3 (76) | 31.1 (45) | 14.4 (55) | 0 |
| 34017016800 | New Jersey | Hudson | Union City | 168 | 3,687 | 3,052 | 82.78 | 3,662 | 1,705 | 46.56 | Yes | 6,400 (98) | 40 (97) | 0.5 (95) | 1.371 (99) | 9.28 (69) | 3 | 9.2 (34) | 4.3 (9) | 14.3 (82) | 32.6 (54) | 16 (71) | 0 |
| 34017016900 | New Jersey | Hudson | Union City | 169 | 2,992 | 2,270 | 75.87 | 2,975 | 1,801 | 60.54 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 1.38 (99) | 9.28 (69) | 3 | 9.5 (43) | 5.6 (27) | 17.9 (94) | 39.2 (84) | 16.1 (72) | 1 |
| 34017017000 | New Jersey | Hudson | Union City | 170 | 5,200 | 4,194 | 80.65 | 4,976 | 2,778 | 55.83 | Yes | 2,000 (92) | 40 (97) | 0.5 (95) | 1.338 (99) | 9.28 (69) | 3 | 9.2 (34) | 4.8 (15) | 14.4 (83) | 33.2 (58) | 15.7 (69) | 0 |
| 34017017100 | New Jersey | Hudson | Union City | 171 | 5,017 | 4,363 | 86.96 | 5,005 | 2,161 | 43.18 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.347 (99) | 9.27 (69) | 3 | 9.1 (31) | 4.9 (16) | 13 (74) | 30.9 (44) | 14.7 (58) | 0 |
| 34017017200 | New Jersey | Hudson | Union City | 172 | 3,297 | 2,719 | 82.47 | 3,286 | 1,500 | 45.65 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.381 (99) | 9.27 (69) | 3 | 9.1 (31) | 4.3 (9) | 12.5 (69) | 29.7 (37) | 15.3 (65) | 0 |
| 34017017300 | New Jersey | Hudson | Union City | 173 | 2,520 | 1,749 | 69.4 | 2,520 | 816 | 32.38 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.428 (99) | 9.27 (69) | 3 | 8.9 (26) | 5.4 (24) | 12 (65) | 32.1 (51) | 13.4 (43) | 0 |
| 34017017400 | New Jersey | Hudson | Union City | 174 | 2,489 | 2,152 | 86.46 | 2,489 | 1,251 | 50.26 | Yes | 690 (74) | 40 (97) | 0.5 (95) | 1.382 (99) | 9.27 (69) | 3 | 9.6 (46) | 4.8 (15) | 15.8 (89) | 33.5 (59) | 16.7 (77) | 0 |
| 34017017500 | New Jersey | Hudson | Union City | 175 | 4,520 | 4,088 | 90.44 | 4,508 | 2,413 | 53.53 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 1.381 (99) | 9.27 (69) | 3 | 9.1 (31) | 3.9 (5) | 13 (74) | 31 (45) | 15.9 (71) | 0 |
| 34017017600 | New Jersey | Hudson | Union City | 176 | 3,381 | 2,919 | 86.34 | 3,354 | 1,807 | 53.88 | Yes | 980 (82) | 40 (97) | 0.6 (98) | 1.364 (99) | 9.27 (69) | 3 | 9.2 (34) | 4.6 (12) | 13.9 (80) | 32.5 (54) | 15.5 (67) | 0 |
| 34017017700 | New Jersey | Hudson | Union City | 177 | 1,758 | 1,386 | 78.84 | 1,758 | 1,007 | 57.28 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.366 (99) | 9.26 (68) | 3 | 9.9 (54) | 4.3 (9) | 14.9 (85) | 31.3 (46) | 17 (80) | 0 |
| 34017017800 | New Jersey | Hudson | Union City | 178 | 6,414 | 5,305 | 82.71 | 6,414 | 1,920 | 29.93 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.399 (99) | 9.26 (68) | 3 | 8.9 (26) | 4.4 (10) | 11.2 (56) | 29.5 (36) | 14.5 (56) | 0 |
| 34017018000 | New Jersey | Hudson | Weehawken Township | 180 | 3,942 | 2,377 | 60.3 | 3,901 | 1,289 | 33.04 | Yes | 110 (30) | 40 (97) | 0.5 (95) | 1.359 (99) | 9.3 (69) | 3 | 8.6 (18) | 4.9 (16) | 9.7 (37) | 27.4 (24) | 12.6 (34) | 0 |
| 34017018100 | New Jersey | Hudson | Weehawken Township | 181 | 2,708 | 1,780 | 65.73 | 2,708 | 764 | 28.21 | Yes | 3,600 (96) | 40 (97) | 0.6 (98) | 1.438 (99) | 9.3 (69) | 3 | 8.3 (12) | 5.8 (31) | 9.3 (32) | 29.8 (37) | 11.6 (23) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34017019000 | New Jersey | Hudson | Hoboken | 190 | 4,688 | 2,770 | 59.09 | 4,514 | 2,355 | 52.17 | Yes | 230 (46) | 40 (97) | 0.6 (98) | 1.507 (99) | 9.24 (68) | 3 | 10.3 (65) | 3.8 (5) | 8.5 (22) | 24.7 (12) | 17.6 (84) | 0 |
| 34017019800 | New Jersey | Hudson | Secaucus | 198 | 7,109 | 4,052 | 57 | 7,066 | 785 | 11.11 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 1.176 (98) | 9.33 (70) | 2 | 8.3 (12) | 6.6 (47) | 8.6 (23) | 30 (39) | 11.2 (19) | 0 |
| 34017020100 | New Jersey | Hudson | Secaucus | 201 | 2,583 | 2,063 | 79.87 | 2,583 | 502 | 19.43 | Yes | 42 (15) | 40 (97) | 0.5 (95) | 1.154 (98) | 9.22 (67) | 3 | 7.6 (3) | 3 (2) | 4.9 (2) | 18.3 (2) | 11.2 (19) | 0 |
| 34017032400 | New Jersey | Hudson | West New York | 324 | 6,560 | 5,921 | 90.26 | 6,417 | 3,291 | 51.29 | Yes | 420 (61) | 40 (97) | 0.5 (95) | 1.248 (98) | 9.33 (70) | 3 | 9.1 (31) | 5.2 (21) | 14.7 (85) | 34.1 (63) | 15.1 (63) | 0 |
| 34039030200 | New Jersey | Union | Elizabeth | 302 | 3,170 | 3,105 | 97.95 | 3,153 | 1,820 | 57.72 | Yes | 4,300 (97) | 40 (97) | 0.5 (95) | 0.9 (97) | 8.97 (60) | 3 | 11.5 (86) | 4.7 (14) | 13.4 (77) | 30.9 (44) | 19 (91) | 1 |
| 34039030400 | New Jersey | Union | Elizabeth | 304 | 5,644 | 5,396 | 95.61 | 5,644 | 3,448 | 61.09 | Yes | 3,400 (96) | 40 (97) | 0.5 (95) | 0.89 (97) | 8.97 (60) | 3 | 12.3 (92) | 4.2 (8) | 15.2 (87) | 34 (62) | 20.2 (94) | 2 |
| 34039030500 | New Jersey | Union | Elizabeth | 305 | 5,083 | 4,671 | 91.89 | 5,041 | 2,146 | 42.57 | Yes | 6,100 (98) | 50 (99) | 0.5 (95) | 0.878 (97) | 8.96 (60) | 3 | 10 (57) | 4.1 (7) | 11.8 (63) | 27.5 (24) | 16.2 (73) | 0 |
| 34039030600 | New Jersey | Union | Elizabeth | 306 | 3,533 | 3,051 | 86.36 | 3,533 | 1,562 | 44.21 | Yes | 2,000 (92) | 100 (99) | 0.6 (98) | 0.809 (96) | 8.94 (59) | 3 | 11.1 (81) | 5 (18) | 13.2 (75) | 32.9 (56) | 17.3 (82) | 0 |
| 34039030701 | New Jersey | Union | Elizabeth | 307.01 | 1,874 | 1,410 | 75.24 | 1,850 | 465 | 25.14 | Yes | 2,500 (94) | 60 (99) | 0.5 (95) | 0.759 (96) | 8.92 (58) | 3 | 9.2 (34) | 5.2 (21) | 10.4 (46) | 28.4 (29) | 13.9 (49) | 0 |
| 34039030702 | New Jersey | Union | Elizabeth | 307.02 | 7,851 | 7,186 | 91.53 | 7,823 | 3,788 | 48.42 | Yes | 1,700 (90) | 50 (99) | 0.5 (95) | 0.763 (96) | 8.93 (59) | 3 | 10.1 (60) | 4.9 (16) | 13.6 (78) | 31.2 (46) | 16 (71) | 0 |
| 34039030802 | New Jersey | Union | Elizabeth | 308.02 | 3,205 | 2,757 | 86.02 | 3,019 | 1,091 | 36.14 | Yes | 2,700 (94) | 50 (99) | 0.5 (95) | 0.799 (96) | 8.94 (59) | 3 | 9.6 (46) | 5.2 (21) | 12.3 (68) | 31.1 (45) | 14.3 (54) | 0 |
| 34039030900 | New Jersey | Union | Elizabeth | 309 | 6,193 | 5,539 | 89.44 | 6,165 | 3,123 | 50.66 | Yes | 3,400 (96) | 50 (99) | 0.5 (95) | 0.842 (96) | 8.95 (59) | 3 | 9.8 (52) | 4.9 (16) | 12.9 (73) | 29.9 (38) | 16.1 (72) | 0 |
| 34039031000 | New Jersey | Union | Elizabeth | 310 | 3,588 | 3,500 | 97.55 | 3,588 | 1,890 | 52.68 | Yes | 3,700 (96) | 50 (99) | 0.5 (95) | 0.853 (97) | 8.96 (60) | 3 | 10.7 (74) | 3.9 (5) | 14.4 (83) | 30.3 (40) | 18.7 (89) | 0 |
| 34039031100 | New Jersey | Union | Elizabeth | 311 | 5,899 | 5,422 | 91.91 | 5,899 | 3,517 | 59.62 | Yes | 1,600 (89) | 50 (99) | 0.5 (95) | 0.827 (96) | 8.95 (60) | 3 | 10.4 (67) | 4.8 (15) | 15.1 (86) | 32.3 (52) | 17.2 (81) | 0 |
| 34039031200 | New Jersey | Union | Elizabeth | 312 | 6,418 | 5,823 | 90.73 | 6,195 | 3,364 | 54.01 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 0.872 (97) | 8.97 (60) | 3 | 11 (79) | 4.4 (10) | 14.5 (84) | 34.4 (64) | 16.9 (79) | 0 |
| 34039031300 | New Jersey | Union | Elizabeth | 313 | 7,031 | 5,936 | 84.43 | 7,031 | 3,302 | 46.96 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 0.86 (97) | 8.97 (60) | 3 | 10.4 (67) | 4.7 (14) | 11.9 (64) | 30.5 (42) | 15.6 (68) | 0 |
| 34039031400 | New Jersey | Union | Elizabeth | 314 | 5,470 | 5,242 | 95.83 | 5,452 | 2,750 | 50.44 | Yes | 510 (67) | 40 (97) | 0.5 (95) | 0.831 (96) | 8.96 (60) | 3 | 12.1 (91) | 4.3 (9) | 14.4 (83) | 35 (68) | 18.1 (86) | 1 |
| 34039031500 | New Jersey | Union | Elizabeth | 315 | 5,465 | 3,962 | 72.5 | 5,465 | 1,703 | 31.16 | Yes | 690 (74) | 40 (97) | 0.5 (95) | 0.844 (97) | 8.98 (60) | 3 | 9.8 (52) | 5.1 (19) | 10.8 (51) | 28.2 (28) | 14.7 (58) | 0 |
| 34039031601 | New Jersey | Union | Elizabeth | 316.01 | 3,787 | 3,481 | 91.92 | 3,787 | 1,990 | 52.55 | Yes | 1,200 (85) | 40 (97) | 0.5 (95) | 0.813 (96) | 8.96 (60) | 3 | 10.1 (60) | 4.7 (14) | 13 (74) | 32.2 (52) | 14.7 (58) | 0 |
| 34039031602 | New Jersey | Union | Elizabeth | 316.02 | 5,260 | 4,420 | 84.03 | 5,255 | 2,268 | 43.16 | Yes | 510 (67) | 40 (97) | 0.5 (95) | 0.802 (96) | 8.97 (60) | 3 | 9.9 (54) | 4.9 (16) | 11.7 (62) | 30.7 (43) | 14.8 (59) | 0 |
| 34039031700 | New Jersey | Union | Elizabeth | 317 | 5,639 | 5,225 | 92.66 | 5,626 | 2,640 | 46.93 | Yes | 990 (82) | 40 (97) | 0.5 (95) | 0.794 (96) | 8.94 (59) | 3 | 11.3 (84) | 4.8 (15) | 13.5 (77) | 34.7 (66) | 16.4 (75) | 0 |
| 34039031801 | New Jersey | Union | Elizabeth | 318.01 | 5,255 | 4,733 | 90.07 | 5,255 | 2,692 | 51.23 | Yes | 1,500 (89) | 40 (97) | 0.5 (95) | 0.771 (96) | 8.92 (58) | 3 | 9.9 (54) | 4.8 (15) | 13.8 (79) | 32.6 (54) | 15.8 (70) | 0 |
| 34039031802 | New Jersey | Union | Elizabeth | 318.02 | 3,316 | 3,091 | 93.21 | 3,230 | 1,492 | 46.19 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 0.789 (96) | 8.94 (59) | 3 | 9.9 (54) | 4.4 (10) | 12 (65) | 29.9 (38) | 14.8 (59) | 0 |
| 34039031903 | New Jersey | Union | Elizabeth | 319.03 | 6,629 | 5,984 | 90.27 | 6,405 | 3,158 | 49.31 | Yes | 1,200 (85) | 40 (97) | 0.5 (95) | 0.741 (95) | 8.92 (58) | 3 | 10.6 (72) | 5.8 (31) | 16.4 (91) | 36.2 (73) | 16.8 (78) | 1 |
| 34039031904 | New Jersey | Union | Elizabeth | 319.04 | 2,822 | 2,633 | 93.3 | 2,822 | 1,452 | 51.45 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 0.749 (96) | 8.93 (59) | 3 | 11.1 (81) | 6 (35) | 19.1 (96) | 40.1 (86) | 17.2 (81) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34039032001 | New Jersey | Union | Elizabeth | 320.01 | 7,741 | 7,019 | 90.67 | 7,692 | 2,785 | 36.21 | Yes | 890 (80) | 40 (97) | 0.5 (95) | 0.727 (95) | 8.9 (58) | 3 | 9.1 (31) | 4.5 (11) | 10.5 (47) | 27.4 (24) | 13.8 (48) | 0 |
| 34039032002 | New Jersey | Union | Elizabeth | 320.02 | 3,849 | 3,151 | 81.87 | 3,638 | 1,080 | 29.69 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 0.738 (95) | 8.91 (58) | 3 | 9.1 (31) | 5.9 (33) | 11.8 (63) | 31 (45) | 13.2 (41) | 0 |
| 34039032100 | New Jersey | Union | Elizabeth | 321 | 6,977 | 4,330 | 62.06 | 6,977 | 1,189 | 17.04 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 0.739 (95) | 8.89 (58) | 3 | 8.9 (26) | 6.7 (49) | 10 (41) | 29.9 (38) | 11.9 (26) | 0 |
| 34039032200 | New Jersey | Union | Hillside Township | 322 | 5,844 | 5,737 | 98.17 | 5,793 | 1,331 | 22.98 | Yes | 1,100 (84) | 30 (93) | 0.5 (95) | 0.783 (96) | 8.95 (59) | 2 | 12.1 (91) | 6.1 (37) | 15 (86) | 42.3 (91) | 14 (50) | 2 |
| 34039032300 | New Jersey | Union | Hillside Township | 323 | 2,636 | 2,382 | 90.36 | 2,624 | 428 | 16.31 | Yes | 4,500 (97) | 30 (83) | 0.5 (95) | 0.768 (96) | 8.92 (59) | 2 | 11.7 (88) | 5.2 (21) | 12.5 (69) | 36.4 (74) | 15.2 (64) | 0 |
| 34039032400 | New Jersey | Union | Hillside Township | 324 | 7,240 | 5,500 | 75.97 | 7,196 | 1,821 | 25.31 | Yes | 2,800 (95) | 30 (83) | 0.5 (95) | 0.764 (96) | 8.9 (58) | 2 | 10.4 (67) | 5.6 (27) | 10.9 (52) | 33.1 (57) | 13.7 (47) | 0 |
| 34039032500 | New Jersey | Union | Hillside Township | 325 | 6,208 | 4,105 | 66.12 | 6,208 | 1,239 | 19.96 | Yes | 520 (67) | 40 (97) | 0.5 (95) | 0.782 (96) | 8.95 (59) | 3 | 10 (57) | 6.3 (41) | 11.3 (57) | 33 (57) | 13.4 (43) | 0 |
| 34039032600 | New Jersey | Union | Union Township | 326 | 5,376 | 4,751 | 88.37 | 5,376 | 968 | 18.01 | Yes | 6,300 (98) | 30 (83) | 0.5 (95) | 0.771 (96) | 8.86 (57) | 2 | 10.5 (70) | 5.1 (19) | 9.8 (38) | 31.7 (49) | 13 (39) | 0 |
| 34039032700 | New Jersey | Union | Union Township | 327 | 8,242 | 5,623 | 68.22 | 8,220 | 661 | 8.04 | Yes | 2,300 (93) | 30 (83) | 0.4 (81) | 0.768 (96) | 8.8 (55) | 1 | 9.5 (43) | 6.4 (43) | 10.2 (43) | 32.4 (53) | 11.5 (22) | 0 |
| 34039032800 | New Jersey | Union | Union Township | 328 | 4,894 | 4,485 | 91.64 | 4,894 | 1,278 | 26.11 | Yes | 3,400 (96) | 30 (83) | 0.4 (81) | 0.646 (94) | 8.78 (55) | 1 | 11.9 (90) | 5.8 (31) | 14.3 (82) | 40 (86) | 14.6 (57) | 1 |
| 34039032901 | New Jersey | Union | Union Township | 329.01 | 4,052 | 2,355 | 58.12 | 3,852 | 423 | 10.98 | Yes | 3,500 (96) | 30 (83) | 0.4 (81) | 0.72 (95) | 8.74 (54) | 1 | 9.6 (46) | 7.1 (59) | 11.1 (55) | 34 (62) | 12.3 (30) | 0 |
| 34039033000 | New Jersey | Union | Union Township | 330 | 4,480 | 2,464 | 55 | 4,480 | 696 | 15.54 | Yes | 1,400 (88) | 30 (83) | 0.5 (95) | 0.758 (96) | 8.74 (53) | 2 | 9.4 (40) | 6.6 (47) | 9.5 (34) | 30.5 (42) | 12.3 (30) | 0 |
| 34039033100 | New Jersey | Union | Union Township | 331 | 6,081 | 4,218 | 69.36 | 6,073 | 1,045 | 17.21 | Yes | 4,500 (97) | 30 (83) | 0.5 (95) | 0.805 (96) | 8.82 (56) | 2 | 9.2 (34) | 6.1 (37) | 10 (41) | 30.2 (40) | 12 (27) | 0 |
| 34039033200 | New Jersey | Union | Union Township | 332 | 3,784 | 2,244 | 59.3 | 3,747 | 425 | 11.34 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 0.787 (96) | 8.86 (57) | 2 | 9.6 (46) | 6.5 (45) | 10.6 (49) | 32.3 (52) | 12.4 (32) | 0 |
| 34039033300 | New Jersey | Union | Union Township | 333 | 4,318 | 2,458 | 56.92 | 4,301 | 272 | 6.32 | Yes | 3,100 (95) | 30 (83) | 0.5 (95) | 0.814 (96) | 8.82 (56) | 2 | 8.9 (26) | 6.3 (41) | 8.7 (24) | 28.1 (27) | 11.3 (20) | 0 |
| 34039033500 | New Jersey | Union | Union Township | 335 | 8,459 | 4,588 | 54.24 | 7,151 | 1,178 | 16.47 | Yes | 420 (61) | 40 (97) | 0.5 (95) | 0.766 (96) | 8.88 (57) | 3 | 9.4 (40) | 6.7 (49) | 8.8 (25) | 28.9 (32) | 12.2 (29) | 0 |
| 34039033700 | New Jersey | Union | Roselle Park Borough | 337 | 4,663 | 2,474 | 53.06 | 4,656 | 767 | 16.47 | Yes | 740 (76) | 30 (83) | 0.4 (81) | 0.718 (95) | 8.84 (56) | 1 | 8.9 (26) | 6 (35) | 8.7 (24) | 27.2 (23) | 12 (27) | 0 |
| 34039033800 | New Jersey | Union | Roselle Park Borough | 338 | 5,720 | 3,004 | 52.52 | 5,702 | 890 | 15.61 | Yes | 1,400 (88) | 30 (83) | 0.4 (81) | 0.719 (95) | 8.78 (55) | 1 | 8.7 (21) | 6.2 (39) | 8.9 (27) | 28.2 (28) | 11.5 (22) | 0 |
| 34039033900 | New Jersey | Union | Roselle Park Borough | 339 | 3,198 | 1,985 | 62.07 | 3,198 | 948 | 29.64 | Yes | 980 (82) | 30 (83) | 0.4 (81) | 0.721 (95) | 8.79 (55) | 1 | 9.6 (46) | 5.4 (24) | 9.6 (36) | 28.5 (30) | 14.1 (52) | 0 |
| 34039034000 | New Jersey | Union | Roselle Borough | 340 | 6,076 | 5,158 | 84.89 | 6,076 | 2,420 | 39.83 | Yes | 940 (81) | 30 (83) | 0.4 (81) | 0.715 (95) | 8.8 (55) | 1 | 11.3 (84) | 5.6 (27) | 14.2 (82) | 36.9 (76) | 15.8 (70) | 0 |
| 34039034100 | New Jersey | Union | Roselle Borough | 341 | 3,309 | 2,787 | 84.22 | 3,303 | 1,183 | 35.82 | Yes | 200 (42) | 40 (97) | 0.4 (81) | 0.713 (95) | 8.86 (57) | 2 | 11 (79) | 6.2 (39) | 14.1 (81) | 38 (80) | 14.4 (55) | 0 |
| 34039034200 | New Jersey | Union | Roselle Borough | 342 | 3,901 | 3,377 | 86.57 | 3,882 | 1,217 | 31.35 | Yes | 260 (49) | 30 (83) | 0.4 (81) | 0.717 (95) | 8.78 (55) | 1 | 10.7 (74) | 5.3 (22) | 12.2 (67) | 36.4 (74) | 13.6 (46) | 0 |
| 34039034300 | New Jersey | Union | Roselle Borough | 343 | 3,828 | 3,160 | 82.55 | 3,828 | 406 | 10.61 | Yes | 610 (71) | 30 (83) | 0.4 (81) | 0.712 (95) | 8.77 (54) | 1 | 10.3 (65) | 6 (35) | 11 (54) | 34.3 (64) | 12.7 (35) | 0 |
| 34039034400 | New Jersey | Union | Roselle Borough | 344 | 4,523 | 4,338 | 95.91 | 4,523 | 1,999 | 44.2 | Yes | 420 (62) | 40 (97) | 0.4 (81) | 0.708 (95) | 8.82 (56) | 2 | 11.6 (87) | 5.8 (31) | 15 (86) | 40.3 (87) | 14.7 (58) | 0 |
| 34039034500 | New Jersey | Union | Linden | 345 | 4,430 | 3,429 | 77.4 | 4,430 | 1,328 | 29.98 | Yes | 810 (78) | 40 (97) | 0.5 (95) | 0.72 (95) | 8.87 (57) | 3 | 10.7 (74) | 7 (56) | 15.3 (87) | 38.2 (81) | 14.5 (56) | 0 |
| 34039034600 | New Jersey | Union | Linden | 346 | 4,524 | 4,318 | 95.45 | 4,524 | 1,447 | 31.99 | Yes | 470 (65) | 40 (97) | 0.4 (81) | 0.71 (95) | 8.83 (56) | 2 | 12.4 (93) | 5.5 (26) | 14.7 (85) | 41 (88) | 15.7 (69) | 1 |
| 34039034700 | New Jersey | Union | Linden | 347 | 4,029 | 3,016 | 74.86 | 4,014 | 780 | 19.43 | Yes | 450 (64) | 40 (97) | 0.4 (81) | 0.705 (95) | 8.79 (55) | 1 | 10.3 (65) | 6 (35) | 10.7 (50) | 31.7 (49) | 14.3 (54) | 0 |
| 34039034900 | New Jersey | Union | Linden | 349 | 6,064 | 3,387 | 55.85 | 6,064 | 1,499 | 24.72 | Yes | 500 (67) | 30 (83) | 0.4 (81) | 0.708 (95) | 8.74 (54) | 1 | 9.3 (37) | 6.8 (52) | 9.9 (31) | 29.8 (37) | 12.6 (34) | 0 |
| 34039035000 | New Jersey | Union | Linden | 350 | 3,087 | 1,966 | 63.69 | 3,087 | 507 | 16.42 | Yes | 150 (36) | 30 (83) | 0.4 (81) | 0.699 (95) | 8.74 (54) | 1 | 9.3 (37) | 6.3 (41) | 8.9 (27) | 28.9 (32) | 12.7 (35) | 0 |
| 34039035100 | New Jersey | Union | Linden | 351 | 4,169 | 3,195 | 76.64 | 4,160 | 1,670 | 40.14 | Yes | 240 (47) | 40 (97) | 0.5 (95) | 0.709 (95) | 8.82 (56) | 3 | 10.7 (74) | 5.5 (26) | 11.1 (55) | 31.9 (50) | 14.6 (57) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34039035200 | New Jersey | Union | Linden | 352 | 2,581 | 1,969 | 76.29 | 2,581 | 519 | 20.11 | Yes | 2,300 (93) | 100 (99) | 0.6 (98) | 0.752 (96) | 8.89 (58) | | 9.8 (52) | 5.6 (27) | 11.1 (55) | 31.5 (48) | 14.2 (53) | 0 |
| 34039035300 | New Jersey | Union | Linden | 353 | 5,729 | 3,896 | 68 | 5,530 | 1,332 | 24.09 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 0.706 (95) | 8.8 (55) | 3 | 10.4 (67) | 6.4 (43) | 11.5 (59) | 33.8 (61) | 14.9 (61) | 0 |
| 34039035400 | New Jersey | Union | Linden | 354 | 2,808 | 1,452 | 51.71 | 2,736 | 634 | 23.17 | Yes | 1,500 (89) | 40 (97) | 0.5 (95) | 0.713 (95) | 8.8 (55) | 3 | 10 (57) | 6.4 (43) | 10.5 (47) | 32.7 (55) | 14.1 (52) | 0 |
| 34039035500 | New Jersey | Union | Rahway | 355 | 7,085 | 4,605 | 65 | 7,085 | 1,491 | 21.04 | Yes | 540 (68) | 30 (83) | 0.4 (81) | 0.698 (95) | 8.68 (52) | 1 | 10.3 (65) | 6.5 (45) | 11.5 (59) | 33.3 (58) | 14.3 (54) | 0 |
| 34039035700 | New Jersey | Union | Rahway | 357 | 5,698 | 3,375 | 59.23 | 5,698 | 850 | 14.92 | Yes | 810 (78) | 30 (83) | 0.4 (81) | 0.683 (95) | 8.62 (50) | 1 | 9.4 (40) | 6.4 (43) | 9.3 (32) | 29.5 (36) | 12.4 (32) | 0 |
| 34039035800 | New Jersey | Union | Rahway | 358 | 3,861 | 3,166 | 82 | 3,829 | 1,476 | 38.55 | Yes | 870 (79) | 30 (83) | 0.4 (81) | 0.68 (94) | 8.63 (50) | 1 | 11.3 (84) | 6.3 (41) | 14 (81) | 38.9 (83) | 14.4 (55) | 0 |
| 34039035900 | New Jersey | Union | Rahway | 359 | 3,950 | 2,837 | 71.82 | 3,950 | 820 | 20.76 | Yes | 360 (57) | 30 (83) | 0.4 (81) | 0.684 (95) | 8.64 (51) | 1 | 9.6 (46) | 5 (18) | 9.8 (38) | 29.8 (37) | 13 (39) | 0 |
| 34039036000 | New Jersey | Union | Rahway | 360 | 5,257 | 4,397 | 83.64 | 5,143 | 851 | 16.55 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.683 (95) | 8.68 (52) | 2 | 10.3 (65) | 6.3 (41) | 11.9 (64) | 35.8 (71) | 12.3 (30) | 0 |
| 34039038000 | New Jersey | Union | Summit | 380 | 5,803 | 3,051 | 52.58 | 5,687 | 1,032 | 18.15 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.482 (86) | 8.56 (48) | 0 | 8.7 (21) | 6.4 (43) | 8.9 (27) | 28.5 (30) | 11.3 (20) | 0 |
| 34039038800 | New Jersey | Union | Plainfield | 388 | 4,774 | 4,505 | 94.33 | 4,652 | 1,932 | 41.96 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.434 (82) | 8.43 (45) | 0 | 11.7 (88) | 5.6 (27) | 15.5 (88) | 41 (88) | 15.2 (64) | 0 |
| 34039038900 | New Jersey | Union | Plainfield | 389 | 5,893 | 5,527 | 93.79 | 5,717 | 2,573 | 45.01 | Yes | 130 (32) | 30 (83) | 0.4 (81) | 0.418 (80) | 8.4 (44) | 0 | 12.2 (92) | 5.1 (19) | 15.5 (88) | 38.8 (83) | 17.5 (83) | 1 |
| 34039039000 | New Jersey | Union | Plainfield | 390 | 3,885 | 3,513 | 90.42 | 3,774 | 1,532 | 40.59 | Yes | 430 (62) | 30 (83) | 0.3 (47) | 0.392 (77) | 8.4 (44) | 0 | 11.2 (82) | 4.6 (12) | 14.3 (82) | 34.6 (66) | 16.9 (79) | 0 |
| 34039039100 | New Jersey | Union | Plainfield | 391 | 3,163 | 1,923 | 60.8 | 3,163 | 383 | 12.11 | Yes | 140 (34) | 30 (83) | 0.4 (81) | 0.405 (79) | 8.44 (45) | 0 | 9.9 (54) | 6.7 (49) | 11.1 (55) | 35.5 (70) | 11 (17) | 0 |
| 34039039200 | New Jersey | Union | Plainfield | 392 | 5,726 | 5,023 | 87.72 | 5,726 | 2,349 | 41.02 | Yes | 210 (44) | 30 (83) | 0.3 (47) | 0.38 (75) | 8.4 (44) | 0 | 11.3 (84) | 4.6 (12) | 13.8 (79) | 35.5 (70) | 16.4 (75) | 0 |
| 34039039300 | New Jersey | Union | Plainfield | 393 | 6,378 | 6,270 | 98.31 | 6,301 | 4,058 | 64.4 | Yes | 570 (70) | 30 (83) | 0.4 (81) | 0.417 (80) | 8.38 (43) | 0 | 11.5 (86) | 3.2 (2) | 13.3 (76) | 30.9 (44) | 20.4 (95) | 1 |
| 34039039400 | New Jersey | Union | Plainfield | 394 | 4,714 | 4,621 | 98.03 | 4,689 | 2,192 | 46.75 | Yes | 370 (58) | 30 (83) | 0.4 (81) | 0.452 (83) | 8.34 (42) | 0 | 10.7 (74) | 4 (6) | 11.3 (57) | 31.5 (48) | 15.7 (69) | 0 |
| 34039039500 | New Jersey | Union | Plainfield | 395 | 5,748 | 5,592 | 97.29 | 5,727 | 2,500 | 43.65 | Yes | 130 (33) | 30 (83) | 0.4 (81) | 0.46 (84) | 8.34 (42) | 0 | 11.3 (84) | 4.3 (9) | 13.2 (75) | 33.2 (58) | 16.6 (77) | 0 |
| 34039039600 | New Jersey | Union | Plainfield | 396 | 4,645 | 4,198 | 90.38 | 4,631 | 2,400 | 51.82 | Yes | 110 (30) | 30 (83) | 0.4 (81) | 0.398 (78) | 8.37 (43) | 0 | 11.9 (90) | 5.7 (29) | 16.5 (91) | 42.1 (90) | 15.8 (70) | 3 |
| 34039039700 | New Jersey | Union | Plainfield | 397 | 5,434 | 4,701 | 86.51 | 5,186 | 1,763 | 34 | Yes | 63 (20) | 30 (83) | 0.3 (47) | 0.376 (75) | 8.39 (44) | 0 | 11.5 (86) | 6.8 (52) | 15.3 (87) | 41.9 (90) | 14.2 (53) | 1 |
| 34039039800 | New Jersey | Union | Elizabeth | 398 | 4,887 | 4,044 | 82.75 | 4,694 | 2,966 | 63.19 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 1.2 (98) | 9 (61) | 3 | 11.5 (86) | 3.9 (5) | 12.3 (68) | 30.3 (40) | 19.1 (91) | 1 |
| 34039039900 | New Jersey | Union | Elizabeth | 399 | 1,747 | 1,550 | 88.72 | 1,255 | 885 | 70.52 | Yes | 2,000 (92) | 40 (97) | 0.5 (95) | 0.795 (96) | 8.94 (59) | 3 | 10 (57) | 4.4 (10) | 13.3 (76) | 34.7 (66) | 16.5 (76) | 0 |
| 36005000100 | New York | Bronx | West Queens | 1 | 6,864 | 6,261 | 91.22 | 0 | 0 | 0 | Yes | 5.9 (4) | 40 (97) | 0.6 (98) | 1.271 (98) | 9.03 (62) | 3 | 11.8 (89) | 2.2 (1) | 10.6 (49) | 30 (39) | 19.3 (92) | 1 |
| 36005000200 | New York | Bronx | Pelham - Throgs Neck | 2 | 4,532 | 4,499 | 99.27 | 4,532 | 1,903 | 41.99 | Yes | 9 (5) | 40 (97) | 0.6 (98) | 1.147 (98) | 8.94 (59) | 3 | 10.7 (74) | 5.1 (19) | 14 (81) | 32 (51) | 13.1 (40) | 0 |
| 36005000400 | New York | Bronx | Pelham - Throgs Neck | 4 | 5,516 | 5,129 | 92.98 | 5,503 | 1,168 | 21.22 | Yes | 59 (20) | 40 (97) | 0.6 (98) | 1.122 (98) | 8.9 (58) | 3 | 10.1 (60) | 4.7 (14) | 11.5 (59) | 29.2 (34) | 11.7 (24) | 0 |
| 36005001600 | New York | Bronx | Pelham - Throgs Neck | 16 | 5,825 | 5,612 | 96.34 | 5,603 | 3,300 | 58.9 | Yes | 180 (39) | 40 (97) | 0.6 (98) | 1.089 (98) | 8.95 (59) | 3 | 11.9 (90) | 5.8 (31) | 16.8 (92) | 38.4 (82) | 14.6 (57) | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005001900 | New York | Bronx | Hunts Point - Mott Haven | 19 | 3,141 | 2,801 | 89.18 | 2,983 | 1,560 | 52.3 | Yes | 7,600 (99) | 40 (97) | 0.7 (99) | 1.442 (99) | 9.16 (65) | 3 | 11 (79) | 3.6 (3) | 12.2 (67) | 28.6 (30) | 15.4 (66) | 0 |
| 36005002000 | New York | Bronx | Pelham - Throgs Neck | 20 | 9,040 | 9,019 | 99.77 | 8,984 | 5,951 | 66.24 | Yes | 49 (17) | 40 (97) | 0.6 (98) | 1.207 (98) | 8.98 (60) | 3 | 13.7 (97) | 5 (18) | 18.5 (95) | 39.1 (84) | 18 (86) | 2 |
| 36005002300 | New York | Bronx | Hunts Point - Mott Haven | 23 | 4,302 | 4,301 | 99.98 | 4,301 | 3,013 | 70.05 | Yes | 7,400 (99) | 40 (97) | 0.7 (99) | 1.567 (99) | 9.2 (66) | 3 | 14.3 (98) | 5.4 (24) | 21.9 (98) | 41 (88) | 20 (94) | 3 |
| 36005002400 | New York | Bronx | Pelham - Throgs Neck | 24 | 155 | 90 | 58.06 | 155 | 0 | 0 | Yes | 11 (6) | 30 (83) | 0.5 (95) | 1.241 (98) | 8.99 (61) | 2 | | | | | | |
| 36005002500 | New York | Bronx | Hunts Point - Mott Haven | 25 | 5,610 | 5,390 | 96.08 | 5,577 | 3,445 | 61.77 | Yes | 6,400 (98) | 40 (97) | 0.6 (98) | 1.521 (99) | 9.18 (66) | 3 | 12.4 (93) | 4.3 (9) | 16.7 (92) | 33.1 (57) | 17.9 (85) | 2 |
| 36005002701 | New York | Bronx | Hunts Point - Mott Haven | 27.01 | 2,608 | 2,608 | 100 | 2,608 | 2,047 | 78.49 | Yes | 8,900 (99) | 40 (97) | 0.6 (98) | 1.426 (99) | 9.16 (65) | 3 | 13.9 (98) | 4.6 (12) | 19 (96) | 37.3 (78) | 19.9 (94) | 3 |
| 36005002702 | New York | Bronx | Hunts Point - Mott Haven | 27.02 | 4,560 | 4,524 | 99.21 | 4,423 | 3,225 | 72.91 | Yes | 4,100 (97) | 40 (97) | 0.6 (98) | 1.399 (99) | 9.16 (65) | 3 | 13.4 (97) | 4 (6) | 17.4 (93) | 33.1 (57) | 20.1 (94) | 3 |
| 36005002800 | New York | Bronx | Pelham - Throgs Neck | 28 | 5,151 | 5,100 | 99.01 | 5,121 | 1,409 | 27.51 | Yes | 2,700 (94) | 40 (97) | 0.6 (98) | 1.251 (98) | 9.03 (62) | 3 | 12.4 (93) | 6.4 (43) | 14.3 (82) | 39.7 (85) | 12 (27) | 1 |
| 36005003100 | New York | Bronx | Hunts Point - Mott Haven | 31 | 1,689 | 1,665 | 98.58 | 1,689 | 743 | 43.99 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.328 (98) | 9.12 (64) | 3 | 11.5 (86) | 4.1 (7) | 12.8 (72) | 30 (39) | 14.9 (61) | 0 |
| 36005003300 | New York | Bronx | Hunts Point - Mott Haven | 33 | 3,277 | 3,185 | 97.19 | 3,246 | 2,392 | 73.69 | Yes | 850 (79) | 40 (97) | 0.6 (98) | 1.37 (99) | 9.15 (65) | 3 | 13.8 (98) | 4.3 (9) | 18.7 (96) | 35.5 (70) | 20 (94) | 3 |
| 36005003500 | New York | Bronx | Hunts Point - Mott Haven | 35 | 3,907 | 3,890 | 99.56 | 3,887 | 2,417 | 62.18 | Yes | 670 (74) | 40 (97) | 0.6 (98) | 1.331 (98) | 9.13 (65) | 3 | 12.4 (93) | 4.3 (9) | 15.7 (89) | 32 (51) | 17.3 (82) | 1 |
| 36005003700 | New York | Bronx | Hunts Point - Mott Haven | 37 | 250 | 229 | 91.6 | 250 | 123 | 49.2 | Yes | 300 (52) | 40 (97) | 0.6 (98) | 1.383 (99) | 9.15 (65) | 3 | 12.8 (95) | 4.6 (12) | 19 (96) | 37.3 (78) | 17.7 (84) | 2 |
| 36005003800 | New York | Bronx | Pelham - Throgs Neck | 38 | 1,350 | 1,350 | 100 | 1,328 | 572 | 43.07 | Yes | 79 (23) | 40 (97) | 0.6 (98) | 1.171 (98) | 8.97 (60) | 3 | 11.9 (90) | 4.7 (14) | 14.2 (82) | 33.2 (58) | 15 (62) | 1 |
| 36005003900 | New York | Bronx | Hunts Point - Mott Haven | 39 | 6,260 | 5,740 | 91.69 | 6,152 | 4,014 | 65.25 | Yes | 2,800 (95) | 40 (97) | 0.6 (98) | 1.534 (99) | 9.18 (66) | 3 | 12.1 (91) | 4.4 (10) | 16.8 (92) | 32.3 (52) | 18.3 (88) | 2 |
| 36005004001 | New York | Bronx | Pelham - Throgs Neck | 40.01 | 1,475 | 1,347 | 91.32 | 1,475 | 457 | 30.98 | Yes | 2,500 (94) | 40 (97) | 0.5 (95) | 1.004 (97) | 8.96 (60) | 3 | 10.7 (74) | 6 (35) | 16.6 (91) | 35.3 (69) | 13.2 (41) | 1 |
| 36005004100 | New York | Bronx | Hunts Point - Mott Haven | 41 | 5,942 | 5,840 | 98.28 | 5,907 | 4,155 | 70.34 | Yes | 720 (75) | 40 (97) | 0.6 (98) | 1.515 (99) | 9.17 (66) | 3 | 13.6 (97) | 4.7 (14) | 20.7 (98) | 37.4 (78) | 20 (94) | 3 |
| 36005004200 | New York | Bronx | Pelham - Throgs Neck | 42 | 7,697 | 7,288 | 94.69 | 7,660 | 3,438 | 44.88 | Yes | 3,500 (96) | 40 (97) | 0.5 (95) | 1.067 (97) | 8.97 (60) | 3 | 13 (95) | 5.7 (29) | 18.2 (95) | 40.1 (86) | 15.9 (71) | 2 |
| 36005004300 | New York | Bronx | Hunts Point - Mott Haven | 43 | 5,552 | 5,488 | 98.85 | 5,534 | 3,891 | 70.31 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.481 (99) | 9.17 (65) | 3 | 13 (95) | 4.5 (11) | 18.3 (95) | 35.7 (71) | 18.8 (90) | 3 |
| 36005004400 | New York | Bronx | Pelham - Throgs Neck | 44 | 4,401 | 4,107 | 93.32 | 4,209 | 3,128 | 74.32 | Yes | 4,900 (98) | 40 (97) | 0.6 (98) | 1.075 (98) | 8.99 (61) | 3 | 14.5 (99) | 5.8 (31) | 21.9 (98) | 41.5 (89) | 19.6 (93) | 3 |
| 36005004600 | New York | Bronx | Pelham - Throgs Neck | 46 | 1,961 | 1,866 | 95.16 | 1,946 | 1,272 | 65.36 | Yes | 5,100 (98) | 40 (97) | 0.6 (98) | 1.154 (98) | 9 (61) | 3 | 12.8 (95) | 5.8 (31) | 18.7 (96) | 37.2 (77) | 16 (71) | 2 |
| 36005004800 | New York | Bronx | Pelham - Throgs Neck | 48 | 4,563 | 4,535 | 99.39 | 4,534 | 2,391 | 52.73 | Yes | 3,100 (95) | 40 (97) | 0.6 (98) | 1.122 (98) | 9.02 (61) | 3 | 12.1 (91) | 4.2 (8) | 15.2 (87) | 31 (45) | 17.6 (84) | 1 |
| 36005005001 | New York | Bronx | Pelham - Throgs Neck | 50.01 | 4,604 | 4,562 | 99.09 | 4,431 | 2,832 | 63.91 | Yes | 4,300 (97) | 40 (97) | 0.6 (98) | 1.132 (98) | 9.03 (62) | 3 | 13.3 (96) | 4.3 (9) | 17.3 (93) | 34 (62) | 19 (91) | 3 |
| 36005005002 | New York | Bronx | Pelham - Throgs Neck | 50.02 | 5,592 | 5,532 | 98.93 | 5,552 | 3,874 | 68.88 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.124 (98) | 9.04 (62) | 3 | 12.4 (93) | 3.9 (5) | 16.4 (91) | 32 (51) | 18.7 (89) | 2 |
| 36005005100 | New York | Bronx | High Bridge - Morrisania | 51 | 5,737 | 5,737 | 100 | 5,728 | 3,957 | 69.08 | Yes | 960 (81) | 40 (97) | 0.7 (99) | 1.576 (99) | 9.2 (67) | 3 | 14.6 (99) | 5.1 (19) | 20.1 (97) | 37.7 (79) | 20.4 (95) | 3 |
| 36005005200 | New York | Bronx | Pelham - Throgs Neck | 52 | 1,956 | 1,956 | 100 | 1,956 | 1,292 | 66.05 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.14 (98) | 9.05 (62) | 3 | 12.4 (93) | 4.8 (15) | 16.5 (91) | 36.4 (74) | 16.4 (75) | 2 |
| 36005005300 | New York | Bronx | Crotona - Tremont | 53 | 4,888 | 4,832 | 98.85 | 4,867 | 4,036 | 82.93 | Yes | 4,000 (97) | 40 (97) | 0.6 (98) | 1.278 (98) | 9.22 (67) | 3 | 15.6 (99) | 4.3 (9) | 18.6 (95) | 38.5 (82) | 21.6 (97) | 3 |
| 36005005400 | New York | Bronx | Pelham - Throgs Neck | 54 | 5,324 | 5,246 | 98.53 | 5,324 | 3,094 | 58.11 | Yes | 930 (81) | 40 (97) | 0.6 (98) | 1.131 (98) | 9.05 (62) | 3 | 12.8 (95) | 4.2 (8) | 15.7 (89) | 33.7 (61) | 18.5 (88) | 1 |
| 36005005600 | New York | Bronx | Pelham - Throgs Neck | 56 | 2,279 | 2,224 | 97.59 | 2,279 | 1,263 | 55.42 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.123 (98) | 9.05 (62) | 3 | 12.2 (92) | 5.2 (21) | 18 (94) | 37.1 (77) | 16.7 (77) | 2 |
| 36005005902 | New York | Bronx | High Bridge - Morrisania | 59.02 | 2,751 | 2,618 | 95.17 | 2,751 | 1,684 | 61.21 | Yes | 1,300 (86) | 40 (97) | 0.7 (99) | 1.565 (99) | 9.2 (66) | 3 | 12.1 (91) | 5.5 (26) | 18.2 (95) | 38.2 (81) | 15 (62) | 2 |
| 36005006000 | New York | Bronx | Crotona - Tremont | 60 | 1,386 | 1,377 | 99.35 | 1,386 | 845 | 60.97 | Yes | 5,600 (98) | 40 (97) | 0.6 (98) | 1.124 (98) | 9.05 (62) | 3 | 11.1 (81) | 4.5 (11) | 15.7 (89) | 31.4 (47) | 15.1 (63) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

Columns grouped as: **Pollutant Burdens** (Traffic Proximity … Number of Pollutant Burdens at/above 90th Percentile) and **Chronic Disease Burdens** (Asthma … Number of Chronic Disease Burdens above 90th Percentile).

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36050006100 | New York | Bronx | High Bridge - Morrisania | 61 | 3,720 | 3,607 | 96.96 | 3,720 | 1,060 | 28.49 | Yes | 1,000 (82) | 40 (97) | 0.7 (99) | 1.56 (99) | 9.19 (66) | 3 | 12.2 (92) | 8.8 (91) | 17.9 (94) | 48.2 (97) | 10.6 (13) | 4 |
| 36050006200 | New York | Bronx | Pelham - Throgs Neck | 62 | 7,233 | 7,116 | 98.38 | 7,233 | 5,581 | 77.16 | Yes | 4,600 (97) | 40 (97) | 0.6 (98) | 1.116 (98) | 9.04 (62) | 3 | 13.8 (98) | 5.1 (19) | 19.3 (96) | 37.9 (80) | 18.7 (89) | 2 |
| 36050006300 | New York | Bronx | High Bridge - Morrisania | 63 | 4,582 | 4,120 | 89.92 | 4,571 | 2,227 | 48.72 | Yes | 2,500 (94) | 40 (97) | 0.6 (98) | 1.573 (99) | 9.22 (67) | 3 | 11.4 (85) | 4.7 (14) | 14.5 (84) | 32.5 (54) | 14.4 (55) | 0 |
| 36050006400 | New York | Bronx | Pelham - Throgs Neck | 64 | 3,932 | 3,738 | 95.07 | 3,855 | 2,011 | 52.17 | Yes | 3,700 (96) | 40 (97) | 0.6 (98) | 1.109 (98) | 9.03 (62) | 3 | 12.5 (93) | 5.4 (24) | 17.1 (93) | 36.6 (75) | 16.2 (73) | 2 |
| 36050006500 | New York | Bronx | High Bridge - Morrisania | 65 | 5,377 | 5,079 | 94.46 | 5,328 | 3,666 | 68.81 | Yes | 810 (78) | 40 (97) | 0.7 (99) | 1.563 (99) | 9.19 (66) | 3 | 12.5 (93) | 4.3 (9) | 16.1 (90) | 33.6 (60) | 17.3 (82) | 2 |
| 36050006700 | New York | Bronx | Hunts Point - Mott Haven | 67 | 6,705 | 6,687 | 99.73 | 6,705 | 4,259 | 63.52 | Yes | 890 (80) | 40 (97) | 0.7 (99) | 1.538 (99) | 9.18 (66) | 3 | 13.3 (96) | 4.5 (11) | 17.7 (94) | 36.3 (74) | 19.2 (91) | 3 |
| 36050006800 | New York | Bronx | Pelham - Throgs Neck | 68 | 3,230 | 3,230 | 100 | 3,230 | 1,601 | 49.57 | Yes | 2,500 (94) | 40 (97) | 0.6 (98) | 1.107 (98) | 9.02 (61) | 3 | 11.8 (89) | 4.9 (16) | 15.2 (87) | 33.7 (61) | 14.8 (59) | 0 |
| 36050006900 | New York | Bronx | High Bridge - Morrisania | 69 | 7,801 | 7,488 | 95.99 | 7,747 | 4,442 | 57.34 | Yes | 950 (81) | 40 (97) | 0.7 (99) | 1.51 (99) | 9.17 (65) | 3 | 12.5 (93) | 4.4 (10) | 14.9 (85) | 32.8 (55) | 16.5 (76) | 1 |
| 36050007000 | New York | Bronx | Pelham - Throgs Neck | 70 | 4,378 | 4,227 | 96.55 | 4,362 | 2,471 | 56.65 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.084 (98) | 8.99 (61) | 3 | 11.7 (88) | 4.4 (10) | 14.7 (85) | 32.3 (52) | 15.8 (70) | 0 |
| 36050007100 | New York | Bronx | High Bridge - Morrisania | 71 | 2,795 | 2,743 | 98.14 | 2,732 | 1,266 | 46.34 | Yes | 890 (80) | 40 (97) | 0.6 (98) | 1.421 (99) | 9.15 (65) | 3 | 13.3 (96) | 4.4 (10) | 14.8 (81) | 33.2 (54) | 13.4 (43) | 1 |
| 36050007200 | New York | Bronx | Pelham - Throgs Neck | 72 | 6,255 | 5,882 | 94.04 | 6,211 | 3,250 | 52.33 | Yes | 2,900 (95) | 40 (97) | 0.5 (95) | 1.036 (97) | 8.97 (60) | 3 | 10.6 (72) | 4.4 (10) | 15.5 (88) | 31.4 (47) | 14.6 (57) | 0 |
| 36050007300 | New York | Bronx | Hunts Point - Mott Haven | 73 | 4,297 | 4,225 | 98.32 | 4,276 | 3,167 | 74.06 | Yes | 500 (66) | 40 (97) | 0.6 (98) | 1.348 (99) | 9.13 (64) | 3 | 13.6 (97) | 4.5 (11) | 19.6 (97) | 36.3 (74) | 20.3 (95) | 3 |
| 36050007400 | New York | Bronx | Pelham - Throgs Neck | 74 | 3,634 | 3,555 | 97.83 | 3,634 | 1,514 | 41.66 | Yes | 45 (16) | 40 (97) | 0.5 (95) | 1.015 (97) | 8.92 (58) | 3 | 11.9 (90) | 5.9 (33) | 16.8 (92) | 38 (80) | 13.7 (47) | 2 |
| 36050007500 | New York | Bronx | High Bridge - Morrisania | 75 | 6,692 | 6,631 | 99.09 | 6,681 | 3,919 | 58.66 | Yes | 520 (68) | 40 (97) | 0.6 (98) | 1.358 (99) | 9.13 (65) | 3 | 12.5 (93) | 5 (18) | 16.8 (92) | 35.7 (71) | 16.4 (75) | 2 |
| 36050007600 | New York | Bronx | High Bridge - Morrisania | 76 | 5,311 | 5,103 | 96.08 | 5,266 | 3,046 | 57.84 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.097 (98) | 9.01 (61) | 3 | 12.4 (93) | 4.5 (11) | 16.9 (92) | 33.7 (61) | 17.8 (85) | 2 |
| 36050007700 | New York | Bronx | High Bridge - Morrisania | 77 | 2,022 | 1,960 | 96.93 | 2,011 | 1,260 | 62.66 | Yes | 600 (71) | 40 (97) | 0.6 (98) | 1.317 (98) | 9.12 (64) | 3 | 12.1 (91) | 4.1 (7) | 15.6 (88) | 32.3 (52) | 16.9 (79) | 1 |
| 36050007800 | New York | Bronx | Pelham - Throgs Neck | 78 | 7,415 | 7,195 | 97.03 | 7,390 | 3,800 | 51.42 | Yes | 5,200 (98) | 40 (97) | 0.5 (95) | 0.96 (97) | 8.94 (59) | 3 | 11.4 (85) | 4.5 (11) | 15.1 (86) | 32.1 (51) | 15.5 (67) | 0 |
| 36050007900 | New York | Bronx | Hunts Point - Mott Haven | 79 | 7,188 | 7,178 | 99.86 | 7,163 | 5,056 | 70.59 | Yes | 480 (65) | 40 (97) | 0.6 (98) | 1.321 (98) | 9.12 (64) | 3 | 13 (95) | 4.7 (14) | 18.3 (95) | 35.8 (71) | 18.6 (89) | 2 |
| 36050008300 | New York | Bronx | Hunts Point - Mott Haven | 83 | 6,713 | 6,578 | 97.99 | 6,706 | 4,202 | 62.66 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.317 (98) | 9.11 (64) | 3 | 12.2 (92) | 4.1 (7) | 16.2 (90) | 32.2 (52) | 17.5 (83) | 2 |
| 36050008400 | New York | Bronx | Pelham - Throgs Neck | 84 | 2,899 | 2,834 | 97.76 | 2,878 | 708 | 24.6 | Yes | 79 (24) | 40 (97) | 0.6 (98) | 1.086 (98) | 8.89 (58) | 3 | 10.2 (62) | 5 (18) | 11.4 (58) | 29.8 (37) | 11.3 (20) | 0 |
| 36050008500 | New York | Bronx | Hunts Point - Mott Haven | 85 | 5,631 | 5,565 | 98.83 | 5,349 | 3,176 | 59.38 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.314 (98) | 9.1 (63) | 3 | 12 (90) | 4.4 (10) | 15.7 (89) | 31.9 (50) | 16.6 (77) | 1 |
| 36050008600 | New York | Bronx | Pelham - Throgs Neck | 86 | 3,936 | 3,871 | 98.35 | 3,833 | 2,603 | 67.91 | Yes | 35 (14) | 40 (97) | 0.5 (95) | 1.001 (97) | 8.91 (58) | 3 | 13.1 (96) | 5.5 (26) | 18.4 (95) | 37.4 (78) | 17.2 (81) | 2 |
| 36050008700 | New York | Bronx | Hunts Point - Mott Haven | 87 | 6,127 | 6,011 | 98.11 | 5,968 | 4,434 | 74.3 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.31 (98) | 9.09 (63) | 3 | 12.3 (92) | 4.7 (14) | 17.6 (94) | 34.1 (63) | 17.5 (83) | 2 |
| 36050008900 | New York | Bronx | Hunts Point - Mott Haven | 89 | 3,218 | 3,170 | 98.51 | 3,215 | 1,981 | 61.62 | Yes | 4,500 (97) | 40 (97) | 0.6 (98) | 1.304 (98) | 9.08 (63) | 3 | 11.9 (90) | 5.1 (19) | 19.2 (96) | 35.3 (69) | 17.1 (80) | 2 |
| 36050009000 | New York | Bronx | Pelham - Throgs Neck | 90 | 3,459 | 3,404 | 98.41 | 3,434 | 2,289 | 66.66 | Yes | 300 (52) | 40 (97) | 0.5 (95) | 0.936 (97) | 8.88 (57) | 3 | 12.7 (94) | 4.9 (16) | 17.1 (93) | 34.6 (66) | 16.7 (77) | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005009200 | New York | Bronx | Pelham - Throgs Neck | 92 | 5,848 | 5,590 | 95.59 | 5,820 | 2,653 | 45.58 | Yes | 4,100 (97) | 40 (97) | 0.5 (95) | 0.961 (97) | 8.94 (59) | 3 | 10.4 (67) | 4.5 (11) | 13.5 (77) | 29.8 (37) | 13.8 (48) | 0 |
| 36005009300 | New York | Bronx | Hunts Point - Mott Haven | 93 | 6,154 | 6,015 | 97.74 | 5,461 | 3,652 | 66.87 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.283 (98) | 9.06 (62) | 3 | 12.3 (92) | 3.6 (3) | 14.9 (85) | 31.9 (50) | 18.5 (88) | 1 |
| 36005009600 | New York | Bronx | Pelham - Throgs Neck | 96 | 2,792 | 2,613 | 93.59 | 2,590 | 1,205 | 46.53 | Yes | 2,500 (94) | 40 (97) | 0.5 (95) | 0.93 (97) | 8.91 (58) | 3 | 11.1 (81) | 6.1 (37) | 15.9 (89) | 34 (62) | 14.1 (52) | 0 |
| 36005009800 | New York | Bronx | Pelham - Throgs Neck | 98 | 4,756 | 4,589 | 96.49 | 4,687 | 1,205 | 25.71 | Yes | 3,500 (96) | 40 (97) | 0.5 (95) | 0.943 (97) | 8.92 (58) | 3 | 10.3 (65) | 5.3 (22) | 13.3 (68) | 32.1 (51) | 11.6 (23) | 0 |
| 36005011502 | New York | Bronx | Hunts Point - Mott Haven | 115.02 | 4,582 | 4,549 | 99.28 | 4,394 | 3,005 | 68.39 | Yes | 4,300 (97) | 40 (97) | 0.6 (98) | 1.289 (98) | 9.05 (62) | 3 | 12.1 (91) | 4 (6) | 14.9 (85) | 32.3 (52) | 17.1 (80) | 1 |
| 36005011700 | New York | Bronx | Hunts Point - Mott Haven | 117 | 1,443 | 1,427 | 98.89 | 1,443 | 1,059 | 73.39 | Yes | 960 (81) | 40 (97) | 0.6 (98) | 1.283 (98) | 9.01 (61) | 3 | 13.3 (96) | 4.5 (11) | 18.5 (95) | 35.8 (71) | 18.7 (89) | 2 |
| 36005011900 | New York | Bronx | Hunts Point - Mott Haven | 119 | 5,440 | 5,241 | 96.34 | 5,437 | 3,705 | 68.14 | Yes | 5,400 (98) | 40 (97) | 0.6 (98) | 1.283 (98) | 9.07 (63) | 3 | 12.5 (93) | 4.6 (12) | 17.5 (94) | 35.8 (71) | 18.2 (87) | 2 |
| 36005012101 | New York | Bronx | Hunts Point - Mott Haven | 121.01 | 3,070 | 2,994 | 97.52 | 2,983 | 1,516 | 50.82 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.147 (98) | 9.08 (63) | 3 | 12.1 (91) | 4.1 (7) | 14.8 (85) | 34.3 (64) | 16.7 (77) | 1 |
| 36005012102 | New York | Bronx | Hunts Point - Mott Haven | 121.02 | 1,447 | 1,442 | 99.65 | 1,447 | 1,059 | 73.19 | Yes | 3,700 (96) | 40 (97) | 0.6 (98) | 1.176 (98) | 9.07 (63) | 3 | 13.5 (97) | 4.3 (9) | 18.3 (95) | 34.5 (65) | 20 (94) | 3 |
| 36005012300 | New York | Bronx | Hunts Point - Mott Haven | 123 | 4,268 | 4,217 | 98.81 | 4,237 | 2,237 | 52.8 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.141 (98) | 9.07 (63) | 3 | 11.9 (90) | 4.4 (10) | 13.9 (80) | 31.5 (48) | 15.8 (70) | 1 |
| 36005012500 | New York | Bronx | Hunts Point - Mott Haven | 125 | 3,860 | 3,807 | 98.63 | 3,858 | 2,058 | 53.34 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.16 (98) | 9.1 (63) | 3 | 12.5 (93) | 4.6 (15) | 15.5 (88) | 32.9 (56) | 17.2 (81) | 1 |
| 36005012701 | New York | Bronx | Hunts Point - Mott Haven | 127.01 | 1,928 | 1,892 | 98.13 | 1,918 | 1,233 | 64.29 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.262 (98) | 9.08 (63) | 3 | 11.9 (90) | 4.8 (15) | 18.3 (95) | 36 (72) | 16.2 (73) | 2 |
| 36005012901 | New York | Bronx | Hunts Point - Mott Haven | 129.01 | 4,419 | 4,300 | 97.31 | 4,406 | 2,973 | 67.48 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.311 (98) | 9.1 (63) | 3 | 12.6 (94) | 4.6 (12) | 16.9 (92) | 35.6 (70) | 17.5 (83) | 2 |
| 36005013000 | New York | Bronx | Pelham - Throgs Neck | 130 | 1,476 | 818 | 55.42 | 1,476 | 163 | 11.04 | Yes | 4,200 (97) | 30 (83) | 0.5 (95) | 0.81 (96) | 8.75 (54) | 2 | 9.7 (49) | 7.1 (59) | 11 (54) | 30.9 (44) | 10.9 (16) | 0 |
| 36005013100 | New York | Bronx | Hunts Point - Mott Haven | 131 | 5,084 | 4,980 | 97.95 | 5,080 | 2,863 | 56.36 | Yes | 500 (66) | 40 (97) | 0.6 (98) | 1.301 (98) | 9.1 (63) | 3 | 12.4 (93) | 4.2 (8) | 14.5 (84) | 31.6 (48) | 16.7 (77) | 1 |
| 36005013200 | New York | Bronx | Pelham - Throgs Neck | 132 | 7,272 | 5,229 | 71.91 | 7,257 | 779 | 10.73 | Yes | 320 (54) | 30 (83) | 0.5 (95) | 0.859 (97) | 8.77 (54) | 2 | 9.3 (37) | 6.2 (39) | 9.4 (33) | 27.6 (25) | 10.1 (9) | 0 |
| 36005013300 | New York | Bronx | High Bridge - Morrisania | 133 | 6,000 | 5,949 | 99.15 | 5,966 | 3,057 | 51.24 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.319 (98) | 9.12 (64) | 3 | 13.4 (97) | 5.3 (23) | 17.7 (94) | 37.4 (78) | 17 (80) | 2 |
| 36005013500 | New York | Bronx | High Bridge - Morrisania | 135 | 3,590 | 3,590 | 100 | 3,590 | 2,165 | 60.31 | Yes | 480 (65) | 40 (97) | 0.6 (98) | 1.268 (98) | 9.12 (64) | 3 | 13.4 (97) | 4.9 (16) | 16.7 (92) | 36.1 (73) | 17 (80) | 2 |
| 36005014100 | New York | Bronx | High Bridge - Morrisania | 141 | 5,851 | 5,746 | 98.21 | 5,835 | 3,590 | 61.53 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.465 (99) | 9.16 (65) | 3 | 12.7 (94) | 4.3 (9) | 14.8 (85) | 32.5 (54) | 16.9 (79) | 1 |
| 36005014300 | New York | Bronx | High Bridge - Morrisania | 143 | 1,482 | 1,469 | 99.12 | 1,464 | 1,207 | 82.45 | Yes | 750 (76) | 40 (97) | 0.6 (98) | 1.456 (99) | 9.16 (65) | 3 | 13.8 (98) | 5.4 (24) | 23.5 (99) | 47 (96) | 17.8 (85) | 3 |
| 36005014400 | New York | Bronx | Pelham - Throgs Neck | 144 | 5,138 | 5,038 | 98.05 | 5,055 | 2,998 | 59.31 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.87 (97) | 8.79 (55) | 2 | 12.7 (94) | 5.7 (29) | 17.7 (94) | 37.7 (79) | 16.1 (72) | 2 |
| 36005014500 | New York | Bronx | High Bridge - Morrisania | 145 | 7,436 | 7,203 | 96.87 | 7,173 | 5,566 | 77.6 | Yes | 560 (69) | 40 (97) | 0.6 (98) | 1.229 (98) | 9.15 (65) | 3 | 14.9 (99) | 4.7 (14) | 19.9 (97) | 39.5 (85) | 20.7 (96) | 3 |
| 36005014701 | New York | Bronx | High Bridge - Morrisania | 147.01 | 7,003 | 6,949 | 99.23 | 6,866 | 5,829 | 84.9 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.202 (98) | 9.14 (65) | 3 | 15.9 (100) | 4.6 (12) | 21.7 (98) | 40.5 (87) | 22.5 (98) | 3 |
| 36005014702 | New York | Bronx | High Bridge - Morrisania | 147.02 | 5,435 | 5,371 | 98.82 | 5,435 | 3,539 | 65.12 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.205 (98) | 9.15 (65) | 3 | 14.3 (98) | 4.7 (14) | 17.8 (94) | 38.1 (81) | 19 (91) | 3 |
| 36005014900 | New York | Bronx | High Bridge - Morrisania | 149 | 4,419 | 4,328 | 97.94 | 4,201 | 2,451 | 58.34 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.167 (98) | 9.13 (64) | 3 | 13.3 (96) | 4.9 (16) | 17.4 (93) | 37.8 (80) | 17.5 (83) | 2 |
| 36005015100 | New York | Bronx | Hunts Point - Mott Haven | 151 | 5,309 | 5,235 | 98.61 | 5,261 | 3,456 | 65.69 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.167 (98) | 9.11 (64) | 3 | 12.8 (95) | 4.1 (7) | 14.1 (81) | 33.8 (61) | 16.3 (74) | 1 |
| 36005015200 | New York | Bronx | Hunts Point - Mott Haven | 152 | 2,481 | 1,691 | 68.16 | 2,481 | 869 | 35.03 | Yes | 2,700 (95) | 40 (97) | 0.5 (95) | 0.876 (97) | 8.81 (55) | 3 | 10.2 (62) | 6.6 (47) | 11.6 (61) | 29.5 (36) | 11.2 (20) | 0 |
| 36005015300 | New York | Bronx | Hunts Point - Mott Haven | 153 | 4,474 | 4,460 | 99.69 | 4,425 | 2,771 | 62.62 | Yes | 830 (78) | 40 (97) | 0.6 (98) | 1.155 (98) | 9.1 (63) | 3 | 13.3 (96) | 4.5 (11) | 16.7 (92) | 33.7 (78) | 17.1 (80) | 2 |
| 36005015500 | New York | Bronx | Crotona - Tremont | 155 | 2,927 | 2,927 | 100 | 2,927 | 2,198 | 75.09 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.144 (98) | 9.1 (63) | 3 | 12.8 (95) | 5 (18) | 19.4 (96) | 37.3 (78) | 18.2 (87) | 3 |
| 36005015700 | New York | Bronx | Crotona - Tremont | 157 | 4,704 | 4,650 | 98.85 | 4,682 | 2,871 | 61.32 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.145 (98) | 9.08 (63) | 3 | 12.9 (94) | 4.1 (7) | 15.5 (88) | 32.8 (55) | 17.5 (83) | 1 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005015800 | New York | Bronx | Pelham - Throgs Neck | 158 | 1,314 | 782 | 59.51 | 1,311 | 347 | 26.47 | Yes | 3,100 (95) | 30 (83) | 0.5 (95) | 0.85 (97) | 8.78 (54) | 2 | 10.1 (60) | 6.2 (39) | 10 (41) | 27.5 (74) | 12.4 (32) | 0 |
| 36005015900 | New York | Bronx | Hunts Point - Mott Haven | 159 | 1,969 | 1,955 | 99.29 | 1,959 | 1,400 | 71.47 | Yes | 3,200 (96) | 40 (97) | 0.6 (98) | 1.298 (98) | 9.09 (63) | 3 | 12.6 (94) | 5.1 (19) | 20.3 (97) | 37.4 (78) | 18.5 (88) | 2 |
| 36005016100 | New York | Bronx | Crotona - Tremont | 161 | 4,650 | 4,623 | 99.42 | 4,650 | 3,375 | 72.58 | Yes | 4,100 (97) | 40 (97) | 0.6 (98) | 1.135 (98) | 9.08 (63) | 3 | 14 (98) | 5 (18) | 20 (97) | 38.4 (82) | 19.5 (92) | 3 |
| 36005016200 | New York | Bronx | Pelham - Throgs Neck | 162 | 1,870 | 1,279 | 68.4 | 1,675 | 525 | 31.34 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 0.87 (97) | 8.8 (55) | 3 | 10.6 (72) | 8.8 (91) | 13.1 (74) | 37 (77) | 12.5 (33) | 1 |
| 36005016500 | New York | Bronx | Crotona - Tremont | 165 | 965 | 965 | 100 | 965 | 661 | 68.5 | Yes | 5,900 (98) | 40 (97) | 0.6 (98) | 1.187 (98) | 9.13 (65) | 3 | 13.5 (97) | 3.8 (5) | 14.8 (85) | 33.5 (59) | 18 (86) | 1 |
| 36005016600 | New York | Bronx | Pelham - Throgs Neck | 166 | 2,244 | 1,764 | 78.61 | 2,244 | 623 | 27.76 | Yes | 2,900 (95) | 40 (97) | 0.5 (95) | 0.893 (97) | 8.83 (56) | 3 | 10 (57) | 6.5 (45) | 11.3 (57) | 29.3 (34) | 12 (27) | 0 |
| 36005016700 | New York | Bronx | Crotona - Tremont | 167 | 3,695 | 3,663 | 99.13 | 3,491 | 2,342 | 67.09 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.191 (98) | 9.15 (65) | 3 | 13.5 (97) | 3.9 (5) | 15 (86) | 35.2 (69) | 17.7 (84) | 1 |
| 36005016900 | New York | Bronx | Crotona - Tremont | 169 | 1,633 | 1,628 | 99.69 | 1,572 | 952 | 60.56 | Yes | 700 (75) | 40 (97) | 0.6 (98) | 1.193 (98) | 9.15 (65) | 3 | 13.7 (97) | 4.2 (8) | 15.5 (88) | 35.6 (70) | 18 (86) | 1 |
| 36005017300 | New York | Bronx | High Bridge - Morrisania | 173 | 5,746 | 5,583 | 97.16 | 5,733 | 3,732 | 65.1 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.543 (99) | 9.18 (66) | 3 | 13.4 (97) | 5.1 (19) | 18.8 (96) | 39.4 (84) | 17.9 (85) | 2 |
| 36005017500 | New York | Bronx | High Bridge - Morrisania | 175 | 6,536 | 6,351 | 97.17 | 6,433 | 4,166 | 64.76 | Yes | 580 (70) | 40 (97) | 0.6 (98) | 1.399 (99) | 9.17 (66) | 3 | 13.5 (97) | 4.9 (16) | 18.1 (95) | 37.5 (78) | 18 (86) | 2 |
| 36005017701 | New York | Bronx | High Bridge - Morrisania | 177.01 | 4,650 | 4,588 | 98.67 | 4,236 | 2,436 | 57.51 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.277 (98) | 9.17 (65) | 3 | 13.2 (96) | 5.3 (22) | 18 (94) | 39 (83) | 17.2 (81) | 2 |
| 36005017702 | New York | Bronx | High Bridge - Morrisania | 177.02 | 5,423 | 5,315 | 98.01 | 5,423 | 3,180 | 58.64 | Yes | 830 (79) | 40 (97) | 0.6 (98) | 1.251 (98) | 9.16 (65) | 3 | 13.2 (96) | 4.8 (15) | 16.8 (92) | 36.8 (76) | 17.2 (81) | 2 |
| 36005017901 | New York | Bronx | High Bridge - Morrisania | 179.01 | 4,831 | 4,770 | 98.74 | 4,831 | 2,827 | 58.52 | Yes | 970 (82) | 40 (97) | 0.6 (98) | 1.299 (98) | 9.18 (66) | 3 | 12.2 (92) | 4.1 (7) | 15.7 (89) | 33.1 (57) | 17.2 (81) | 1 |
| 36005017902 | New York | Bronx | High Bridge - Morrisania | 179.02 | 4,032 | 4,014 | 99.55 | 4,032 | 2,091 | 51.86 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.282 (98) | 9.18 (66) | 3 | 12.9 (95) | 3.9 (5) | 15.2 (87) | 35.2 (69) | 17.9 (85) | 1 |
| 36005018101 | New York | Bronx | High Bridge - Morrisania | 181.01 | 3,351 | 3,340 | 99.67 | 3,350 | 1,832 | 54.69 | Yes | 590 (71) | 40 (97) | 0.6 (98) | 1.393 (99) | 9.18 (66) | 3 | 13.6 (97) | 4.1 (7) | 15.8 (89) | 35 (68) | 18.6 (89) | 1 |
| 36005018102 | New York | Bronx | High Bridge - Morrisania | 181.02 | 5,294 | 5,199 | 98.21 | 5,061 | 3,382 | 66.82 | Yes | 620 (72) | 40 (97) | 0.6 (98) | 1.395 (99) | 9.19 (66) | 3 | 12 (94) | 4.6 (12) | 17.5 (94) | 36.2 (73) | 17.3 (82) | 2 |
| 36005018301 | New York | Bronx | High Bridge - Morrisania | 183.01 | 4,320 | 4,073 | 94.28 | 4,320 | 1,770 | 40.97 | Yes | 890 (80) | 40 (97) | 0.6 (98) | 1.548 (99) | 9.19 (66) | 3 | 11.6 (87) | 6.3 (41) | 17.1 (93) | 39.6 (85) | 13.4 (43) | 1 |
| 36005018302 | New York | Bronx | High Bridge - Morrisania | 183.02 | 3,824 | 3,723 | 97.36 | 3,824 | 2,038 | 53.3 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.542 (99) | 9.19 (66) | 3 | 12.4 (93) | 4.2 (8) | 14.6 (84) | 35.1 (68) | 16 (71) | 1 |
| 36005018400 | New York | Bronx | Pelham - Throgs Neck | 184 | 3,793 | 2,254 | 59.43 | 3,793 | 836 | 22.04 | Yes | 2,600 (94) | 40 (97) | 0.5 (95) | 0.894 (97) | 8.86 (57) | 3 | 10.5 (70) | 7.1 (59) | 10.5 (47) | 30.7 (43) | 12.6 (34) | 0 |
| 36005018500 | New York | Bronx | High Bridge - Morrisania | 185 | 9,001 | 8,944 | 99.37 | 8,922 | 5,552 | 62.23 | Yes | 850 (79) | 40 (97) | 0.6 (98) | 1.363 (99) | 9.14 (65) | 3 | 13.2 (96) | 3.8 (5) | 14.3 (82) | 32.7 (55) | 17.7 (84) | 1 |
| 36005018900 | New York | Bronx | High Bridge - Morrisania | 189 | 8,210 | 7,870 | 95.86 | 8,066 | 5,177 | 64.18 | Yes | 5,100 (98) | 40 (97) | 0.6 (98) | 1.517 (99) | 9.23 (67) | 3 | 12.6 (94) | 4.2 (8) | 16.6 (91) | 38.3 (80) | 17.1 (80) | 1 |
| 36005019300 | New York | Bronx | High Bridge - Morrisania | 193 | 6,350 | 6,329 | 99.67 | 6,350 | 4,767 | 75.07 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.336 (99) | 9.23 (67) | 3 | 13.2 (96) | 4.7 (14) | 17.6 (94) | 36.4 (74) | 17.7 (84) | 2 |
| 36005019400 | New York | Bronx | Pelham - Throgs Neck | 194 | 2,375 | 2,017 | 84.93 | 2,375 | 1,080 | 45.47 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.901 (97) | 8.87 (57) | 3 | 10.5 (70) | 5.6 (27) | 11.7 (62) | 28.4 (29) | 13.4 (43) | 0 |
| 36005019500 | New York | Bronx | High Bridge - Morrisania | 195 | 7,060 | 6,918 | 97.99 | 6,994 | 4,039 | 57.75 | Yes | 610 (71) | 40 (97) | 0.6 (98) | 1.477 (99) | 9.2 (66) | 3 | 12.3 (92) | 4.5 (11) | 16.1 (90) | 33.4 (59) | 16.4 (75) | 2 |
| 36005019700 | New York | Bronx | High Bridge - Morrisania | 197 | 7,561 | 7,485 | 98.99 | 7,527 | 4,615 | 61.31 | Yes | 770 (77) | 40 (97) | 0.6 (98) | 1.311 (98) | 9.2 (66) | 3 | 12.2 (92) | 4 (6) | 15.7 (89) | 32.7 (55) | 17.8 (85) | 1 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005019900 | New York | Bronx | High Bridge - Morrisania | 199 | 8,338 | 8,195 | 98.29 | 8,338 | 4,183 | 50.17 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.314 (98) | 9.22 (67) | 3 | 12.4 (93) | 4.2 (8) | 14.9 (85) | 32.7 (55) | 16.5 (76) | 1 |
| 36005020000 | New York | Bronx | Pelham - Throgs Neck | 200 | 4,711 | 4,581 | 97.24 | 4,700 | 2,842 | 60.47 | Yes | 830 (78) | 40 (97) | 0.5 (95) | 0.94 (97) | 8.93 (59) | 3 | 10.3 (65) | 4.1 (7) | 13.6 (78) | 29 (33) | 14.3 (54) | 0 |
| 36005020100 | New York | Bronx | High Bridge - Morrisania | 201 | 3,993 | 3,861 | 96.69 | 3,943 | 2,528 | 64.11 | Yes | 6,600 (98) | 40 (97) | 0.6 (98) | 1.298 (98) | 9.23 (67) | 3 | 13 (95) | 4.3 (9) | 16 (90) | 34.5 (65) | 17.6 (84) | 2 |
| 36005020200 | New York | Bronx | Pelham - Throgs Neck | 202 | 2,385 | 2,281 | 95.64 | 2,348 | 1,260 | 53.66 | Yes | 400 (60) | 40 (97) | 0.5 (95) | 0.943 (97) | 8.93 (59) | 3 | 10.7 (74) | 4.6 (12) | 13.3 (76) | 31.3 (46) | 14.5 (56) | 0 |
| 36005020400 | New York | Bronx | Pelham - Throgs Neck | 204 | 3,011 | 2,742 | 91.07 | 3,005 | 1,210 | 40.27 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 0.961 (97) | 8.96 (60) | 3 | 10.9 (77) | 4.5 (11) | 12.5 (69) | 28.4 (29) | 14.7 (58) | 0 |
| 36005020501 | New York | Bronx | Crotona - Tremont | 205.01 | 6,976 | 6,903 | 98.95 | 6,955 | 4,669 | 67.13 | Yes | 5,800 (98) | 40 (97) | 0.6 (98) | 1.282 (98) | 9.22 (67) | 3 | 13.9 (98) | 4.9 (16) | 18.9 (96) | 37.3 (78) | 18.8 (90) | 3 |
| 36005020502 | New York | Bronx | Crotona - Tremont | 205.02 | 2,160 | 2,124 | 98.33 | 2,160 | 1,201 | 55.6 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.277 (98) | 9.21 (67) | 3 | 13 (95) | 6 (35) | 20.9 (98) | 41.3 (89) | 16.9 (79) | 2 |
| 36005020601 | New York | Bronx | Pelham - Throgs Neck | 206.01 | 2,237 | 2,158 | 96.47 | 2,237 | 1,134 | 50.69 | Yes | 670 (74) | 40 (97) | 0.5 (95) | 0.95 (97) | 8.94 (59) | 3 | 10.4 (67) | 4.2 (9) | 14.7 (85) | 33.8 (61) | 13.2 (41) | 0 |
| 36005020900 | New York | Bronx | High Bridge - Morrisania | 209 | 4,287 | 4,123 | 96.17 | 4,287 | 2,624 | 61.21 | Yes | 4,200 (97) | 40 (97) | 0.6 (98) | 1.28 (98) | 9.19 (66) | 3 | 12.3 (92) | 4.4 (10) | 15 (86) | 33.1 (57) | 16 (71) | 1 |
| 36005021001 | New York | Bronx | Pelham - Throgs Neck | 210.01 | 8,930 | 8,735 | 97.82 | 8,930 | 2,893 | 32.4 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 1.048 (97) | 8.99 (61) | 3 | 11.6 (87) | 5.2 (21) | 13.5 (77) | 35.8 (71) | 12.8 (36) | 0 |
| 36005021002 | New York | Bronx | Pelham - Throgs Neck | 210.02 | 7,613 | 7,527 | 98.87 | 7,613 | 2,705 | 35.53 | Yes | 620 (72) | 40 (97) | 0.5 (95) | 1.02 (97) | 8.98 (60) | 3 | 11.5 (86) | 5.3 (22) | 13.6 (78) | 34.2 (63) | 12.4 (32) | 0 |
| 36005021100 | New York | Bronx | High Bridge - Morrisania | 211 | 5,343 | 5,303 | 99.25 | 5,299 | 3,437 | 64.86 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.298 (98) | 9.22 (67) | 3 | 13.2 (96) | 4.2 (8) | 16.3 (91) | 34.3 (64) | 18.3 (88) | 2 |
| 36005021200 | New York | Bronx | Pelham - Throgs Neck | 212 | 4,850 | 4,782 | 98.6 | 4,850 | 1,447 | 29.84 | Yes | 2,200 (93) | 40 (97) | 0.5 (95) | 1.039 (97) | 8.98 (60) | 3 | 10.9 (77) | 4.9 (16) | 12.9 (73) | 32.3 (52) | 12.1 (28) | 0 |
| 36005021301 | New York | Bronx | High Bridge - Morrisania | 213.01 | 1,267 | 1,197 | 94.48 | 1,267 | 699 | 55.17 | Yes | 6,300 (98) | 40 (97) | 0.6 (98) | 1.284 (98) | 9.21 (67) | 3 | 12.2 (92) | 4.4 (10) | 16 (90) | 33.4 (59) | 16.5 (76) | 2 |
| 36005021302 | New York | Bronx | High Bridge - Morrisania | 213.02 | 5,513 | 5,495 | 99.67 | 5,513 | 3,442 | 62.43 | Yes | 3,600 (96) | 40 (97) | 0.6 (98) | 1.296 (98) | 9.21 (67) | 3 | 13.2 (96) | 4.7 (14) | 18.3 (95) | 36.4 (74) | 17.9 (85) | 2 |
| 36005021501 | New York | Bronx | Crotona - Tremont | 215.01 | 4,565 | 4,509 | 98.77 | 4,396 | 2,438 | 55.46 | Yes | 2,900 (95) | 40 (97) | 0.6 (98) | 1.278 (98) | 9.2 (67) | 3 | 12.5 (93) | 3.9 (5) | 13.8 (79) | 30.2 (40) | 16.7 (77) | 1 |
| 36005021502 | New York | Bronx | Crotona - Tremont | 215.02 | 6,532 | 6,513 | 99.71 | 6,344 | 4,513 | 71.14 | Yes | 3,500 (96) | 40 (97) | 0.6 (98) | 1.278 (98) | 9.2 (67) | 3 | 13 (95) | 3.9 (5) | 15.7 (89) | 32.4 (53) | 18.4 (88) | 1 |
| 36005021601 | New York | Bronx | Crotona - Tremont | 216.01 | 4,720 | 4,521 | 95.78 | 4,720 | 2,637 | 55.87 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 1.095 (98) | 9 (61) | 3 | 11.8 (89) | 4.4 (10) | 15.1 (86) | 32.8 (55) | 16.6 (77) | 0 |
| 36005021602 | New York | Bronx | Pelham - Throgs Neck | 216.02 | 5,632 | 5,419 | 96.22 | 5,614 | 2,018 | 35.95 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 1.101 (98) | 8.99 (61) | 3 | 11.8 (89) | 4.9 (16) | 14.7 (85) | 35.4 (70) | 14.1 (52) | 0 |
| 36005021700 | New York | Bronx | Crotona - Tremont | 217 | 5,124 | 5,023 | 98.03 | 5,078 | 2,860 | 56.32 | Yes | 4,100 (97) | 40 (97) | 0.6 (98) | 1.276 (98) | 9.19 (66) | 3 | 13.5 (97) | 4.3 (9) | 16.9 (92) | 37.1 (77) | 17.9 (85) | 2 |
| 36005021800 | New York | Bronx | Crotona - Tremont | 218 | 6,520 | 6,377 | 97.81 | 6,507 | 3,720 | 57.17 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.103 (98) | 9.02 (61) | 3 | 12.2 (92) | 4.4 (10) | 14.5 (84) | 32.2 (52) | 16 (71) | 1 |
| 36005021900 | New York | Bronx | High Bridge - Morrisania | 219 | 882 | 849 | 96.26 | 872 | 424 | 48.62 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.294 (98) | 9.2 (67) | 3 | 12.9 (95) | 4.2 (8) | 18 (94) | 33.5 (59) | 19 (91) | 3 |
| 36005022000 | New York | Bronx | Crotona - Tremont | 220 | 2,007 | 1,977 | 98.51 | 1,894 | 1,236 | 65.26 | Yes | 3,100 (95) | 40 (97) | 0.6 (98) | 1.111 (98) | 9.04 (62) | 3 | 11.4 (85) | 3.5 (3) | 12.5 (69) | 29.5 (36) | 16.7 (77) | 0 |
| 36005022101 | New York | Bronx | High Bridge - Morrisania | 221.01 | 4,133 | 4,122 | 99.73 | 4,122 | 2,544 | 61.72 | Yes | 700 (74) | 40 (97) | 0.6 (98) | 1.291 (98) | 9.21 (67) | 3 | 12.2 (92) | 3.7 (4) | 14.6 (84) | 30.8 (43) | 17.6 (84) | 1 |
| 36005022102 | New York | Bronx | High Bridge - Morrisania | 221.02 | 5,411 | 5,356 | 98.98 | 5,411 | 4,125 | 76.23 | Yes | 990 (82) | 40 (97) | 0.6 (98) | 1.283 (98) | 9.19 (66) | 3 | 12.9 (95) | 3.9 (5) | 17.9 (94) | 33.7 (61) | 20.1 (94) | 3 |
| 36005022200 | New York | Bronx | Pelham - Throgs Neck | 222 | 3,293 | 3,112 | 94.5 | 3,272 | 1,475 | 45.08 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 0.999 (97) | 8.96 (60) | 3 | 10.6 (72) | 4.2 (8) | 13.3 (76) | 29.2 (34) | 14.3 (54) | 0 |
| 36005022300 | New York | Bronx | Pelham - Throgs Neck | 223 | 5,278 | 5,152 | 97.61 | 5,143 | 3,205 | 62.32 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.292 (98) | 9.19 (66) | 3 | 12.7 (94) | 4.5 (11) | 18 (94) | 35.7 (71) | 18.3 (87) | 2 |
| 36005022401 | New York | Bronx | Pelham - Throgs Neck | 224.01 | 2,498 | 2,298 | 91.99 | 2,492 | 1,010 | 40.53 | Yes | 3,600 (96) | 40 (97) | 0.6 (98) | 1.094 (98) | 9.06 (62) | 3 | 10.7 (74) | 5.2 (21) | 12.5 (69) | 31.1 (45) | 13.4 (43) | 0 |
| 36005022403 | New York | Bronx | Pelham - Throgs Neck | 224.03 | 3,194 | 2,563 | 80.24 | 3,194 | 1,207 | 37.79 | Yes | 960 (81) | 40 (97) | 0.5 (95) | 1.071 (98) | 9.05 (62) | 3 | 11.1 (81) | 5.2 (21) | 12.7 (71) | 31.6 (48) | 14.1 (52) | 0 |
| 36005022404 | New York | Bronx | Pelham - Throgs Neck | 224.04 | 4,203 | 3,457 | 82.25 | 4,203 | 1,446 | 34.4 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 1.092 (98) | 9.04 (62) | 3 | 10.4 (67) | 5 (18) | 10.1 (42) | 29.1 (33) | 12.6 (34) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% Percentage adults (Percentile rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005022500 | New York | Bronx | Crotona - Tremont | 225 | 8,499 | 8,187 | 96.33 | 8,153 | 5,191 | 63.67 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.276 (98) | 9.17 (66) | 3 | 12.7 (94) | 4.1 (7) | 15.2 (87) | 34.3 (64) | 17.5 (83) | 1 |
| 36005022701 | New York | Bronx | Crotona - Tremont | 227.01 | 5,151 | 5,073 | 98.49 | 5,073 | 3,036 | 59.85 | Yes | 5,000 (98) | 40 (97) | 0.6 (98) | 1.275 (98) | 9.18 (66) | 3 | 12.4 (93) | 4.1 (7) | 14.5 (84) | 31.7 (49) | 16.5 (76) | 1 |
| 36005022702 | New York | Bronx | High Bridge - Morrisania | 227.02 | 1,607 | 1,607 | 100 | 1,607 | 927 | 57.69 | Yes | 7,300 (99) | 40 (97) | 0.6 (98) | 1.278 (98) | 9.19 (66) | 3 | 12.1 (91) | 4.2 (8) | 15.6 (88) | 32.2 (52) | 16.4 (75) | 1 |
| 36005022703 | New York | Bronx | Crotona - Tremont | 227.03 | 1,688 | 1,614 | 95.62 | 1,688 | 779 | 46.15 | Yes | 6,600 (99) | 40 (97) | 0.6 (98) | 1.271 (98) | 9.17 (66) | 3 | 11.1 (81) | 4.1 (7) | 13.1 (74) | 28 (27) | 14.6 (57) | 0 |
| 36005022800 | New York | Bronx | Pelham - Throgs Neck | 228 | 6,128 | 5,040 | 82.25 | 6,128 | 2,125 | 34.68 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 1.074 (98) | 9.03 (62) | 3 | 10.5 (70) | 5 (18) | 11.2 (56) | 29.2 (34) | 13.1 (40) | 0 |
| 36005022901 | New York | Bronx | Crotona - Tremont | 229.01 | 5,743 | 5,655 | 98.47 | 5,743 | 3,317 | 57.76 | Yes | 5,300 (98) | 40 (97) | 0.6 (98) | 1.249 (98) | 9.17 (66) | 3 | 12.8 (95) | 4 (6) | 16.4 (91) | 32.6 (54) | 18.6 (89) | 2 |
| 36005022902 | New York | Bronx | Crotona - Tremont | 229.02 | 3,614 | 3,582 | 99.11 | 3,603 | 2,328 | 64.61 | Yes | 4,700 (97) | 40 (97) | 0.6 (98) | 1.238 (98) | 9.17 (66) | 3 | 12.6 (94) | 4 (6) | 15.1 (86) | 32.4 (53) | 17.5 (83) | 1 |
| 36005023000 | New York | Bronx | Pelham - Throgs Neck | 230 | 2,802 | 2,269 | 80.98 | 2,802 | 1,538 | 54.89 | Yes | 1,500 (89) | 40 (97) | 0.5 (95) | 1.098 (98) | 9.03 (62) | 3 | 11 (79) | 4.7 (14) | 12.7 (71) | 30 (39) | 14.7 (58) | 0 |
| 36005023100 | New York | Bronx | Crotona - Tremont | 231 | 1,537 | 1,497 | 97.4 | 1,445 | 1,011 | 69.97 | Yes | 4,400 (97) | 40 (97) | 0.6 (98) | 1.205 (98) | 9.16 (65) | 3 | 13.6 (97) | 4 (6) | 18.3 (95) | 37 (77) | 19.7 (93) | 3 |
| 36005023200 | New York | Bronx | Pelham - Throgs Neck | 232 | 2,476 | 1,772 | 71.57 | 2,464 | 986 | 40.02 | Yes | 670 (74) | 40 (97) | 0.5 (95) | 1.09 (98) | 9.02 (61) | 3 | 10.8 (76) | 5.2 (21) | 12.5 (69) | 29.3 (34) | 14.2 (53) | 0 |
| 36005023301 | New York | Bronx | Crotona - Tremont | 233.01 | 3,956 | 3,956 | 100 | 3,948 | 2,013 | 50.99 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.269 (98) | 9.17 (66) | 3 | 12.4 (93) | 4.4 (10) | 16.6 (91) | 35.7 (71) | 16.6 (77) | 2 |
| 36005023302 | New York | Bronx | Crotona - Tremont | 233.02 | 3,706 | 3,659 | 98.73 | 3,661 | 2,173 | 59.36 | Yes | 3,300 (95) | 40 (97) | 0.6 (98) | 1.23 (98) | 9.16 (65) | 3 | 11.9 (90) | 3.8 (5) | 15 (86) | 31.4 (47) | 17.5 (83) | 1 |
| 36005023501 | New York | Bronx | Crotona - Tremont | 235.01 | 3,184 | 3,163 | 99.34 | 3,184 | 1,881 | 59.08 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.239 (98) | 9.16 (65) | 3 | 12.6 (94) | 4.1 (7) | 17 (93) | 33.3 (58) | 18.5 (88) | 2 |
| 36005023502 | New York | Bronx | Crotona - Tremont | 235.02 | 4,153 | 4,136 | 99.59 | 4,127 | 2,298 | 55.68 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.226 (98) | 9.16 (65) | 3 | 12 (90) | 5.9 (33) | 19.8 (97) | 38.1 (81) | 16.2 (73) | 2 |
| 36005023600 | New York | Bronx | Pelham - Throgs Neck | 236 | 1,816 | 1,252 | 68.94 | 1,754 | 763 | 43.5 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.106 (98) | 9.02 (61) | 3 | 12.1 (91) | 5.2 (21) | 15.1 (86) | 32.8 (55) | 19.7 (77) | 1 |
| 36005023700 | New York | Bronx | Fordham - Bronx Park | 237.02 | 1,180 | 1,169 | 99.07 | 1,180 | 669 | 56.69 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.16 (98) | 9.15 (65) | 3 | 12 (90) | 3.8 (5) | 14 (81) | 31 (45) | 16.9 (79) | 1 |
| 36005023703 | New York | Bronx | Fordham - Bronx Park | 237.03 | 5,574 | 5,503 | 98.73 | 5,448 | 3,109 | 57.07 | Yes | 1,500 (89) | 40 (97) | 0.6 (98) | 1.184 (98) | 9.16 (65) | 3 | 12.3 (92) | 3.8 (5) | 15.1 (86) | 31.4 (47) | 18.1 (86) | 1 |
| 36005023704 | New York | Bronx | Crotona - Tremont | 237.04 | 3,803 | 3,789 | 99.63 | 3,802 | 3,295 | 86.66 | Yes | 750 (76) | 40 (97) | 0.6 (98) | 1.208 (98) | 9.16 (65) | 3 | 13.9 (98) | 3.9 (5) | 18.3 (95) | 34.1 (63) | 21.3 (97) | 3 |
| 36005023800 | New York | Bronx | Pelham - Throgs Neck | 238 | 2,241 | 1,832 | 81.75 | 2,227 | 839 | 37.67 | Yes | 440 (63) | 40 (97) | 0.5 (95) | 1.087 (98) | 9 (61) | 3 | 10.7 (74) | 4.6 (12) | 10.9 (52) | 28.2 (28) | 14.2 (53) | 0 |
| 36005023900 | New York | Bronx | Fordham - Bronx Park | 239 | 7,873 | 7,873 | 100 | 7,836 | 4,951 | 63.18 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.216 (98) | 9.16 (65) | 3 | 12.8 (95) | 3.8 (5) | 15.8 (89) | 31.7 (49) | 19 (91) | 2 |
| 36005024000 | New York | Bronx | Crotona - Tremont | 240 | 3,903 | 3,494 | 89.52 | 3,878 | 1,781 | 45.93 | Yes | 1,500 (89) | 40 (97) | 0.5 (95) | 1.105 (98) | 9.03 (62) | 3 | 11.9 (90) | 4.5 (11) | 14.4 (83) | 31.4 (47) | 15.9 (71) | 1 |
| 36005024100 | New York | Bronx | Crotona - Tremont | 241 | 6,621 | 6,316 | 95.39 | 6,597 | 3,641 | 55.19 | Yes | 880 (80) | 40 (97) | 0.6 (98) | 1.256 (98) | 9.17 (66) | 3 | 12.3 (92) | 4 (6) | 14.8 (85) | 32.6 (54) | 17 (80) | 1 |
| 36005024300 | New York | Bronx | Crotona - Tremont | 243 | 5,737 | 5,663 | 98.71 | 5,737 | 3,467 | 60.43 | Yes | 770 (77) | 40 (97) | 0.6 (98) | 1.272 (98) | 9.18 (66) | 3 | 12.9 (95) | 4.3 (9) | 17.3 (93) | 35.9 (72) | 18 (86) | 2 |
| 36005024400 | New York | Bronx | Pelham - Throgs Neck | 244 | 2,146 | 1,398 | 65.14 | 2,146 | 569 | 26.51 | Yes | 340 (55) | 40 (97) | 0.5 (95) | 1.048 (97) | 8.99 (61) | 3 | 10.1 (60) | 6.6 (47) | 10.1 (42) | 28.8 (31) | 12.2 (29) | 0 |
| 36005024501 | New York | Bronx | Crotona - Tremont | 245.01 | 4,871 | 4,803 | 98.6 | 4,871 | 3,572 | 73.33 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.275 (98) | 9.2 (67) | 3 | 13 (95) | 4.5 (11) | 18.7 (96) | 36.2 (73) | 18.7 (89) | 2 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005024502 | New York | Bronx | Crotona - Tremont | 245.02 | 3,677 | 3,649 | 99.24 | 3,577 | 2,271 | 63.49 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.273 (98) | 9.2 (66) | 3 | 13.1 (96) | 4.2 (8) | 16.7 (92) | 34.2 (63) | 18.5 (88) | 2 |
| 36005024600 | New York | Bronx | Pelham - Throgs Neck | 246 | 2,011 | 1,156 | 57.48 | 2,007 | 458 | 22.82 | Yes | 300 (53) | 40 (97) | 0.5 (95) | 1.077 (98) | 9.02 (61) | 3 | 10.2 (62) | 6.4 (43) | 11 (54) | 29.3 (34) | 12.6 (34) | 0 |
| 36005024700 | New York | Bronx | Crotona - Tremont | 247 | 2,058 | 2,030 | 98.64 | 2,058 | 946 | 45.97 | Yes | 5,200 (98) | 40 (97) | 0.6 (98) | 1.275 (98) | 9.21 (67) | 3 | 12.9 (95) | 4.6 (12) | 14.8 (85) | 34.9 (67) | 15.9 (71) | 1 |
| 36005024800 | New York | Bronx | Pelham - Throgs Neck | 248 | 3,078 | 1,593 | 51.75 | 2,765 | 578 | 20.9 | Yes | 600 (71) | 40 (97) | 0.5 (95) | 1.047 (97) | 9.02 (61) | 3 | 9.7 (49) | 8 (80) | 12.1 (66) | 33.8 (61) | 11.2 (19) | 0 |
| 36005025000 | New York | Bronx | Crotona - Tremont | 250 | 2,591 | 1,321 | 50.98 | 2,589 | 553 | 21.36 | Yes | 350 (57) | 40 (97) | 0.5 (95) | 1.042 (97) | 9 (61) | 3 | 10 (57) | 8.1 (82) | 10.8 (51) | 32.1 (51) | 14.3 (47) | 0 |
| 36005025100 | New York | Bronx | Crotona - Tremont | 251 | 7,360 | 7,296 | 99.13 | 7,340 | 4,464 | 60.82 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.254 (98) | 9.18 (66) | 3 | 12.3 (92) | 4 (6) | 16.6 (91) | 32.5 (54) | 17.7 (84) | 2 |
| 36005025200 | New York | Bronx | Pelham - Throgs Neck | 252 | 2,787 | 1,684 | 60.42 | 2,780 | 939 | 33.78 | Yes | 330 (55) | 40 (97) | 0.5 (95) | 1.024 (97) | 8.99 (61) | 3 | 10.4 (67) | 6.8 (52) | 10.4 (46) | 30.5 (42) | 12.4 (32) | 0 |
| 36005025300 | New York | Bronx | Fordham - Bronx Park | 253 | 6,199 | 6,175 | 99.61 | 6,145 | 3,966 | 64.54 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.225 (98) | 9.17 (66) | 3 | 11.6 (87) | 3.8 (5) | 14.1 (81) | 29.6 (36) | 16.6 (77) | 0 |
| 36005025400 | New York | Bronx | Pelham - Throgs Neck | 254 | 1,997 | 805 | 40.31 | 1,997 | 667 | 33.4 | Yes | 540 (68) | 40 (97) | 0.5 (95) | 1.002 (97) | 8.98 (60) | 3 | 10.7 (74) | 7.9 (78) | 11.2 (56) | 32.8 (55) | 12.7 (35) | 0 |
| 36005025500 | New York | Bronx | Fordham - Bronx Park | 255 | 7,674 | 7,441 | 96.96 | 7,647 | 4,466 | 58.4 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.24 (98) | 9.18 (66) | 3 | 11.6 (87) | 4.3 (9) | 14.7 (85) | 30.1 (39) | 16 (71) | 0 |
| 36005025600 | New York | Bronx | Pelham - Throgs Neck | 256 | 1,696 | 1,432 | 84.43 | 1,625 | 647 | 39.82 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 0.966 (97) | 8.96 (60) | 3 | 11.2 (82) | 6.3 (41) | 13.9 (80) | 34.4 (64) | 14.3 (52) | 0 |
| 36005025700 | New York | Bronx | Crotona - Tremont | 257 | 1,999 | 1,963 | 98.2 | 1,999 | 817 | 40.87 | Yes | 7,200 (99) | 40 (97) | 0.6 (98) | 1.257 (98) | 9.19 (66) | 3 | 10.8 (76) | 4.3 (9) | 12.6 (70) | 29.9 (38) | 13.8 (48) | 0 |
| 36005026100 | New York | Bronx | Fordham - Bronx Park | 261 | 2,097 | 1,998 | 95.28 | 2,027 | 195 | 9.62 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 1.115 (98) | 9.17 (66) | 3 | 10.3 (65) | 7.5 (69) | 13.4 (77) | 38.6 (82) | 9 (3) | 0 |
| 36005026300 | New York | Bronx | Fordham - Bronx Park | 263 | 6,218 | 5,674 | 91.25 | 5,692 | 3,993 | 70.15 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 1.149 (98) | 9.18 (66) | 3 | 11.6 (87) | 7.1 (59) | 18.5 (95) | 39.5 (85) | 15.1 (63) | 1 |
| 36005026400 | New York | Bronx | Pelham - Throgs Neck | 264 | 4,868 | 3,254 | 66.84 | 4,868 | 1,331 | 27.34 | Yes | 2,000 (92) | 40 (97) | 0.5 (95) | 0.902 (97) | 8.87 (57) | 3 | 10.3 (65) | 6.6 (47) | 9.8 (38) | 28 (27) | 12.5 (33) | 0 |
| 36005026500 | New York | Bronx | Fordham - Bronx Park | 265 | 7,851 | 7,607 | 96.89 | 7,666 | 4,958 | 64.68 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 1.105 (98) | 9.16 (65) | 3 | 11 (79) | 4.1 (7) | 13.6 (78) | 28.9 (32) | 15.4 (64) | 0 |
| 36005026601 | New York | Bronx | Pelham - Throgs Neck | 266.01 | 3,452 | 2,569 | 74.42 | 3,452 | 982 | 28.45 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.91 (97) | 8.9 (58) | 3 | 10.5 (70) | 7.8 (76) | 12.4 (69) | 33.4 (59) | 12.6 (34) | 0 |
| 36005026602 | New York | Bronx | Pelham - Throgs Neck | 266.02 | 5,084 | 3,313 | 65.17 | 5,084 | 1,631 | 32.08 | Yes | 2,500 (94) | 40 (97) | 0.5 (95) | 0.9 (97) | 8.87 (57) | 3 | 10.7 (74) | 7.1 (59) | 12.3 (68) | 32.4 (53) | 13 (39) | 0 |
| 36005026701 | New York | Bronx | Fordham - Bronx Park | 267.01 | 4,185 | 4,068 | 97.2 | 4,185 | 2,198 | 52.52 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 1.021 (97) | 9.16 (65) | 3 | 10.6 (72) | 4 (6) | 13.7 (79) | 28.5 (30) | 14.7 (58) | 0 |
| 36005026702 | New York | Bronx | Fordham - Bronx Park | 267.02 | 7,895 | 7,659 | 97.01 | 7,815 | 5,308 | 67.92 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 0.988 (97) | 9.16 (65) | 3 | 11.8 (89) | 4.3 (9) | 13.9 (80) | 29.7 (37) | 15.9 (71) | 0 |
| 36005026900 | New York | Bronx | Kingsbridge - Riverdale | 269 | 3,703 | 3,696 | 99.81 | 3,703 | 1,973 | 53.28 | Yes | 5,100 (98) | 40 (97) | 0.5 (95) | 1.075 (98) | 9.18 (66) | 3 | 10.8 (76) | 4.1 (14) | 13.5 (77) | 30.6 (42) | 13.4 (43) | 0 |
| 36005027300 | New York | Bronx | Kingsbridge - Riverdale | 273 | 7,778 | 7,332 | 94.27 | 7,557 | 4,096 | 54.2 | Yes | 4,900 (98) | 40 (97) | 0.5 (95) | 0.985 (97) | 9.16 (65) | 3 | 11.2 (82) | 5 (18) | 14.6 (84) | 31.3 (46) | 14.6 (57) | 0 |
| 36005027600 | New York | Bronx | Pelham - Throgs Neck | 276 | 24 | 24 | 100 | 24 | 24 | 100 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 0.899 (97) | 8.85 (56) | 3 | 20.6 (100) | 7.1 (59) | 36.3 (100) | 41.4 (89) | 29.8 (100) | 3 |
| 36005027700 | New York | Bronx | Kingsbridge - Riverdale | 277 | 4,660 | 4,120 | 88.41 | 4,660 | 2,324 | 49.87 | Yes | 4,100 (97) | 40 (97) | 0.5 (95) | 0.961 (97) | 9.16 (65) | 3 | 11.3 (84) | 4.6 (12) | 14.2 (82) | 30.3 (40) | 15.4 (66) | 0 |
| 36005027900 | New York | Bronx | Kingsbridge - Riverdale | 279 | 7,379 | 6,299 | 85.36 | 6,923 | 2,770 | 40.01 | Yes | 4,300 (97) | 40 (97) | 0.5 (95) | 0.946 (97) | 9.14 (65) | 3 | 10 (57) | 6.4 (43) | 11.3 (57) | 30.9 (44) | 11.4 (21) | 0 |
| 36005028100 | New York | Bronx | Kingsbridge - Riverdale | 281 | 3,954 | 2,739 | 69.27 | 3,679 | 934 | 25.39 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 0.948 (97) | 9.12 (64) | 3 | 10.9 (77) | 6.9 (82) | 12.2 (67) | 35.6 (70) | 10.3 (11) | 1 |
| 36005028300 | New York | Bronx | Pelham - Throgs Neck | 283 | 2,489 | 2,392 | 88.07 | 2,487 | 1,586 | 63.77 | Yes | 5,900 (98) | 40 (97) | 0.5 (95) | 0.954 (97) | 9.14 (65) | 3 | 12.9 (95) | 5.3 (22) | 18.1 (95) | 35.1 (68) | 17.4 (82) | 2 |
| 36005028400 | New York | Bronx | Pelham - Throgs Neck | 284 | 554 | 235 | 42.42 | 109 | 109 | 100 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 0.925 (97) | 8.91 (58) | 3 | 12.1 (91) | 7.9 (78) | 20.5 (97) | 46.7 (96) | 15.3 (65) | 3 |
| 36005028500 | New York | Bronx | Kingsbridge - Riverdale | 285 | 3,523 | 1,910 | 54.22 | 3,495 | 1,164 | 33.3 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 0.937 (97) | 9.14 (65) | 3 | 10 (57) | 6.5 (45) | 10.1 (42) | 28 (27) | 11.5 (22) | 0 |
| 36005028600 | New York | Bronx | Pelham - Throgs Neck | 286 | 1,085 | 601 | 55.39 | 1,085 | 237 | 21.84 | Yes | 1,100 (83) | 40 (97) | 0.5 (95) | 0.958 (97) | 8.96 (60) | 3 | 9.6 (46) | 6.6 (47) | 9.6 (36) | 29 (33) | 11 (17) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360050028700 | New York | Bronx | Kingsbridge - Riverdale | 287 | 3,153 | 2,389 | 75.77 | 3,153 | 1,017 | 32.26 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.948 (97) | 9.15 (65) | 3 | 9.5 (43) | 5.9 (33) | 11.2 (56) | 29.6 (36) | 11.3 (20) | 0 |
| 360050028800 | New York | Bronx | Pelham - Throgs Neck | 288 | 3,330 | 1,627 | 48.86 | 3,330 | 930 | 27.93 | Yes | 780 (77) | 40 (97) | 0.5 (95) | 0.992 (97) | 8.98 (60) | 3 | 10.2 (62) | 7.6 (71) | 10.9 (52) | 29.7 (37) | 11.7 (24) | 0 |
| 360050028900 | New York | Bronx | Kingsbridge - Riverdale | 289 | 4,807 | 3,992 | 83.05 | 4,623 | 1,857 | 40.17 | Yes | 2,600 (94) | 40 (97) | 0.5 (95) | 0.962 (97) | 9.17 (65) | 3 | 10.3 (65) | 6 (35) | 11.8 (63) | 27.9 (26) | 12.6 (34) | 0 |
| 360050029600 | New York | Bronx | Pelham - Throgs Neck | 296 | 1,575 | 1,210 | 76.83 | 1,484 | 363 | 24.46 | Yes | 970 (81) | 40 (97) | 0.5 (95) | 0.943 (97) | 8.96 (60) | 3 | 9.1 (31) | 3.4 (3) | 5.9 (4) | 18.2 (2) | 11.5 (22) | 0 |
| 360050030000 | New York | Bronx | Pelham - Throgs Neck | 300 | 6,021 | 4,114 | 68.33 | 5,998 | 2,023 | 33.73 | Yes | 4,100 (97) | 40 (97) | 0.5 (95) | 0.907 (97) | 8.89 (58) | 3 | 9.4 (40) | 6.7 (49) | 9.6 (36) | 29.2 (34) | 10.9 (16) | 0 |
| 360050030100 | New York | Bronx | Kingsbridge - Riverdale | 301 | 1,413 | 713 | 50.46 | 1,043 | 175 | 16.78 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 0.948 (97) | 9.17 (66) | 3 | 9.5 (43) | 13.5 (100) | 13.6 (78) | 43 (92) | 8.5 (2) | 2 |
| 360050030200 | New York | Bronx | Northeast Bronx | 302 | 8,704 | 8,262 | 94.92 | 8,702 | 2,351 | 27.02 | Yes | 4,600 (97) | 40 (97) | 0.5 (95) | 0.887 (97) | 8.87 (57) | 3 | 12.2 (92) | 7.2 (61) | 15.8 (89) | 39.9 (86) | 12.2 (29) | 1 |
| 360050031000 | New York | Bronx | Northeast Bronx | 310 | 4,753 | 3,385 | 71.22 | 3,876 | 674 | 17.39 | Yes | 2,700 (94) | 40 (97) | 0.5 (95) | 0.918 (97) | 8.92 (59) | 3 | 10.1 (60) | 9.5 (95) | 14.3 (82) | 39.1 (84) | 10.3 (11) | 1 |
| 360050031200 | New York | Bronx | Northeast Bronx | 312 | 1,678 | 1,115 | 66.45 | 1,677 | 210 | 12.52 | Yes | 500 (67) | 40 (97) | 0.5 (95) | 0.932 (97) | 8.95 (60) | 3 | 9.6 (46) | 7.5 (69) | 10.2 (43) | 31.5 (48) | 9.8 (7) | 0 |
| 360050031400 | New York | Bronx | Northeast Bronx | 314 | 2,079 | 1,341 | 64.5 | 1,892 | 301 | 15.91 | Yes | 500 (67) | 40 (97) | 0.5 (95) | 0.943 (97) | 8.97 (60) | 3 | 9.5 (43) | 8 (80) | 11.7 (62) | 34 (62) | 10.2 (10) | 0 |
| 360050031600 | New York | Bronx | Northeast Bronx | 316 | 1,900 | 1,222 | 64.32 | 1,900 | 373 | 19.63 | Yes | 290 (52) | 40 (97) | 0.5 (95) | 0.956 (97) | 8.98 (60) | 3 | 10.3 (65) | 6.8 (52) | 11.2 (57) | 31.4 (47) | 10.9 (16) | 0 |
| 360050031800 | New York | Bronx | Northeast Bronx | 318 | 2,179 | 1,549 | 71.09 | 2,008 | 546 | 27.19 | Yes | 260 (48) | 40 (97) | 0.5 (95) | 0.968 (97) | 9 (61) | 3 | 9.9 (54) | 7.8 (76) | 12.2 (67) | 34.1 (63) | 10.9 (16) | 0 |
| 360050031900 | New York | Bronx | Kingsbridge - Riverdale | 319 | 633 | 313 | 49.45 | 72 | 59 | 81.94 | Yes | 110 (29) | 30 (83) | 0.4 (81) | 0.794 (96) | 9.06 (62) | 1 | 15 (99) | 3.1 (2) | 5.2 (2) | 16.3 (1) | 24 (99) | 2 |
| 360050032400 | New York | Bronx | Northeast Bronx | 324 | 3,177 | 2,815 | 88.61 | 3,098 | 2,208 | 71.27 | Yes | 410 (61) | 40 (97) | 0.5 (95) | 0.994 (97) | 9.03 (62) | 3 | 14.5 (99) | 5.9 (33) | 20.5 (97) | 38 (80) | 20 (94) | 3 |
| 360050032600 | New York | Bronx | Northeast Bronx | 326 | 3,407 | 2,098 | 61.58 | 3,212 | 665 | 20.7 | Yes | 290 (51) | 40 (97) | 0.5 (95) | 0.981 (97) | 9.02 (61) | 3 | 10.4 (67) | 7.2 (61) | 13 (74) | 34.5 (65) | 12.3 (30) | 0 |
| 360050032800 | New York | Bronx | Fordham - Bronx Park | 328 | 3,839 | 3,323 | 86.56 | 3,838 | 2,341 | 61 | Yes | 460 (64) | 40 (97) | 0.5 (95) | 1.004 (97) | 9.05 (62) | 3 | 12 (90) | 5.2 (21) | 13.9 (80) | 33.7 (61) | 15.5 (67) | 1 |
| 360050033000 | New York | Bronx | Fordham - Bronx Park | 330 | 5,776 | 3,270 | 56.61 | 5,742 | 2,922 | 50.89 | Yes | 740 (76) | 40 (97) | 0.5 (95) | 1.014 (97) | 9.06 (62) | 3 | 11.5 (86) | 5.5 (26) | 13.6 (78) | 32.9 (56) | 15.5 (67) | 0 |
| 360050033201 | New York | Bronx | Fordham - Bronx Park | 332.01 | 5,564 | 4,727 | 84.96 | 5,544 | 2,583 | 46.59 | Yes | 2,600 (94) | 40 (97) | 0.5 (95) | 1.044 (97) | 9.07 (63) | 3 | 10.9 (77) | 6.6 (47) | 14.4 (83) | 33.2 (58) | 13.2 (41) | 0 |
| 360050033202 | New York | Bronx | Fordham - Bronx Park | 332.02 | 4,033 | 3,526 | 87.43 | 3,588 | 1,345 | 37.49 | Yes | 1,400 (87) | 40 (97) | 0.5 (95) | 1.005 (97) | 9.07 (63) | 3 | 10.9 (77) | 6.8 (52) | 15 (86) | 37.4 (78) | 12.6 (34) | 0 |
| 360050033400 | New York | Bronx | Fordham - Bronx Park | 334 | 15 | 15 | 100 | 15 | 5 | 33.33 | Yes | 3,100 (96) | 40 (97) | 0.6 (98) | 1.094 (98) | 9.08 (63) | 3 | 9.5 (43) | 4.9 (16) | 8.9 (27) | 28.8 (31) | 10.1 (9) | 0 |
| 360050033600 | New York | Bronx | Fordham - Bronx Park | 336 | 6,714 | 6,499 | 96.8 | 6,694 | 3,225 | 48.18 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 0.988 (97) | 9.09 (63) | 3 | 12.4 (93) | 5.2 (21) | 15.2 (87) | 35.4 (70) | 15.5 (63) | 1 |
| 360050033800 | New York | Bronx | Fordham - Bronx Park | 338 | 4,105 | 3,871 | 94.3 | 4,088 | 1,572 | 38.45 | Yes | 330 (55) | 40 (97) | 0.5 (95) | 0.983 (97) | 9.08 (63) | 3 | 12.9 (95) | 4.4 (10) | 13.5 (77) | 33.4 (59) | 16.3 (74) | 1 |
| 360050034000 | New York | Bronx | Fordham - Bronx Park | 340 | 5,606 | 5,301 | 94.56 | 5,563 | 2,872 | 51.63 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 0.981 (97) | 9.06 (62) | 3 | 11.9 (90) | 4.8 (15) | 13.4 (77) | 33.5 (59) | 14.5 (56) | 0 |
| 360050034200 | New York | Bronx | Northeast Bronx | 342 | 1,888 | 1,725 | 91.37 | 1,888 | 632 | 33.47 | Yes | 450 (64) | 40 (97) | 0.5 (95) | 0.975 (97) | 9.04 (62) | 3 | 11.8 (89) | 5.1 (19) | 11.6 (63) | 32.4 (53) | 13 (39) | 0 |
| 360050034300 | New York | Bronx | Kingsbridge - Riverdale | 343 | 1,665 | 1,052 | 63.18 | 1,469 | 315 | 21.44 | Yes | 390 (60) | 40 (97) | 0.5 (95) | 0.805 (96) | 9.07 (62) | 3 | 10.1 (60) | 8.3 (85) | 12.3 (68) | 35.1 (68) | 10.9 (16) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005034400 | New York | Bronx | Northeast Bronx | 344 | 2,172 | 2,110 | 97.15 | 2,164 | 763 | 35.26 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 0.969 (92) | 9.04 (62) | 3 | 12 (90) | 5.7 (29) | 13.5 (77) | 35.5 (70) | 13 (39) | 1 |
| 36005034500 | New York | Bronx | Kingsbridge - Riverdale | 345 | 3,540 | 1,874 | 52.94 | 3,343 | 899 | 26.89 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 0.836 (96) | 9.08 (63) | 3 | 9.9 (54) | 7.6 (71) | 11.3 (57) | 32.7 (55) | 10.7 (14) | 0 |
| 36005034800 | New York | Bronx | Northeast Bronx | 348 | 5,707 | 5,554 | 97.32 | 5,693 | 2,042 | 35.87 | Yes | 250 (48) | 40 (97) | 0.5 (95) | 0.964 (97) | 9.02 (61) | 3 | 12.6 (94) | 5.6 (27) | 14.9 (85) | 37.9 (80) | 14.3 (54) | 1 |
| 36005035000 | New York | Bronx | Northeast Bronx | 350 | 2,063 | 1,946 | 94.33 | 2,051 | 525 | 25.6 | Yes | 160 (36) | 40 (97) | 0.5 (95) | 0.943 (97) | 8.99 (61) | 3 | 11.9 (90) | 5.1 (19) | 11.9 (64) | 34.4 (64) | 12.6 (34) | 1 |
| 36005035600 | New York | Bronx | Northeast Bronx | 356 | 2,254 | 2,221 | 98.54 | 2,229 | 559 | 25.08 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 0.917 (97) | 8.93 (59) | 3 | 12.3 (92) | 5.6 (27) | 13.2 (75) | 36.9 (76) | 12.5 (33) | 1 |
| 36005035800 | New York | Bronx | Northeast Bronx | 358 | 8,172 | 7,766 | 95.03 | 8,053 | 2,922 | 22.97 | Yes | 550 (69) | 40 (97) | 0.5 (95) | 0.925 (97) | 8.96 (60) | 3 | 12.8 (95) | 5.9 (33) | 13.8 (79) | 38.4 (82) | 12.9 (35) | 1 |
| 36005035900 | New York | Bronx | Crotona - Tremont | 359 | 2,053 | 2,042 | 99.46 | 2,040 | 1,370 | 67.16 | Yes | 7,000 (99) | 40 (97) | 0.6 (98) | 1.133 (98) | 9.08 (63) | 3 | 12.7 (94) | 4.5 (11) | 18.1 (95) | 37.7 (71) | 18 (86) | 2 |
| 36005036000 | New York | Bronx | Northeast Bronx | 360 | 3,271 | 2,883 | 88.14 | 3,075 | 779 | 25.33 | Yes | 560 (69) | 40 (97) | 0.5 (95) | 0.93 (97) | 8.97 (60) | 3 | 11.1 (81) | 6.6 (47) | 13.8 (79) | 36 (72) | 12 (27) | 0 |
| 36005036100 | New York | Bronx | Crotona - Tremont | 361 | 5,576 | 5,551 | 99.55 | 5,553 | 3,865 | 69.6 | Yes | 1,800 (90) | 40 (97) | 0.6 (98) | 1.124 (98) | 9.07 (63) | 3 | 13.3 (96) | 5.5 (26) | 18.9 (96) | 37.6 (79) | 17.5 (83) | 2 |
| 36005036300 | New York | Bronx | Crotona - Tremont | 363 | 7,517 | 7,294 | 97.03 | 7,478 | 5,001 | 66.88 | Yes | 710 (75) | 40 (97) | 0.6 (98) | 1.128 (98) | 9.08 (63) | 3 | 13.6 (97) | 4.2 (8) | 17.6 (94) | 34.1 (63) | 19.9 (94) | 3 |
| 36005036400 | New York | Bronx | Crotona - Tremont | 364 | 2,565 | 2,564 | 99.96 | 2,565 | 766 | 29.86 | Yes | 360 (57) | 40 (97) | 0.5 (95) | 0.94 (97) | 9 (61) | 3 | 12.8 (95) | 6 (35) | 13 (74) | 38.2 (81) | 12.3 (30) | 1 |
| 36005036501 | New York | Bronx | Crotona - Tremont | 365.01 | 3,901 | 3,889 | 99.69 | 3,887 | 2,311 | 59.45 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.131 (98) | 9.1 (63) | 3 | 13.8 (98) | 4.1 (7) | 15.9 (89) | 34.9 (67) | 18.6 (89) | 1 |
| 36005036502 | New York | Bronx | Crotona - Tremont | 365.02 | 2,620 | 2,586 | 98.7 | 2,581 | 1,450 | 56.18 | Yes | 6,600 (98) | 40 (97) | 0.6 (98) | 1.14 (98) | 9.1 (63) | 3 | 12.3 (92) | 3.9 (5) | 13.7 (79) | 31.4 (47) | 16.5 (76) | 2 |
| 36005036700 | New York | Bronx | Crotona - Tremont | 367 | 2,395 | 2,350 | 98.12 | 2,179 | 1,373 | 63.01 | Yes | 5,500 (98) | 40 (97) | 0.6 (98) | 1.141 (98) | 9.11 (64) | 3 | 12.9 (95) | 3.6 (3) | 14.3 (82) | 31.1 (45) | 18.5 (88) | 3 |
| 36005036800 | New York | Bronx | Northeast Bronx | 368 | 2,109 | 2,052 | 97.3 | 2,000 | 749 | 37.45 | Yes | 210 (43) | 40 (97) | 0.5 (95) | 0.959 (97) | 9.04 (62) | 3 | 13.5 (97) | 5.3 (22) | 14.3 (82) | 38.2 (81) | 14.9 (61) | 1 |
| 36005036901 | New York | Bronx | Crotona - Tremont | 369.01 | 2,101 | 2,098 | 99.86 | 2,089 | 1,490 | 71.33 | Yes | 4,700 (97) | 40 (97) | 0.6 (98) | 1.151 (98) | 9.12 (64) | 3 | 13.7 (97) | 5.3 (22) | 21.2 (98) | 39.8 (86) | 19.1 (91) | 3 |
| 36005036902 | New York | Bronx | Crotona - Tremont | 369.02 | 2,074 | 2,038 | 98.26 | 2,074 | 1,433 | 69.09 | Yes | 5,900 (98) | 40 (97) | 0.6 (98) | 1.152 (98) | 9.12 (64) | 3 | 14.5 (99) | 4.3 (9) | 17.7 (94) | 36.2 (73) | 20.2 (94) | 3 |
| 36005037000 | New York | Bronx | Northeast Bronx | 370 | 2,416 | 2,378 | 98.43 | 2,416 | 1,030 | 42.63 | Yes | 240 (47) | 40 (97) | 0.5 (95) | 0.967 (97) | 9.05 (62) | 3 | 13.8 (98) | 5.9 (33) | 16 (90) | 39.8 (86) | 15.1 (63) | 2 |
| 36005037100 | New York | Bronx | Crotona - Tremont | 371 | 4,226 | 4,172 | 98.72 | 4,220 | 2,685 | 63.63 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.137 (98) | 9.11 (64) | 3 | 12.9 (95) | 5.6 (27) | 18.5 (95) | 37.7 (79) | 16.3 (74) | 2 |
| 36005037200 | New York | Bronx | Fordham - Bronx Park | 372 | 2,132 | 2,114 | 99.16 | 2,130 | 784 | 36.81 | Yes | 180 (40) | 40 (97) | 0.5 (95) | 0.969 (97) | 9.07 (63) | 3 | 12.3 (92) | 5.2 (21) | 13.5 (77) | 35.5 (70) | 13.8 (48) | 1 |
| 36005037300 | New York | Bronx | Crotona - Tremont | 373 | 6,373 | 6,321 | 99.18 | 6,339 | 3,493 | 55.1 | Yes | 700 (75) | 40 (97) | 0.6 (98) | 1.142 (98) | 9.12 (64) | 3 | 12.9 (95) | 4.4 (10) | 16.2 (90) | 33.7 (61) | 17.8 (85) | 2 |
| 36005037400 | New York | Bronx | Fordham - Bronx Park | 374 | 3,861 | 3,787 | 98.08 | 3,847 | 2,213 | 57.53 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 0.973 (97) | 9.09 (63) | 3 | 13.9 (98) | 5.7 (29) | 18.7 (96) | 40.4 (87) | 16.9 (79) | 2 |
| 36005037504 | New York | Bronx | Crotona - Tremont | 375.04 | 3,323 | 3,232 | 97.26 | 3,103 | 2,361 | 76.09 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.144 (98) | 9.13 (64) | 3 | 13.5 (97) | 5 (18) | 19.7 (97) | 37.4 (78) | 18.9 (90) | 3 |
| 36005037600 | New York | Bronx | Fordham - Bronx Park | 376 | 2,197 | 1,980 | 90.12 | 2,168 | 748 | 34.5 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 0.977 (97) | 9.1 (63) | 3 | 12.3 (92) | 4.8 (15) | 13.3 (76) | 33.1 (57) | 14 (50) | 1 |
| 36005037800 | New York | Bronx | Fordham - Bronx Park | 378 | 2,900 | 2,870 | 98.97 | 2,882 | 1,131 | 39.24 | Yes | 3,100 (95) | 40 (97) | 0.5 (95) | 0.967 (97) | 9.09 (63) | 3 | 13.5 (97) | 4.8 (15) | 15.1 (86) | 36 (72) | 16.4 (75) | 1 |
| 36005037900 | New York | Bronx | Crotona - Tremont | 379 | 5,469 | 5,453 | 99.71 | 5,354 | 3,613 | 67.48 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.18 (98) | 9.15 (65) | 3 | 14.8 (99) | 4.1 (7) | 18 (94) | 36.8 (76) | 20.7 (96) | 3 |
| 36005038000 | New York | Bronx | Fordham - Bronx Park | 380 | 5,239 | 5,031 | 96.03 | 5,191 | 2,952 | 56.87 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 0.966 (97) | 9.07 (63) | 3 | 14.4 (98) | 6.4 (47) | 21.1 (98) | 45 (94) | 15.7 (77) | 3 |
| 36005038100 | New York | Bronx | Crotona - Tremont | 381 | 7,647 | 7,621 | 99.66 | 7,647 | 4,460 | 58.32 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.204 (98) | 9.15 (65) | 3 | 12.1 (91) | 4.3 (9) | 15.4 (88) | 31.8 (49) | 16.6 (77) | 1 |
| 36005038200 | New York | Bronx | Northeast Bronx | 382 | 3,100 | 3,051 | 98.42 | 3,085 | 1,438 | 46.61 | Yes | 150 (35) | 40 (97) | 0.5 (95) | 0.946 (97) | 9.03 (62) | 3 | 13.7 (97) | 5.1 (19) | 15 (86) | 38.2 (81) | 15.3 (65) | 1 |
| 36005038301 | New York | Bronx | Fordham - Bronx Park | 383.01 | 5,084 | 5,013 | 98.6 | 5,057 | 2,885 | 57.05 | Yes | 790 (77) | 40 (97) | 0.5 (95) | 1.178 (98) | 9.15 (65) | 3 | 12.1 (91) | 4 (6) | 13.7 (79) | 32 (51) | 16.4 (75) | 1 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36005038302 | New York | Bronx | Fordham - Bronx Park | 383.02 | 6,032 | 5,999 | 99.45 | 6,008 | 4,696 | 78.16 | Yes | 720 (75) | 40 (97) | 0.6 (98) | 1.151 (98) | 9.14 (65) | 3 | 14.7 (99) | 4.1 (7) | 18.2 (95) | 36.1 (73) | 21.1 (96) | 3 |
| 36005038500 | New York | Bronx | Fordham - Bronx Park | 385 | 4,766 | 4,738 | 99.41 | 4,760 | 3,439 | 72.25 | Yes | 490 (66) | 40 (97) | 0.6 (98) | 1.135 (98) | 9.13 (64) | 3 | 13.4 (97) | 4.1 (7) | 17.1 (93) | 33.5 (59) | 19.9 (94) | 3 |
| 36005038600 | New York | Bronx | Northeast Bronx | 386 | 8,889 | 8,886 | 99.97 | 8,872 | 3,953 | 44.56 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 0.934 (97) | 9 (61) | 3 | 13.4 (97) | 5 (18) | 13.9 (80) | 36.9 (76) | 14.8 (59) | 1 |
| 36005038700 | New York | Bronx | Fordham - Bronx Park | 387 | 3,823 | 3,242 | 84.8 | 3,798 | 2,545 | 67.01 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 1.13 (98) | 9.13 (64) | 3 | 12.4 (93) | 4 (6) | 13.1 (74) | 30.6 (42) | 17.9 (85) | 3 |
| 36005038800 | New York | Bronx | Northeast Bronx | 388 | 2,763 | 2,714 | 98.23 | 2,763 | 930 | 33.66 | Yes | 79 (24) | 40 (97) | 0.5 (95) | 0.942 (97) | 9.03 (62) | 3 | 13.7 (97) | 5.6 (27) | 15 (86) | 39.6 (85) | 14.2 (53) | 1 |
| 36005038900 | New York | Bronx | Fordham - Bronx Park | 389 | 5,521 | 4,239 | 76.78 | 5,413 | 3,547 | 65.31 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.121 (98) | 9.11 (64) | 3 | 12.1 (91) | 3.6 (3) | 11.2 (56) | 26.6 (20) | 18.4 (88) | 1 |
| 36005039000 | New York | Bronx | Fordham - Bronx Park | 390 | 2,861 | 2,792 | 97.59 | 2,861 | 1,303 | 45.54 | Yes | 190 (41) | 40 (97) | 0.5 (95) | 0.953 (97) | 9.06 (62) | 3 | 13.6 (97) | 4.6 (12) | 13.7 (79) | 36.9 (76) | 15.7 (69) | 1 |
| 36005039100 | New York | Bronx | Fordham - Bronx Park | 391 | 7,544 | 7,007 | 92.88 | 7,544 | 5,294 | 70.18 | Yes | 440 (63) | 40 (97) | 0.5 (95) | 1.13 (98) | 9.12 (64) | 3 | 11.9 (90) | 4.3 (9) | 13.9 (80) | 30.1 (39) | 17.6 (84) | 1 |
| 36005039200 | New York | Bronx | Fordham - Bronx Park | 392 | 1,602 | 1,582 | 98.75 | 1,602 | 432 | 26.97 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 0.953 (97) | 9.07 (63) | 3 | 12.5 (93) | 4.6 (12) | 12.5 (69) | 35.5 (70) | 14.2 (53) | 1 |
| 36005039300 | New York | Bronx | Crotona - Tremont | 393 | 8,330 | 8,029 | 96.39 | 8,316 | 5,534 | 66.55 | Yes | 710 (75) | 40 (97) | 0.5 (95) | 1.122 (98) | 9.1 (63) | 3 | 13.6 (97) | 4.9 (16) | 17.8 (94) | 36.6 (75) | 19.1 (91) | 3 |
| 36005039400 | New York | Bronx | Northeast Bronx | 394 | 5,647 | 5,586 | 98.92 | 5,421 | 2,684 | 49.51 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.949 (97) | 9.05 (62) | 3 | 13.8 (98) | 5.6 (27) | 17.9 (94) | 41.5 (89) | 16.5 (76) | 2 |
| 36005039500 | New York | Bronx | Crotona - Tremont | 395 | 4,257 | 4,226 | 99.27 | 4,211 | 2,591 | 61.53 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.163 (98) | 9.14 (65) | 3 | 12.9 (95) | 4.5 (11) | 16.4 (91) | 34.5 (65) | 17.3 (82) | 2 |
| 36005039600 | New York | Bronx | Fordham - Bronx Park | 396 | 5,022 | 4,981 | 99.18 | 5,015 | 2,604 | 51.92 | Yes | 310 (54) | 40 (97) | 0.5 (95) | 0.941 (97) | 9.04 (62) | 3 | 14.2 (98) | 5.5 (26) | 15.6 (88) | 40 (86) | 16.1 (72) | 1 |
| 36005039700 | New York | Bronx | Fordham - Bronx Park | 397 | 3,744 | 1,617 | 43.19 | 1,109 | 501 | 45.18 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.08 (98) | 9.12 (64) | 3 | 12.3 (92) | 2.4 (1) | 5.9 (4) | 16.1 (1) | 18.9 (90) | 2 |
| 36005039800 | New York | Bronx | Northeast Bronx | 398 | 3,842 | 3,831 | 99.71 | 3,816 | 742 | 19.44 | Yes | 290 (51) | 40 (97) | 0.5 (95) | 0.938 (97) | 9.01 (61) | 3 | 12.7 (94) | 5.4 (24) | 12.5 (69) | 38.3 (81) | 12.5 (33) | 1 |
| 36005039901 | New York | Bronx | Fordham - Bronx Park | 399.01 | 5,618 | 5,457 | 97.13 | 5,564 | 3,962 | 71.21 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 1.094 (98) | 9.14 (65) | 3 | 12.8 (95) | 4 (6) | 16.7 (92) | 32.5 (54) | 18.9 (90) | 3 |
| 36005039902 | New York | Bronx | Fordham - Bronx Park | 399.02 | 5,646 | 5,432 | 96.21 | 5,646 | 3,788 | 67.09 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.137 (98) | 9.14 (65) | 3 | 12.6 (94) | 4 (6) | 16.5 (91) | 33.3 (58) | 18.2 (87) | 2 |
| 36005040100 | New York | Bronx | Fordham - Bronx Park | 401 | 4,478 | 4,390 | 98.03 | 4,467 | 3,012 | 67.43 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 1.107 (98) | 9.16 (65) | 3 | 12.1 (91) | 4.1 (7) | 15.4 (88) | 32.5 (54) | 17.5 (83) | 1 |
| 36005040302 | New York | Bronx | Fordham - Bronx Park | 403.02 | 4,192 | 4,115 | 98.16 | 4,181 | 2,442 | 58.41 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 1.029 (97) | 9.14 (65) | 3 | 11.8 (89) | 4.1 (7) | 15.7 (89) | 30.9 (44) | 17.2 (81) | 0 |
| 36005040303 | New York | Bronx | Fordham - Bronx Park | 403.03 | 4,900 | 4,850 | 98.98 | 4,872 | 2,860 | 58.7 | Yes | 930 (81) | 40 (97) | 0.5 (95) | 1.012 (97) | 9.14 (65) | 3 | 11.5 (86) | 4.2 (8) | 14.8 (85) | 30.6 (42) | 15.9 (71) | 0 |
| 36005040304 | New York | Bronx | Fordham - Bronx Park | 403.04 | 3,593 | 3,556 | 98.97 | 3,570 | 2,237 | 62.66 | Yes | 1,200 (86) | 40 (97) | 0.5 (95) | 1.036 (97) | 9.15 (65) | 3 | 11.7 (88) | 4 (6) | 15 (86) | 32.4 (53) | 16.7 (77) | 0 |
| 36005040400 | New York | Bronx | Northeast Bronx | 404 | 3,600 | 3,567 | 99.08 | 3,600 | 516 | 14.33 | Yes | 250 (48) | 40 (97) | 0.5 (95) | 0.929 (97) | 9 (61) | 3 | 12.9 (95) | 5.7 (29) | 13.5 (77) | 38.7 (82) | 12.8 (36) | 1 |
| 36005040501 | New York | Bronx | Fordham - Bronx Park | 405.01 | 4,399 | 4,311 | 98 | 4,368 | 2,663 | 60.97 | Yes | 1,200 (85) | 40 (97) | 0.5 (95) | 1.037 (97) | 9.14 (65) | 3 | 11.7 (88) | 3.9 (5) | 13.7 (79) | 29.9 (38) | 16.2 (73) | 0 |
| 36005040502 | New York | Bronx | Fordham - Bronx Park | 405.02 | 7,264 | 7,177 | 98.8 | 7,250 | 4,372 | 60.3 | Yes | 1,100 (83) | 40 (97) | 0.5 (95) | 1.044 (97) | 9.14 (65) | 3 | 12.1 (91) | 4.1 (7) | 14.6 (84) | 31.6 (48) | 16.4 (75) | 0 |
| 36005040600 | New York | Bronx | Northeast Bronx | 406 | 3,547 | 3,545 | 99.94 | 3,543 | 1,337 | 37.74 | Yes | 240 (46) | 40 (97) | 0.5 (95) | 0.933 (97) | 9.03 (62) | 3 | 14.2 (98) | 5.1 (19) | 15.2 (87) | 38 (80) | 16.2 (73) | 1 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005040701 | New York | Bronx | Fordham - Bronx Park | 407.01 | 3,120 | 3,016 | 96.67 | 3,120 | 1,580 | 50.64 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 1.008 (97) | 9.14 (65) | 3 | 11.5 (86) | 4.1 (7) | 13.6 (78) | 29.2 (34) | 16.1 (72) | 0 |
| 36005040702 | New York | Bronx | Fordham - Bronx Park | 407.02 | 7,023 | 6,672 | 95 | 7,016 | 3,625 | 51.67 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 1.018 (97) | 9.13 (64) | 3 | 11.6 (87) | 4.5 (11) | 14 (81) | 31.3 (46) | 16 (71) | 0 |
| 36005040800 | New York | Bronx | Northeast Bronx | 408 | 4,826 | 4,365 | 90.45 | 4,811 | 2,438 | 50.68 | Yes | 1,800 (90) | 40 (97) | 0.5 (95) | 0.934 (97) | 9.04 (62) | 3 | 13 (95) | 4.5 (11) | 13.8 (79) | 33.6 (60) | 16.1 (72) | 1 |
| 36005040900 | New York | Bronx | Fordham - Bronx Park | 409 | 3,194 | 2,538 | 79.46 | 3,185 | 1,094 | 34.35 | Yes | 990 (82) | 40 (97) | 0.5 (95) | 0.974 (97) | 9.14 (65) | 3 | 12.3 (92) | 6.9 (54) | 15.3 (87) | 40 (86) | 13.1 (40) | 1 |
| 36005041100 | New York | Bronx | Fordham - Bronx Park | 411 | 3,510 | 3,173 | 90.4 | 3,483 | 1,734 | 49.78 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.999 (97) | 9.13 (64) | 3 | 11.2 (82) | 4.6 (12) | 13.2 (75) | 30.8 (43) | 15.1 (63) | 0 |
| 36005041300 | New York | Bronx | Fordham - Bronx Park | 413 | 8,677 | 8,020 | 92.43 | 8,574 | 3,509 | 40.93 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 0.999 (97) | 9.13 (64) | 3 | 10.6 (72) | 4.5 (11) | 11.7 (62) | 28.1 (27) | 13.7 (47) | 0 |
| 36005041400 | New York | Bronx | Northeast Bronx | 414 | 5,158 | 4,989 | 96.72 | 5,131 | 1,892 | 36.87 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 0.859 (97) | 8.97 (60) | 3 | 13.2 (96) | 5 (18) | 13.8 (79) | 35.5 (70) | 13.5 (65) | 1 |
| 36005041500 | New York | Bronx | Fordham - Bronx Park | 415 | 6,367 | 5,869 | 92.18 | 6,308 | 3,361 | 53.28 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 1.009 (97) | 9.12 (64) | 3 | 10.8 (76) | 4.5 (11) | 12 (65) | 28.4 (29) | 13.9 (49) | 0 |
| 36005041800 | New York | Bronx | Northeast Bronx | 418 | 3,876 | 3,777 | 97.45 | 3,804 | 1,618 | 42.53 | Yes | 2,100 (92) | 40 (97) | 0.5 (95) | 0.883 (97) | 9.01 (61) | 3 | 13.4 (97) | 4.7 (14) | 14.1 (81) | 35.4 (70) | 16.3 (74) | 1 |
| 36005041900 | New York | Bronx | Fordham - Bronx Park | 419 | 6,035 | 5,410 | 89.64 | 5,993 | 3,431 | 57.25 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 0.979 (97) | 9.12 (64) | 3 | 11.1 (81) | 4.3 (9) | 13.1 (74) | 30.2 (40) | 14.8 (59) | 0 |
| 36005042000 | New York | Bronx | Fordham - Bronx Park | 420 | 4,206 | 4,071 | 96.79 | 4,121 | 2,158 | 52.37 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 0.916 (97) | 9.02 (61) | 3 | 13.3 (96) | 5.3 (22) | 16 (90) | 37 (77) | 16.4 (75) | 2 |
| 36005042100 | New York | Bronx | Fordham - Bronx Park | 421 | 5,661 | 5,176 | 91.43 | 5,648 | 3,391 | 60.04 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 0.971 (97) | 9.11 (64) | 3 | 11.3 (84) | 4.3 (9) | 13 (74) | 30.6 (42) | 15 (62) | 0 |
| 36005042200 | New York | Bronx | Northeast Bronx | 422 | 3,285 | 3,176 | 96.68 | 3,285 | 964 | 29.35 | Yes | 770 (77) | 40 (97) | 0.5 (95) | 0.918 (97) | 9.01 (61) | 3 | 12.9 (95) | 5.7 (29) | 13.8 (79) | 37.5 (78) | 13.6 (46) | 1 |
| 36005042300 | New York | Bronx | Fordham - Bronx Park | 423 | 4,313 | 3,705 | 85.9 | 4,313 | 2,048 | 47.48 | Yes | 810 (78) | 40 (97) | 0.5 (95) | 0.979 (97) | 9.11 (64) | 3 | 10.8 (76) | 4.3 (9) | 11.9 (64) | 29 (33) | 14.5 (56) | 0 |
| 36005042400 | New York | Bronx | Northeast Bronx | 424 | 2,569 | 2,484 | 96.69 | 2,322 | 467 | 20.11 | Yes | 670 (74) | 40 (97) | 0.5 (95) | 0.918 (97) | 8.99 (61) | 3 | 12.6 (94) | 7 (56) | 15.9 (89) | 42.6 (91) | 12.4 (32) | 2 |
| 36005042500 | New York | Bronx | Northeast Bronx | 425 | 6,175 | 5,415 | 87.69 | 6,173 | 3,646 | 59.06 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 0.992 (97) | 9.11 (64) | 3 | 10.9 (77) | 4 (6) | 12.6 (70) | 29.6 (36) | 15.3 (65) | 0 |
| 36005042600 | New York | Bronx | Northeast Bronx | 426 | 6,729 | 6,312 | 93.8 | 6,627 | 1,770 | 26.71 | Yes | 580 (70) | 40 (97) | 0.5 (95) | 0.89 (97) | 8.95 (60) | 3 | 12.5 (93) | 6 (35) | 13.6 (78) | 38.9 (83) | 12.3 (30) | 1 |
| 36005042800 | New York | Bronx | Northeast Bronx | 428 | 2,120 | 2,065 | 97.41 | 2,120 | 566 | 26.7 | Yes | 410 (61) | 40 (97) | 0.5 (95) | 0.876 (97) | 8.96 (60) | 3 | 12.4 (93) | 6 (35) | 13.2 (75) | 38.5 (82) | 11.9 (26) | 1 |
| 36005042901 | New York | Bronx | Fordham - Bronx Park | 429.01 | 3,561 | 3,271 | 91.86 | 3,554 | 2,045 | 57.54 | Yes | 1,300 (87) | 40 (97) | 0.5 (95) | 0.981 (97) | 9.1 (64) | 3 | 11.6 (87) | 4.1 (7) | 14.5 (84) | 30.2 (40) | 16.7 (77) | 0 |
| 36005042902 | New York | Bronx | Fordham - Bronx Park | 429.02 | 4,041 | 3,843 | 95.1 | 3,929 | 2,071 | 52.71 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 0.974 (97) | 9.11 (64) | 3 | 12.2 (92) | 4.5 (11) | 14.4 (83) | 33 (57) | 16.5 (76) | 1 |
| 36005043000 | New York | Bronx | Fordham - Bronx Park | 430 | 3,499 | 3,439 | 98.29 | 3,499 | 1,298 | 37.1 | Yes | 710 (75) | 40 (97) | 0.5 (95) | 0.892 (97) | 8.99 (61) | 3 | 13.4 (97) | 5.9 (33) | 15.4 (88) | 39.4 (84) | 14.5 (56) | 1 |
| 36005043100 | New York | Bronx | Fordham - Bronx Park | 431 | 10,246 | 9,656 | 94.24 | 9,814 | 5,699 | 58.07 | Yes | 1,200 (85) | 40 (97) | 0.5 (95) | 0.967 (97) | 9.11 (64) | 3 | 12.1 (91) | 4.9 (16) | 16.5 (91) | 34.9 (67) | 16.4 (75) | 2 |
| 36005043400 | New York | Bronx | Northeast Bronx | 434 | 3,710 | 3,592 | 96.82 | 3,710 | 1,395 | 37.6 | Yes | 620 (72) | 40 (97) | 0.5 (95) | 0.879 (97) | 8.98 (60) | 3 | 13.5 (97) | 5.2 (21) | 14.8 (85) | 37 (77) | 15.6 (68) | 1 |
| 36005043500 | New York | Bronx | Kingsbridge - Riverdale | 435 | 499 | 483 | 96.79 | 499 | 302 | 60.52 | Yes | 2,200 (93) | 40 (97) | 0.5 (95) | 0.953 (97) | 9.08 (63) | 3 | | | | | | |
| 36005043600 | New York | Bronx | Northeast Bronx | 436 | 2,020 | 1,884 | 93.27 | 2,020 | 445 | 22.03 | Yes | 320 (54) | 40 (97) | 0.5 (95) | 0.87 (97) | 8.98 (60) | 3 | 11.9 (90) | 5.5 (26) | 12 (65) | 34.3 (64) | 12 (27) | 1 |
| 36005044200 | New York | Bronx | Northeast Bronx | 442 | 4,019 | 4,007 | 99.7 | 4,009 | 1,379 | 34.4 | Yes | 360 (57) | 40 (97) | 0.5 (95) | 0.85 (97) | 8.94 (59) | 3 | 13.3 (96) | 5.2 (21) | 15 (86) | 39.3 (84) | 14.9 (61) | 1 |
| 36005044300 | New York | Bronx | Northeast Bronx | 444 | 4,295 | 4,173 | 97.16 | 4,278 | 1,208 | 28.24 | Yes | 350 (56) | 40 (97) | 0.5 (95) | 0.859 (97) | 8.94 (59) | 3 | 12.3 (93) | 6.1 (37) | 14.2 (82) | 39.4 (84) | 12.6 (34) | 1 |
| 36005044800 | New York | Bronx | Northeast Bronx | 448 | 2,075 | 2,013 | 97.01 | 2,067 | 421 | 20.37 | Yes | 190 (41) | 40 (97) | 0.5 (95) | 0.867 (97) | 8.94 (59) | 3 | 12.7 (94) | 5.9 (33) | 14.5 (84) | 39.8 (86) | 13 (39) | 1 |
| 36005044902 | New York | Bronx | Northeast Bronx | 449.02 | 2,041 | 588 | 28.81 | 2,026 | 603 | 29.76 | Yes | 400 (60) | 40 (97) | 0.5 (95) | 0.896 (97) | 9.03 (62) | 3 | 10.3 (65) | 6.9 (54) | 8.4 (21) | 27.5 (24) | 12.6 (34) | 0 |
| 36005045600 | New York | Bronx | Northeast Bronx | 456 | 3,220 | 2,773 | 86.12 | 3,195 | 776 | 24.29 | Yes | 1,300 (87) | 40 (97) | 0.5 (95) | 0.85 (97) | 8.85 (57) | 3 | 12 (90) | 6.1 (37) | 12.5 (69) | 36.3 (74) | 12.5 (33) | 1 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36005045800 | New York | Bronx | Northeast Bronx | 458 | 5,744 | 5,720 | 99.58 | 5,644 | 4,541 | 80.46 | Yes | 400 (60) | 40 (97) | 0.5 (95) | 0.921 (97) | 8.97 (60) | 3 | 14.9 (99) | 4.7 (14) | 18.7 (96) | 37.6 (79) | 20.1 (94) | 3 |
| 36005046000 | New York | Bronx | Northeast Bronx | 460 | 3,246 | 3,135 | 96.58 | 3,006 | 1,246 | 41.45 | Yes | 640 (73) | 40 (97) | 0.5 (95) | 0.924 (97) | 8.97 (60) | 3 | 14.4 (98) | 6.1 (37) | 19.2 (96) | 43.4 (93) | 16.7 (77) | 3 |
| 36005046201 | New York | Bronx | Northeast Bronx | 462.01 | 28,109 | 26,126 | 92.95 | 26,914 | 6,894 | 25.61 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 0.899 (97) | 8.9 (58) | 3 | 11.8 (89) | 8 (80) | 16.4 (91) | 44 (93) | 11.4 (21) | 2 |
| 36005046202 | New York | Bronx | Northeast Bronx | 462.02 | 9,912 | 9,798 | 98.85 | 9,124 | 3,890 | 42.63 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 0.909 (97) | 8.93 (59) | 3 | 12.9 (95) | 6.4 (43) | 16.2 (90) | 41.6 (89) | 14.1 (52) | 2 |
| 36005048400 | New York | Bronx | Northeast Bronx | 484 | 4,277 | 4,175 | 97.62 | 4,203 | 819 | 19.49 | Yes | 850 (79) | 40 (97) | 0.5 (95) | 0.898 (97) | 8.92 (59) | 3 | 12.6 (94) | 5.6 (27) | 13.3 (76) | 37.7 (79) | 12.7 (35) | 1 |
| 36047000200 | New York | Kings | Sunset Park | 2 | 1,167 | 1,021 | 87.49 | 1,163 | 623 | 53.57 | Yes | 4,900 (98) | 40 (97) | 0.6 (98) | 1.32 (98) | 9 (61) | 3 | 10.1 (60) | 3.3 (2) | 11.7 (62) | 24.1 (10) | 16.9 (79) | 0 |
| 36047001300 | New York | Kings | Downtown Heights - Slope | 13 | 1,917 | 743 | 38.76 | 1,917 | 542 | 28.27 | Yes | 7,400 (99) | 40 (97) | 0.6 (98) | 1.403 (99) | 9.14 (65) | 3 | 8.6 (18) | 5.8 (31) | 8.5 (22) | 25.3 (14) | 10.4 (11) | 0 |
| 36047001500 | New York | Kings | Downtown Heights - Slope | 15 | 9,011 | 6,442 | 71.49 | 8,995 | 3,063 | 34.05 | Yes | 3,900 (97) | 40 (97) | 0.6 (98) | 1.39 (99) | 9.13 (64) | 3 | 9.6 (46) | 4 (6) | 7.2 (10) | 21.4 (5) | 11.6 (23) | 0 |
| 36047001800 | New York | Kings | Sunset Park | 18 | 1,897 | 1,572 | 82.87 | 0 | 0 | 0 | Yes | 3,100 (95) | 40 (97) | 0.6 (98) | 1.461 (99) | 9.01 (61) | 3 | 7.9 (6) | 2.5 (1) | 8 (16) | 22.1 (6) | 13.2 (41) | 0 |
| 36047002000 | New York | Kings | Sunset Park | 20 | 1,412 | 1,385 | 98.09 | 1,412 | 921 | 65.23 | Yes | 4,900 (98) | 40 (97) | 0.6 (98) | 1.273 (98) | 8.98 (60) | 3 | 9.6 (46) | 3.6 (3) | 10.9 (52) | 21.4 (5) | 15 (62) | 0 |
| 36047002200 | New York | Kings | Sunset Park | 22 | 4,698 | 3,857 | 82.1 | 4,504 | 2,255 | 50.07 | Yes | 4,100 (97) | 40 (97) | 0.5 (95) | 1.225 (98) | 8.97 (60) | 3 | 9.3 (37) | 5.7 (29) | 13.6 (78) | 29.7 (37) | 13.6 (46) | 0 |
| 36047002300 | New York | Kings | Downtown Heights - Slope | 23 | 4,219 | 4,187 | 99.24 | 4,145 | 3,189 | 76.94 | Yes | 5,500 (98) | 40 (97) | 0.6 (98) | 1.391 (99) | 9.15 (65) | 3 | 13.2 (96) | 4.9 (16) | 19.1 (96) | 36.9 (76) | 18.9 (90) | 3 |
| 36047002901 | New York | Kings | Downtown Heights - Slope | 29.01 | 4,447 | 4,340 | 97.59 | 4,386 | 2,992 | 68.22 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.373 (99) | 9.12 (64) | 3 | 13.8 (98) | 5.1 (19) | 18.3 (95) | 37.5 (78) | 19.4 (92) | 3 |
| 36047003100 | New York | Kings | Downtown Heights - Slope | 31 | 3,259 | 1,924 | 59.04 | 2,350 | 209 | 8.89 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.372 (99) | 9.12 (64) | 3 | 9.3 (37) | 6.8 (52) | 9.2 (31) | 27.7 (25) | 9.4 (5) | 0 |
| 36047003300 | New York | Kings | Downtown Heights - Slope | 33 | 4,202 | 2,342 | 55.74 | 4,190 | 643 | 15.35 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.37 (99) | 9.11 (64) | 3 | 8.2 (10) | 3.9 (5) | 4.8 (2) | 17.3 (2) | 9.3 (5) | 0 |
| 36047003500 | New York | Kings | Downtown Heights - Slope | 35 | 1,907 | 1,017 | 53.33 | 1,904 | 405 | 21.27 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.364 (99) | 9.1 (63) | 3 | 9.3 (37) | 4.8 (15) | 7.2 (10) | 22.5 (7) | 10.2 (10) | 0 |
| 36047005201 | New York | Kings | Bensonhurst - Bay Ridge | 52.01 | 1,707 | 599 | 35.09 | 1,707 | 606 | 35.5 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.921 (97) | 8.86 (57) | 1 | 9.4 (40) | 12.8 (96) | 14.7 (85) | 39.2 (84) | 9.7 (7) | 1 |
| 36047006600 | New York | Kings | Bensonhurst - Bay Ridge | 66 | 3,542 | 1,253 | 35.38 | 3,541 | 1,148 | 32.42 | Yes | 510 (67) | 30 (83) | 0.5 (95) | 1.135 (98) | 8.9 (58) | 2 | 9 (28) | 5.8 (31) | 7.6 (13) | 21.6 (5) | 11.5 (22) | 0 |
| 36047006800 | New York | Kings | Bensonhurst - Bay Ridge | 68 | 4,900 | 2,880 | 58.78 | 4,848 | 2,209 | 45.57 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 1.177 (98) | 8.91 (58) | 3 | 9.9 (54) | 5.2 (21) | 10.6 (49) | 24.7 (12) | 14.6 (57) | 0 |
| 36047007100 | New York | Kings | Downtown Heights - Slope | 71 | 5,050 | 4,143 | 82.04 | 5,044 | 2,482 | 49.21 | Yes | 220 (45) | 40 (97) | 0.6 (98) | 1.396 (99) | 9.1 (63) | 3 | 11.5 (86) | 5.5 (26) | 13.9 (80) | 30.6 (42) | 15 (62) | 3 |
| 36047007200 | New York | Kings | Sunset Park | 72 | 1,900 | 1,746 | 91.89 | 1,900 | 1,098 | 57.79 | Yes | 6,700 (99) | 40 (97) | 0.6 (98) | 1.235 (98) | 8.94 (59) | 3 | 9.2 (34) | 3.7 (4) | 12 (65) | 25.5 (15) | 14.7 (58) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047007400 | New York | Kings | Sunset Park | 74 | 5,259 | 4,572 | 86.94 | 5,170 | 3,357 | 64.93 | Yes | 4,600 (97) | 40 (97) | 0.6 (98) | 1.259 (98) | 8.95 (60) | 3 | 9.8 (52) | 3.9 (5) | 13.8 (79) | 25.9 (17) | 16.2 (73) | 0 |
| 36047007600 | New York | Kings | Sunset Park | 76 | 5,151 | 4,431 | 86.02 | 5,151 | 3,128 | 60.73 | Yes | 4,300 (97) | 40 (97) | 0.6 (98) | 1.267 (98) | 8.96 (60) | 3 | 9.2 (34) | 4 (6) | 13.1 (74) | 26.2 (18) | 14.7 (58) | 0 |
| 36047007800 | New York | Kings | Sunset Park | 78 | 5,246 | 4,770 | 90.93 | 5,196 | 3,264 | 62.82 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.28 (98) | 8.97 (60) | 3 | 9.3 (37) | 4 (6) | 11.5 (59) | 23.8 (9) | 14.1 (52) | 0 |
| 36047008000 | New York | Kings | Sunset Park | 80 | 3,615 | 2,950 | 81.6 | 3,615 | 1,028 | 28.44 | Yes | 3,400 (96) | 40 (97) | 0.6 (98) | 1.294 (98) | 8.97 (60) | 3 | 8.5 (16) | 4.5 (11) | 10.4 (46) | 23.5 (9) | 12.2 (29) | 0 |
| 36047008200 | New York | Kings | Sunset Park | 82 | 3,594 | 3,021 | 84.06 | 3,536 | 1,643 | 46.46 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.293 (98) | 8.98 (60) | 3 | 9 (28) | 4.3 (9) | 11.6 (61) | 24.8 (12) | 13.5 (44) | 0 |
| 36047008400 | New York | Kings | Sunset Park | 84 | 3,621 | 3,048 | 84.18 | 3,621 | 2,072 | 57.22 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.305 (98) | 8.99 (61) | 3 | 9.4 (40) | 4 (6) | 10.4 (46) | 22.3 (6) | 14.4 (55) | 0 |
| 36047008500 | New York | Kings | Downtown - Heights - Slope | 85 | 7,793 | 7,727 | 99.15 | 7,793 | 6,705 | 86.04 | Yes | 4,100 (97) | 40 (97) | 0.6 (98) | 1.515 (99) | 9.1 (63) | 3 | 14 (98) | 5.1 (19) | 19.6 (97) | 39.6 (76) | 20.3 (95) | 3 |
| 36047008800 | New York | Kings | Sunset Park | 88 | 2,235 | 1,355 | 60.63 | 2,235 | 632 | 28.28 | Yes | 580 (70) | 40 (97) | 0.6 (98) | 1.278 (98) | 8.98 (60) | 3 | 8.2 (10) | 4.4 (10) | 7.8 (14) | 19.1 (3) | 10.9 (16) | 0 |
| 36047009000 | New York | Kings | Sunset Park | 90 | 3,000 | 2,729 | 90.97 | 2,994 | 1,377 | 45.99 | Yes | 690 (74) | 40 (97) | 0.6 (98) | 1.263 (98) | 8.96 (60) | 3 | 8.8 (23) | 3.4 (3) | 10.9 (52) | 23 (7) | 14.2 (53) | 0 |
| 36047009200 | New York | Kings | Sunset Park | 92 | 5,322 | 4,755 | 89.35 | 5,202 | 3,017 | 58 | Yes | 520 (68) | 40 (97) | 0.6 (98) | 1.267 (98) | 8.95 (59) | 3 | 9.2 (34) | 3.8 (5) | 12.4 (69) | 25.3 (14) | 14.7 (58) | 0 |
| 36047009400 | New York | Kings | Sunset Park | 94 | 5,066 | 4,548 | 89.78 | 5,018 | 3,146 | 62.69 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.265 (98) | 8.93 (59) | 3 | 9.1 (31) | 3.9 (5) | 12.4 (69) | 25.1 (13) | 14.6 (57) | 0 |
| 36047009600 | New York | Kings | Sunset Park | 96 | 6,079 | 5,202 | 85.57 | 6,029 | 3,942 | 65.38 | Yes | 400 (60) | 40 (97) | 0.6 (98) | 1.27 (98) | 8.96 (60) | 3 | 9.8 (52) | 3.9 (5) | 13 (74) | 25 (13) | 16.1 (72) | 0 |
| 36047009800 | New York | Kings | Sunset Park | 98 | 6,479 | 6,185 | 95.46 | 6,417 | 4,441 | 69.21 | Yes | 530 (68) | 40 (97) | 0.6 (98) | 1.274 (98) | 8.95 (60) | 3 | 10.2 (62) | 3.4 (3) | 14.9 (85) | 26.2 (18) | 18.1 (86) | 0 |
| 36047010000 | New York | Kings | Sunset Park | 100 | 6,035 | 5,470 | 90.64 | 6,014 | 2,818 | 46.86 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.265 (98) | 8.94 (59) | 3 | 9.5 (43) | 3.9 (5) | 14.5 (84) | 27 (22) | 15.6 (68) | 0 |
| 36047010100 | New York | Kings | Sunset Park | 101 | 4,001 | 2,987 | 74.66 | 3,871 | 1,144 | 29.55 | Yes | 2,800 (95) | 40 (97) | 0.6 (98) | 1.33 (98) | 9.02 (61) | 3 | 8.7 (21) | 4.2 (8) | 8.2 (18) | 21.3 (5) | 12.3 (30) | 0 |
| 36047010200 | New York | Kings | Sunset Park | 102 | 4,698 | 4,563 | 97.13 | 4,666 | 2,364 | 50.66 | Yes | 660 (73) | 40 (97) | 0.6 (98) | 1.261 (98) | 8.93 (59) | 3 | 8.5 (16) | 3.7 (4) | 12 (65) | 24.2 (11) | 13.8 (48) | 0 |
| 36047010400 | New York | Kings | Sunset Park | 104 | 4,805 | 4,420 | 91.99 | 4,734 | 2,816 | 59.48 | Yes | 710 (75) | 40 (97) | 0.6 (98) | 1.264 (98) | 8.92 (59) | 3 | 8.6 (18) | 3.7 (4) | 15.6 (88) | 26.7 (20) | 14.6 (57) | 0 |
| 36047010600 | New York | Kings | Sunset Park | 106 | 4,417 | 4,136 | 93.64 | 4,417 | 2,869 | 64.95 | Yes | 450 (64) | 40 (97) | 0.6 (98) | 1.267 (98) | 8.93 (59) | 3 | 8.7 (21) | 3.7 (4) | 15.6 (88) | 26.5 (19) | 14.8 (59) | 0 |
| 36047010800 | New York | Kings | Sunset Park | 108 | 3,866 | 3,563 | 92.16 | 3,866 | 2,531 | 65.47 | Yes | 480 (65) | 40 (97) | 0.6 (98) | 1.268 (98) | 8.94 (59) | 3 | 9.1 (31) | 3.7 (4) | 14.2 (82) | 26.1 (18) | 15.4 (66) | 0 |
| 36047011000 | New York | Kings | Borough Park | 110 | 2,662 | 1,650 | 61.98 | 2,630 | 1,678 | 63.8 | Yes | 790 (77) | 40 (97) | 0.6 (98) | 1.254 (98) | 8.95 (59) | 3 | 9.2 (34) | 3.8 (5) | 12.1 (66) | 23.7 (9) | 15.3 (65) | 0 |
| 36047011200 | New York | Kings | Borough Park | 112 | 6,188 | 3,538 | 57.18 | 6,188 | 3,965 | 64.08 | Yes | 520 (67) | 40 (97) | 0.6 (98) | 1.262 (98) | 8.94 (59) | 3 | 10.6 (72) | 5.4 (24) | 15.1 (86) | 29.1 (33) | 17.4 (82) | 0 |
| 36047011400 | New York | Kings | Borough Park | 114 | 3,796 | 1,880 | 49.53 | 3,285 | 2,176 | 66.24 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.263 (98) | 8.92 (59) | 3 | 10.7 (74) | 6.7 (49) | 14.3 (82) | 31.6 (48) | 16.3 (74) | 0 |
| 36047011600 | New York | Kings | Borough Park | 116 | 3,594 | 3,178 | 88.43 | 3,594 | 2,313 | 64.36 | Yes | 370 (58) | 40 (97) | 0.6 (98) | 1.267 (98) | 8.91 (58) | 3 | 9 (28) | 4.4 (10) | 15.9 (89) | 28.4 (29) | 15 (62) | 0 |
| 36047011800 | New York | Kings | Sunset Park | 118 | 2,105 | 2,013 | 95.63 | 2,105 | 1,004 | 47.7 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.265 (98) | 8.91 (58) | 3 | 8.6 (18) | 3.7 (4) | 13.8 (79) | 26 (17) | 14.2 (53) | 0 |
| 36047012000 | New York | Kings | Sunset Park | 120 | 1,213 | 1,181 | 97.36 | 1,213 | 649 | 53.5 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.264 (98) | 8.9 (58) | 3 | 8.2 (10) | 3.6 (3) | 14.2 (82) | 25.7 (16) | 13.4 (43) | 0 |
| 36047012200 | New York | Kings | Sunset Park | 122 | 5,482 | 5,051 | 92.14 | 5,482 | 3,539 | 64.56 | Yes | 4,300 (97) | 40 (97) | 0.6 (98) | 1.25 (98) | 8.93 (59) | 3 | 9.7 (49) | 4.1 (7) | 14.2 (82) | 27.3 (23) | 16.3 (74) | 0 |
| 36047012600 | New York | Kings | Sunset Park | 126 | 2,838 | 2,079 | 73.26 | 2,838 | 1,524 | 53.7 | Yes | 4,000 (97) | 40 (97) | 0.6 (98) | 1.243 (98) | 8.92 (59) | 3 | 8.8 (23) | 4.8 (15) | 10.8 (51) | 24.3 (11) | 13.1 (40) | 0 |
| 36047012700 | New York | Kings | Downtown - Heights - Slope | 127 | 4,318 | 2,910 | 67.39 | 4,289 | 2,138 | 49.85 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.379 (99) | 9.09 (63) | 3 | 11.5 (86) | 4.9 (16) | 13.1 (74) | 28 (27) | 15.9 (71) | 0 |
| 36047012801 | New York | Kings | Sunset Park | 128.01 | 2,293 | 1,609 | 70.17 | 2,293 | 1,491 | 65.02 | Yes | 2,800 (95) | 40 (97) | 0.6 (98) | 1.251 (98) | 8.9 (58) | 3 | 9.3 (37) | 5.4 (24) | 14.3 (82) | 28.9 (32) | 14 (50) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters] (Percentile) | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3] (Percentile) | Particulate Matter 2.5 [μg/m3] (Percentile) | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047013000 | New York | Kings | Bensonhurst - Bay Ridge | 130 | 4,615 | 2,336 | 50.62 | 4,602 | 2,012 | 43.72 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.23 (98) | 8.91 (58) | 3 | 9.8 (52) | 5.5 (26) | 10.6 (49) | 25.5 (15) | 14.3 (54) | 0 |
| 36047013200 | New York | Kings | Bensonhurst - Bay Ridge | 132 | 2,372 | 1,592 | 67.12 | 2,368 | 1,216 | 51.35 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.229 (98) | 8.88 (57) | 3 | 9.6 (46) | 5.4 (24) | 12.6 (70) | 27.6 (25) | 14.5 (56) | 0 |
| 36047013400 | New York | Kings | Bensonhurst - Bay Ridge | 134 | 4,117 | 1,611 | 39.13 | 4,115 | 1,264 | 30.72 | Yes | 2,700 (94) | 40 (97) | 0.6 (98) | 1.209 (98) | 8.89 (58) | 3 | 8.6 (18) | 6.2 (39) | 7.6 (13) | 23.3 (8) | 10.7 (14) | 0 |
| 36047014300 | New York | Kings | Downtown Heights - Slope | 143 | 3,672 | 1,871 | 50.95 | 3,672 | 492 | 13.4 | Yes | 8,000 (99) | 40 (97) | 0.6 (98) | 1.378 (99) | 9.03 (62) | 3 | 8.1 (9) | 4 (6) | 5.3 (3) | 16.3 (1) | 10.2 (10) | 0 |
| 36047015400 | New York | Kings | Bensonhurst - Bay Ridge | 154 | 11 | 11 | 100 | 11 | 11 | 100 | Yes | | | | | 8.8 (55) | | | | | | | |
| 36047016200 | New York | Kings | Bensonhurst - Bay Ridge | 162 | 2,294 | 868 | 37.84 | 2,294 | 670 | 29.21 | Yes | 6,900 (99) | 30 (83) | 0.5 (95) | 1.068 (97) | 8.82 (56) | 2 | 8.5 (16) | 6.6 (47) | 7.9 (15) | 23.2 (8) | 10.2 (10) | 0 |
| 36047016400 | New York | Kings | Bensonhurst - Bay Ridge | 164 | 1,264 | 792 | 62.66 | 1,074 | 31 | 2.89 | Yes | 3,600 (96) | 40 (97) | 0.5 (95) | 1.115 (98) | 8.8 (55) | 3 | 8.4 (14) | 3.2 (2) | 4.4 (1) | 16.6 (1) | 9.9 (8) | 0 |
| 36047017000 | New York | Kings | Bensonhurst - Bay Ridge | 170 | 3,484 | 2,143 | 61.51 | 3,484 | 1,002 | 28.76 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 1.215 (98) | 8.79 (55) | 3 | 8.7 (21) | 6.6 (47) | 10.1 (42) | 26.2 (18) | 11.4 (21) | 0 |
| 36047017200 | New York | Kings | Bensonhurst - Bay Ridge | 172 | 3,262 | 2,223 | 68.15 | 3,262 | 713 | 21.86 | Yes | 680 (74) | 40 (97) | 0.5 (95) | 1.216 (98) | 8.78 (55) | 3 | 8.7 (21) | 6.3 (41) | 10.1 (42) | 26.8 (21) | 11.2 (19) | 0 |
| 36047017400 | New York | Kings | Bensonhurst - Bay Ridge | 174 | 2,191 | 1,096 | 50.02 | 2,191 | 513 | 23.41 | Yes | 2,900 (95) | 40 (97) | 0.5 (95) | 1.195 (98) | 8.75 (54) | 3 | 8.8 (23) | 7.2 (61) | 9.1 (29) | 24.9 (13) | 10.8 (15) | 0 |
| 36047017600 | New York | Kings | Bensonhurst - Bay Ridge | 176 | 2,413 | 1,067 | 44.22 | 2,413 | 835 | 34.6 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 1.199 (98) | 8.75 (54) | 3 | 9.3 (37) | 6.3 (41) | 10.3 (45) | 26 (17) | 12.7 (35) | 0 |
| 36047017800 | New York | Kings | Bensonhurst - Bay Ridge | 178 | 3,073 | 2,323 | 75.59 | 2,859 | 1,132 | 39.59 | Yes | 730 (76) | 40 (97) | 0.5 (95) | 1.232 (98) | 8.77 (54) | 3 | 8.6 (18) | 6.2 (39) | 11.1 (55) | 26.4 (19) | 12 (27) | 0 |
| 36047017900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 179 | 4,348 | 3,401 | 78.22 | 4,002 | 1,393 | 34.81 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.349 (99) | 9.09 (63) | 3 | 10.6 (72) | 6.5 (45) | 12.8 (72) | 34.5 (65) | 11.7 (24) | 0 |
| 36047018000 | New York | Kings | Bensonhurst - Bay Ridge | 180 | 3,518 | 2,376 | 67.54 | 3,518 | 1,183 | 33.63 | Yes | 420 (62) | 40 (97) | 0.5 (95) | 1.227 (98) | 8.78 (54) | 3 | 8.7 (21) | 5.3 (22) | 9.6 (36) | 25 (13) | 12 (27) | 0 |
| 36047018200 | New York | Kings | Bensonhurst - Bay Ridge | 182 | 3,501 | 2,411 | 68.87 | 3,501 | 1,390 | 39.7 | Yes | 380 (59) | 40 (97) | 0.6 (98) | 1.258 (98) | 8.79 (55) | 3 | 8.8 (23) | 5.5 (26) | 11.9 (64) | 26.5 (19) | 12.8 (36) | 0 |
| 36047018400 | New York | Kings | Downtown Heights - Slope | 184 | 2,617 | 1,465 | 55.98 | 2,608 | 771 | 29.56 | Yes | 370 (58) | 40 (97) | 0.5 (95) | 1.248 (98) | 8.8 (55) | 3 | 8.8 (23) | 7 (56) | 10.7 (50) | 27.1 (22) | 11.5 (22) | 0 |
| 36047018501 | New York | Kings | Downtown Heights - Slope | 185.01 | 4,153 | 3,823 | 92.05 | 4,144 | 3,023 | 72.95 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.369 (99) | 9.12 (64) | 3 | 14 (98) | 5.1 (19) | 18 (94) | 36.7 (75) | 19.7 (93) | 3 |
| 36047018600 | New York | Kings | Downtown Heights - Slope | 186 | 2,155 | 1,007 | 46.73 | 2,155 | 992 | 46.03 | Yes | 440 (63) | 40 (97) | 0.5 (95) | 1.254 (98) | 8.81 (55) | 3 | 8.8 (23) | 6.2 (39) | 10.6 (49) | 25 (13) | 11.9 (26) | 0 |
| 36047018700 | New York | Kings | Downtown Heights - Slope | 187 | 1,488 | 838 | 56.32 | 1,478 | 489 | 33.09 | Yes | 3,100 (95) | 40 (97) | 0.5 (95) | 1.362 (99) | 9.11 (64) | 3 | 9.5 (43) | 3.9 (5) | 6.7 (7) | 19.7 (3) | 12.1 (28) | 0 |
| 36047019000 | New York | Kings | Downtown Heights - Slope | 190 | 4,763 | 3,386 | 71.09 | 4,754 | 2,040 | 42.91 | Yes | 830 (78) | 40 (97) | 0.6 (98) | 1.283 (98) | 8.84 (56) | 3 | 8.9 (26) | 4.9 (16) | 11.5 (59) | 26 (17) | 13.2 (41) | 0 |
| 36047019100 | New York | Kings | Downtown Heights - Slope | 191 | 2,972 | 1,473 | 49.56 | 2,926 | 982 | 33.56 | Yes | 5,000 (98) | 40 (97) | 0.6 (98) | 1.342 (99) | 9.1 (64) | 3 | 9.2 (34) | 3.7 (4) | 6.1 (4) | 18.8 (2) | 11.1 (18) | 0 |
| 36047019200 | New York | Kings | Borough Park | 192 | 2,934 | 1,850 | 63.05 | 2,921 | 1,641 | 56.18 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.276 (98) | 8.87 (57) | 3 | 9.4 (40) | 4.8 (15) | 10.9 (52) | 25 (13) | 14.4 (55) | 0 |

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 424 of 495 PageID: 2483

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047019300 | New York | Kings | Downtown - Heights - Slope | 193 | 5,882 | 3,848 | 65.42 | 4,467 | 1,685 | 37.72 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.323 (98) | 9.09 (63) | 3 | 11 (79) | 5.2 (21) | 9.9 (40) | 26.2 (18) | 13.6 (46) | 0 |
| 36047019400 | New York | Kings | Borough Park | 194 | 4,027 | 3,211 | 79.74 | 4,023 | 2,435 | 60.53 | Yes | 960 (81) | 40 (97) | 0.6 (98) | 1.252 (98) | 8.86 (57) | 3 | 9 (28) | 5.1 (19) | 13.1 (74) | 27.1 (22) | 13.8 (48) | 0 |
| 36047019600 | New York | Kings | Bensonhurst - Bay Ridge | 196 | 4,214 | 2,773 | 65.8 | 4,180 | 1,963 | 46.96 | Yes | 530 (68) | 40 (97) | 0.6 (98) | 1.289 (98) | 8.85 (57) | 3 | 9.3 (37) | 6.3 (41) | 13.2 (75) | 28.9 (32) | 13.8 (48) | 0 |
| 36047019800 | New York | Kings | Bensonhurst - Bay Ridge | 198 | 1,926 | 1,141 | 59.24 | 1,909 | 689 | 36.09 | Yes | 610 (71) | 40 (97) | 0.5 (95) | 1.258 (98) | 8.83 (56) | 3 | 9.6 (46) | 7 (56) | 9.8 (38) | 26.9 (21) | 12.9 (37) | 0 |
| 36047020000 | New York | Kings | Bensonhurst - Bay Ridge | 200 | 2,417 | 1,387 | 57.39 | 2,405 | 779 | 32.39 | Yes | 390 (60) | 40 (97) | 0.6 (98) | 1.26 (98) | 8.83 (56) | 3 | 9.8 (52) | 6.1 (37) | 10.8 (51) | 27 (22) | 14.2 (53) | 0 |
| 36047020300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 203 | 1,826 | 1,146 | 62.76 | 1,826 | 299 | 16.37 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.313 (98) | 9.07 (62) | 3 | 9.1 (31) | 4.2 (8) | 7.2 (10) | 21.2 (5) | 11 (17) | 0 |
| 36047020800 | New York | Kings | Bensonhurst - Bay Ridge | 208 | 3,092 | 2,184 | 70.63 | 3,086 | 1,237 | 40.08 | Yes | 640 (73) | 40 (97) | 0.6 (98) | 1.253 (98) | 8.86 (57) | 3 | 8.6 (18) | 6 (35) | 10.4 (46) | 26.1 (18) | 11.6 (23) | 0 |
| 36047021000 | New York | Kings | Borough Park | 210 | 3,967 | 2,854 | 71.94 | 3,967 | 2,000 | 50.42 | Yes | 720 (75) | 40 (97) | 0.6 (98) | 1.246 (98) | 8.88 (57) | 3 | 9.3 (37) | 5.5 (26) | 13.1 (74) | 28.5 (30) | 14.1 (52) | 0 |
| 36047021100 | New York | Kings | Downtown - Heights - Slope | 211 | 2,206 | 1,815 | 82.28 | 2,186 | 743 | 33.99 | Yes | 2,900 (95) | 40 (97) | 0.6 (98) | 1.371 (99) | 9.12 (64) | 3 | 9.5 (43) | 4.8 (15) | 9.9 (40) | 26.2 (18) | 11.1 (18) | 0 |
| 36047021200 | New York | Kings | Borough Park | 212 | 4,334 | 3,390 | 78.22 | 4,292 | 2,638 | 61.46 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.272 (98) | 8.88 (57) | 3 | 9.4 (40) | 4.6 (12) | 14.4 (83) | 27.7 (25) | 15.3 (65) | 0 |
| 36047021300 | New York | Kings | East Flatbush - Flatbush | 213 | 4,113 | 3,357 | 81.62 | 4,113 | 1,357 | 32.99 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.246 (98) | 9.03 (62) | 3 | 11.2 (82) | 5.2 (21) | 10.9 (52) | 31.6 (48) | 12.2 (29) | 0 |
| 36047021400 | New York | Kings | Borough Park | 214 | 2,187 | 1,034 | 47.28 | 2,181 | 1,188 | 54.47 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.269 (98) | 8.89 (58) | 3 | 10.1 (60) | 4.8 (15) | 11.4 (58) | 25.7 (16) | 16.2 (73) | 0 |
| 36047021500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 215 | 5,638 | 3,352 | 59.45 | 5,638 | 1,466 | 26 | Yes | 950 (81) | 40 (97) | 0.6 (98) | 1.281 (98) | 9.06 (62) | 3 | 10 (57) | 4.9 (16) | 7.9 (15) | 24.6 (12) | 11.2 (19) | 0 |
| 36047021600 | New York | Kings | Borough Park | 216 | 4,022 | 771 | 19.17 | 3,931 | 2,359 | 60.01 | Yes | 330 (55) | 40 (97) | 0.6 (98) | 1.276 (98) | 8.9 (58) | 3 | 11 (79) | 5.7 (29) | 10.9 (52) | 26.3 (18) | 17.8 (85) | 0 |
| 36047021700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 217 | 3,733 | 2,913 | 78.03 | 3,733 | 1,441 | 38.6 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.248 (98) | 9.04 (62) | 3 | 10.3 (65) | 4.9 (16) | 9.4 (33) | 26.3 (18) | 11.8 (25) | 0 |
| 36047021800 | New York | Kings | Borough Park | 218 | 3,128 | 373 | 11.92 | 3,128 | 2,138 | 68.35 | Yes | 340 (56) | 40 (97) | 0.6 (98) | 1.271 (98) | 8.9 (58) | 3 | 11.5 (86) | 5.9 (33) | 11.1 (55) | 27.9 (26) | 18.6 (89) | 0 |
| 36047021900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 219 | 3,557 | 2,540 | 71.41 | 3,557 | 1,073 | 30.17 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.227 (98) | 9.04 (62) | 3 | 10.9 (77) | 4.7 (14) | 10 (41) | 27.5 (24) | 12.9 (37) | 0 |
| 36047022000 | New York | Kings | Borough Park | 220 | 4,776 | 960 | 20.1 | 4,742 | 3,625 | 76.44 | Yes | 510 (67) | 40 (97) | 0.6 (98) | 1.265 (98) | 8.91 (58) | 3 | 12.4 (93) | 5.8 (31) | 12.2 (67) | 28.4 (29) | 20.8 (96) | 2 |
| 36047022100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 221 | 3,976 | 2,517 | 63.3 | 3,969 | 1,585 | 39.93 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.228 (98) | 9.04 (62) | 3 | 10.6 (72) | 4.3 (9) | 9.6 (36) | 27.2 (23) | 12.8 (36) | 0 |
| 36047022200 | New York | Kings | Borough Park | 222 | 4,008 | 263 | 6.56 | 4,008 | 2,852 | 71.16 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.258 (98) | 8.91 (58) | 3 | 11.2 (82) | 5.9 (33) | 10.9 (52) | 28.2 (28) | 17.8 (85) | 0 |
| 36047022400 | New York | Kings | Borough Park | 224 | 5,785 | 1,605 | 27.74 | 5,785 | 3,947 | 68.23 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.252 (98) | 8.92 (59) | 3 | 10.4 (67) | 4.6 (12) | 10 (41) | 25.2 (14) | 16.6 (77) | 0 |
| 36047022600 | New York | Kings | Borough Park | 226 | 2,233 | 1,334 | 59.74 | 2,233 | 1,375 | 61.58 | Yes | 770 (77) | 40 (97) | 0.6 (98) | 1.25 (98) | 8.92 (59) | 3 | 9.6 (46) | 3.6 (3) | 11 (54) | 23.3 (8) | 16.2 (73) | 0 |
| 36047022700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 227 | 3,794 | 2,348 | 61.89 | 3,792 | 718 | 18.93 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.256 (98) | 9.07 (62) | 3 | 10.1 (60) | 4.6 (12) | 8.9 (27) | 28.2 (28) | 10.9 (16) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047022800 | New York | Kings | Borough Park | 228 | 3,627 | 1,253 | 34.55 | 3,537 | 2,155 | 60.93 | Yes | 760 (76) | 40 (97) | 0.6 (98) | 1.252 (98) | 8.91 (58) | 3 | 10.2 (62) | 4.2 (8) | 12.6 (70) | 26.3 (18) | 17.2 (81) | 0 |
| 36047022900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 229 | 3,675 | 2,151 | 58.53 | 3,668 | 894 | 24.37 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.261 (98) | 9.06 (62) | 3 | 10.3 (65) | 4.2 (8) | 7.9 (15) | 24.9 (13) | 11.7 (24) | 0 |
| 36047023000 | New York | Kings | Borough Park | 230 | 4,251 | 680 | 16 | 4,251 | 2,891 | 68.01 | Yes | 390 (60) | 40 (97) | 0.6 (98) | 1.259 (98) | 8.91 (58) | 3 | 11.2 (82) | 4.6 (12) | 10.5 (47) | 25.4 (15) | 18.9 (90) | 1 |
| 36047023100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 231 | 3,696 | 2,178 | 58.93 | 3,694 | 673 | 18.22 | Yes | 790 (77) | 40 (97) | 0.6 (98) | 1.297 (98) | 9.08 (63) | 3 | 9.7 (49) | 4.7 (14) | 7.4 (11) | 23.4 (8) | 10.8 (15) | 0 |
| 36047023200 | New York | Kings | Borough Park | 232 | 5,561 | 1,093 | 19.65 | 5,533 | 3,704 | 66.94 | Yes | 340 (56) | 40 (97) | 0.6 (98) | 1.262 (98) | 8.9 (58) | 3 | 11.6 (87) | 5.8 (31) | 11.6 (61) | 28.2 (28) | 18.9 (90) | 1 |
| 36047023300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 233 | 5,884 | 4,171 | 70.89 | 5,864 | 2,227 | 37.98 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.268 (98) | 9.07 (63) | 3 | 11.3 (84) | 4.3 (9) | 10.3 (45) | 28 (27) | 14 (50) | 0 |
| 36047023400 | New York | Kings | Borough Park | 234 | 4,563 | 230 | 5.04 | 4,512 | 3,192 | 70.74 | Yes | 320 (54) | 40 (97) | 0.6 (98) | 1.268 (98) | 8.88 (57) | 3 | 12.3 (92) | 6.9 (54) | 11.9 (64) | 29.6 (36) | 20.5 (95) | 2 |
| 36047023500 | New York | Kings | Downtown - Heights - Slope | 235 | 4,694 | 1,859 | 39.6 | 4,694 | 2,411 | 51.36 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.273 (98) | 9.09 (63) | 3 | 10.4 (67) | 2.8 (1) | 6.2 (5) | 17.6 (2) | 16.1 (72) | 0 |
| 36047023600 | New York | Kings | Borough Park | 236 | 5,549 | 379 | 6.83 | 5,549 | 4,069 | 73.33 | Yes | 330 (55) | 40 (97) | 0.6 (98) | 1.273 (98) | 8.88 (57) | 3 | 12 (90) | 6.8 (52) | 11.6 (61) | 29.2 (34) | 20.2 (94) | 2 |
| 36047023800 | New York | Kings | Borough Park | 238 | 3,634 | 171 | 4.71 | 3,634 | 2,195 | 60.4 | Yes | 290 (51) | 40 (97) | 0.6 (98) | 1.283 (98) | 8.87 (57) | 3 | 11.1 (81) | 7.4 (66) | 10.5 (47) | 29.5 (36) | 16.6 (77) | 0 |
| 36047024000 | New York | Kings | Borough Park | 240 | 4,823 | 578 | 11.98 | 4,745 | 3,307 | 69.69 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.292 (98) | 8.87 (57) | 3 | 11.3 (84) | 7.2 (61) | 10.9 (52) | 30.6 (42) | 17.5 (83) | 0 |
| 36047024100 | New York | Kings | Downtown - Heights - Slope | 241 | 2,765 | 1,195 | 43.22 | 2,658 | 1,282 | 48.23 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.216 (98) | 9.07 (63) | 3 | 10.2 (62) | 4.6 (12) | 9.4 (33) | 25 (13) | 13.7 (47) | 0 |
| 36047024200 | New York | Kings | Borough Park | 242 | 2,868 | 320 | 11.16 | 2,868 | 1,329 | 46.34 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.288 (98) | 8.85 (56) | 3 | 10.4 (67) | 5.3 (22) | 8.2 (18) | 23.1 (8) | 16 (71) | 0 |
| 36047024300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 243 | 4,122 | 2,779 | 67.42 | 4,095 | 1,486 | 36.29 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.219 (98) | 9.06 (62) | 3 | 10.6 (72) | 4.9 (16) | 9.5 (34) | 28.2 (28) | 11.7 (24) | 0 |
| 36047024400 | New York | Kings | Borough Park | 244 | 3,609 | 745 | 20.64 | 3,564 | 1,660 | 46.58 | Yes | 680 (74) | 40 (97) | 0.6 (98) | 1.285 (98) | 8.82 (56) | 3 | 10.5 (70) | 5.8 (31) | 10.6 (49) | 26.6 (20) | 16.3 (74) | 0 |
| 36047024500 | New York | Kings | Bedford Stuyvesant Crown Heights | 245 | 4,491 | 3,267 | 72.75 | 4,491 | 1,145 | 25.5 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.225 (98) | 9.05 (62) | 3 | 10.9 (77) | 4.6 (12) | 10.2 (43) | 30.6 (42) | 12 (27) | 0 |
| 36047024600 | New York | Kings | Borough Park | 246 | 2,880 | 1,338 | 46.46 | 2,879 | 1,068 | 37.1 | Yes | 640 (72) | 40 (97) | 0.6 (98) | 1.41 (99) | 8.79 (55) | 3 | 9.3 (37) | 6 (35) | 10.8 (51) | 26.4 (19) | 13.2 (41) | 0 |
| 36047024700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 247 | 2,672 | 2,134 | 79.87 | 2,664 | 1,507 | 56.57 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.214 (98) | 9.05 (62) | 3 | 11.9 (90) | 4.6 (12) | 13.4 (77) | 33.2 (58) | 14.8 (59) | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047024800 | New York | Kings | Borough Park | 248 | 2,653 | 1,695 | 63.89 | 2,653 | 955 | 36 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.312 (98) | 8.83 (56) | 3 | 9 (28) | 5.7 (29) | 10.8 (51) | 26.6 (20) | 12.7 (35) | 0 |
| 36047024900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 249 | 4,018 | 2,677 | 66.63 | 4,008 | 1,058 | 26.4 | Yes | 710 (75) | 40 (97) | 0.6 (98) | 1.201 (98) | 9.04 (62) | 3 | 10.8 (76) | 4.8 (15) | 9.7 (37) | 29.1 (33) | 11.7 (24) | 0 |
| 36047025000 | New York | Kings | Borough Park | 250 | 1,853 | 1,628 | 87.86 | 1,848 | 906 | 49.03 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.275 (98) | 8.85 (56) | 3 | 8.7 (21) | 5.1 (19) | 13.7 (79) | 27.5 (24) | 13 (39) | 0 |
| 36047025100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 251 | 3,741 | 2,865 | 76.58 | 3,741 | 1,714 | 45.82 | Yes | 560 (69) | 40 (97) | 0.6 (98) | 1.176 (98) | 9.05 (62) | 3 | 12.1 (91) | 4.7 (14) | 12.6 (70) | 32.8 (55) | 14.9 (61) | 1 |
| 36047025200 | New York | Kings | Borough Park | 252 | 5,299 | 3,435 | 64.82 | 5,277 | 2,023 | 38.34 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.32 (98) | 8.82 (56) | 3 | 8.5 (16) | 6 (35) | 10.5 (47) | 26.5 (19) | 11.5 (22) | 0 |
| 36047025300 | New York | Kings | Williamsburg - Bushwick | 253 | 3,496 | 2,437 | 69.71 | 3,496 | 1,682 | 48.11 | Yes | 790 (77) | 40 (97) | 0.6 (98) | 1.152 (98) | 9.06 (62) | 3 | 11.3 (84) | 4.7 (14) | 11.9 (64) | 29.3 (34) | 14.1 (52) | 0 |
| 36047025400 | New York | Kings | Borough Park | 254 | 3,413 | 2,062 | 60.42 | 3,406 | 1,602 | 47.03 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.378 (99) | 8.79 (55) | 3 | 8.6 (18) | 5.5 (26) | 12.3 (68) | 26.5 (19) | 12.3 (30) | 0 |
| 36047025500 | New York | Kings | Williamsburg - Bushwick | 255 | 5,598 | 5,533 | 98.84 | 5,582 | 4,331 | 77.59 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.188 (98) | 9.07 (63) | 3 | 13.6 (97) | 5.1 (19) | 18 (94) | 35.2 (69) | 19.3 (92) | 3 |
| 36047025600 | New York | Kings | Borough Park | 256 | 3,199 | 2,461 | 76.93 | 3,190 | 1,776 | 55.67 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.349 (99) | 8.78 (54) | 3 | 9 (28) | 6.3 (41) | 14.3 (82) | 29.7 (37) | 13.1 (40) | 0 |
| 36047025700 | New York | Kings | Williamsburg - Bushwick | 257 | 2,476 | 1,813 | 73.22 | 2,470 | 983 | 39.8 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.125 (98) | 9.06 (62) | 3 | 9.7 (49) | 3.8 (5) | 9.4 (33) | 23.8 (9) | 13.3 (42) | 0 |
| 36047025800 | New York | Kings | Borough Park | 258 | 4,354 | 2,504 | 57.51 | 4,331 | 2,026 | 46.78 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.33 (98) | 8.78 (55) | 3 | 9.5 (43) | 5.8 (31) | 11.7 (62) | 26.9 (21) | 13.8 (48) | 0 |
| 36047025901 | New York | Kings | Williamsburg - Bushwick | 259.01 | 2,257 | 1,621 | 71.82 | 2,257 | 1,059 | 46.92 | Yes | 620 (72) | 40 (97) | 0.6 (98) | 1.127 (98) | 9.05 (62) | 3 | 10.5 (70) | 3.3 (2) | 8.5 (27) | 21.8 (5) | 14.5 (56) | 0 |
| 36047025902 | New York | Kings | Williamsburg - Bushwick | 259.02 | 3,533 | 3,533 | 100 | 3,508 | 3,230 | 92.08 | Yes | 750 (76) | 40 (97) | 0.6 (98) | 1.122 (98) | 9.05 (62) | 3 | 14.8 (99) | 4.8 (15) | 20.4 (97) | 38.2 (81) | 22.5 (98) | 3 |
| 36047026000 | New York | Kings | Borough Park | 260 | 3,214 | 2,102 | 65.4 | 3,214 | 1,391 | 43.28 | Yes | 670 (74) | 40 (97) | 0.6 (98) | 1.289 (98) | 8.81 (55) | 3 | 8.6 (18) | 5.7 (29) | 11 (54) | 26.4 (19) | 12 (27) | 0 |
| 36047026100 | New York | Kings | Williamsburg - Bushwick | 261 | 4,497 | 3,601 | 80.08 | 4,495 | 1,947 | 43.31 | Yes | 590 (71) | 40 (97) | 0.5 (95) | 1.129 (98) | 9.05 (62) | 3 | 11.2 (82) | 4.2 (8) | 10.6 (49) | 28.8 (31) | 13.9 (49) | 0 |
| 36047026200 | New York | Kings | Borough Park | 262 | 2,425 | 1,679 | 69.24 | 2,425 | 803 | 33.11 | Yes | 590 (71) | 40 (97) | 0.6 (98) | 1.283 (98) | 8.82 (56) | 3 | 9.1 (31) | 5.7 (29) | 12.7 (71) | 26.6 (20) | 13.1 (40) | 0 |
| 36047026300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 263 | 2,015 | 1,533 | 76.08 | 2,007 | 955 | 47.58 | Yes | 570 (70) | 40 (97) | 0.6 (98) | 1.142 (98) | 9.05 (62) | 3 | 11.9 (90) | 4.8 (15) | 12.5 (69) | 32.4 (53) | 14 (50) | 1 |
| 36047026400 | New York | Kings | Borough Park | 264 | 4,594 | 3,324 | 72.36 | 4,587 | 1,896 | 41.33 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.269 (98) | 8.8 (55) | 3 | 9.1 (31) | 5.2 (21) | 10.6 (49) | 24.7 (12) | 13.4 (43) | 0 |
| 36047026500 | New York | Kings | Williamsburg - Bushwick | 265 | 4,118 | 3,241 | 78.7 | 4,075 | 1,310 | 32.15 | Yes | 480 (65) | 40 (97) | 0.6 (98) | 1.155 (98) | 9.03 (62) | 3 | 12 (90) | 4.7 (14) | 11.6 (61) | 31.6 (48) | 13.9 (49) | 1 |
| 36047026600 | New York | Kings | Borough Park | 266 | 3,517 | 2,782 | 79.1 | 3,517 | 1,600 | 45.49 | Yes | 300 (53) | 40 (97) | 0.6 (98) | 1.305 (98) | 8.78 (55) | 3 | 9.7 (49) | 6 (35) | 12.5 (69) | 27.8 (26) | 14 (50) | 0 |
| 36047026700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 267 | 4,055 | 2,901 | 71.54 | 3,927 | 1,158 | 29.49 | Yes | 370 (58) | 40 (97) | 0.6 (98) | 1.183 (98) | 9.03 (62) | 3 | 10.8 (76) | 6 (35) | 11.6 (61) | 34.1 (63) | 11.2 (19) | 0 |
| 36047026800 | New York | Kings | Borough Park | 268 | 3,965 | 2,362 | 59.57 | 3,960 | 1,845 | 46.59 | Yes | 530 (68) | 40 (97) | 0.6 (98) | 1.303 (98) | 8.77 (54) | 3 | 9.3 (37) | 6 (35) | 11.2 (56) | 26.8 (21) | 13.4 (43) | 0 |
| 36047026900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 269 | 3,147 | 2,673 | 84.94 | 3,128 | 949 | 30.34 | Yes | 960 (81) | 40 (97) | 0.6 (98) | 1.194 (98) | 9.03 (62) | 3 | 11.4 (85) | 5.1 (19) | 11.5 (59) | 32.1 (51) | 12.7 (35) | 0 |
| 36047027000 | New York | Kings | Bensonhurst - Bay Ridge | 270 | 2,139 | 856 | 40.02 | 2,139 | 1,036 | 48.43 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.31 (98) | 8.75 (54) | 3 | 9.2 (34) | 7.4 (66) | 10.9 (52) | 27.7 (25) | 11.9 (26) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environ-mental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047027100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 271 | 3,103 | 2,726 | 87.85 | 3,093 | 1,109 | 35.86 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.189 (98) | 9 (61) | 3 | 11.5 (86) | 5.2 (21) | 11.9 (64) | 33.5 (59) | 12.6 (34) | 0 |
| 36047027200 | New York | Kings | Bensonhurst - Bay Ridge | 272 | 3,755 | 2,479 | 66.02 | 3,755 | 1,368 | 36.43 | Yes | 420 (62) | 40 (97) | 0.6 (98) | 1.284 (98) | 8.76 (54) | 3 | 9 (28) | 6 (35) | 11 (54) | 26.6 (20) | 12.7 (35) | 0 |
| 36047027300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 273 | 3,431 | 2,959 | 86.24 | 3,427 | 1,157 | 33.76 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.185 (98) | 9.01 (61) | 3 | 12 (90) | 5.1 (19) | 12.1 (66) | 33.8 (61) | 13.6 (46) | 1 |
| 36047027400 | New York | Kings | Bensonhurst - Bay Ridge | 274 | 3,602 | 2,282 | 63.35 | 3,543 | 1,292 | 36.47 | Yes | 280 (50) | 40 (97) | 0.6 (98) | 1.275 (98) | 8.77 (54) | 3 | 9.1 (31) | 6 (35) | 11.2 (56) | 27 (22) | 12.6 (34) | 0 |
| 36047027500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 275 | 4,438 | 3,731 | 84.07 | 4,401 | 1,295 | 29.43 | Yes | 360 (58) | 40 (97) | 0.6 (98) | 1.161 (98) | 9.01 (61) | 3 | 11.1 (81) | 4.9 (16) | 11.2 (56) | 31.4 (47) | 12.2 (29) | 0 |
| 36047027600 | New York | Kings | Bensonhurst - Bay Ridge | 276 | 3,646 | 2,680 | 73.51 | 3,609 | 1,861 | 51.57 | Yes | 420 (61) | 40 (97) | 0.6 (98) | 1.262 (98) | 8.78 (55) | 3 | 9.4 (40) | 5.4 (24) | 12.1 (66) | 25.8 (16) | 13.9 (49) | 0 |
| 36047027700 | New York | Kings | Williamsburg - Bushwick | 277 | 4,582 | 4,054 | 88.48 | 4,580 | 1,985 | 43.34 | Yes | 450 (64) | 40 (97) | 0.6 (98) | 1.13 (98) | 9.02 (61) | 3 | 12.7 (94) | 4.7 (14) | 12.8 (72) | 34.8 (67) | 15.3 (65) | 1 |
| 36047027800 | New York | Kings | Bensonhurst - Bay Ridge | 278 | 3,118 | 1,896 | 60.81 | 3,118 | 888 | 28.48 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 1.243 (98) | 8.77 (54) | 3 | 8.7 (21) | 6.5 (39) | 9 (28) | 24.1 (10) | 11.7 (24) | 0 |
| 36047027900 | New York | Kings | Williamsburg - Bushwick | 279 | 3,660 | 3,126 | 85.41 | 3,658 | 1,316 | 35.98 | Yes | 620 (72) | 40 (97) | 0.5 (95) | 1.105 (98) | 9.02 (61) | 3 | 11.5 (86) | 5 (18) | 11.2 (56) | 32.2 (52) | 12.3 (30) | 0 |
| 36047028000 | New York | Kings | Williamsburg - Bushwick | 280 | 1,829 | 1,117 | 61.07 | 1,829 | 585 | 31.98 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 1.204 (98) | 8.75 (54) | 3 | 8.8 (23) | 5.9 (33) | 10.7 (50) | 25.9 (17) | 12.2 (29) | 0 |
| 36047028100 | New York | Kings | Williamsburg - Bushwick | 281 | 4,764 | 4,140 | 86.9 | 4,755 | 2,981 | 62.69 | Yes | 640 (73) | 40 (97) | 0.5 (95) | 1.111 (98) | 9.04 (62) | 3 | 12.7 (94) | 4.3 (9) | 14.5 (84) | 33.9 (62) | 17.2 (81) | 1 |
| 36047028200 | New York | Kings | Bensonhurst - Bay Ridge | 282 | 3,762 | 2,641 | 70.2 | 3,762 | 1,485 | 39.47 | Yes | 1,300 (87) | 30 (83) | 0.5 (95) | 1.199 (98) | 8.74 (53) | 2 | 8.6 (18) | 6.7 (49) | 10.1 (42) | 27 (22) | 11.2 (19) | 0 |
| 36047028300 | New York | Kings | Williamsburg - Bushwick | 283 | 3,863 | 3,257 | 84.31 | 3,675 | 2,229 | 60.65 | Yes | 830 (78) | 40 (97) | 0.6 (98) | 1.108 (98) | 9.04 (62) | 3 | 12.1 (91) | 4.5 (11) | 13.9 (80) | 31.6 (48) | 16.2 (73) | 1 |
| 36047028400 | New York | Kings | Bensonhurst - Bay Ridge | 284 | 3,532 | 2,062 | 58.38 | 3,532 | 1,278 | 36.18 | Yes | 460 (64) | 40 (97) | 0.5 (95) | 1.244 (98) | 8.75 (54) | 3 | 9.1 (31) | 5.9 (33) | 9.9 (40) | 25.7 (16) | 12.6 (34) | 0 |
| 36047028501 | New York | Kings | Williamsburg - Bushwick | 285.01 | 454 | 352 | 77.53 | 432 | 193 | 44.68 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.111 (98) | 9.04 (62) | 3 | 9.3 (37) | 3.2 (2) | 7.7 (14) | 19.2 (3) | 13.7 (47) | 0 |
| 36047028502 | New York | Kings | Williamsburg - Bushwick | 285.02 | 3,205 | 3,205 | 100 | 3,205 | 2,005 | 62.56 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.11 (98) | 9.04 (62) | 3 | 13.3 (96) | 5.7 (29) | 18.9 (96) | 38.3 (81) | 18.3 (88) | 2 |
| 36047028600 | New York | Kings | Bensonhurst - Bay Ridge | 286 | 5,110 | 2,708 | 52.99 | 5,110 | 2,764 | 54.09 | Yes | 2,100 (92) | 40 (97) | 0.5 (95) | 1.199 (98) | 8.73 (53) | 3 | 9.1 (31) | 7.7 (73) | 11.4 (58) | 30.1 (39) | 11.7 (24) | 0 |
| 36047028700 | New York | Kings | Williamsburg - Bushwick | 287 | 3,093 | 2,615 | 84.55 | 3,091 | 1,632 | 52.8 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.096 (98) | 9.02 (61) | 3 | 10.7 (74) | 4.6 (12) | 12.4 (69) | 28.2 (29) | 14.5 (56) | 0 |
| 36047028800 | New York | Kings | Bensonhurst - Bay Ridge | 288 | 3,836 | 2,452 | 63.92 | 3,792 | 1,693 | 44.65 | Yes | 570 (70) | 40 (97) | 0.5 (95) | 1.247 (98) | 8.74 (54) | 3 | 9.1 (31) | 5.9 (33) | 12.2 (67) | 27.2 (23) | 13 (39) | 0 |
| 36047028900 | New York | Kings | Williamsburg - Bushwick | 289 | 3,619 | 3,180 | 87.87 | 3,619 | 1,975 | 54.57 | Yes | 830 (78) | 40 (97) | 0.5 (95) | 1.089 (98) | 9 (61) | 3 | 11.5 (86) | 4.9 (16) | 13 (74) | 30.8 (43) | 14.5 (56) | 0 |
| 36047029000 | New York | Kings | Bensonhurst - Bay Ridge | 290 | 3,580 | 1,389 | 38.8 | 3,580 | 1,588 | 44.36 | Yes | 990 (82) | 40 (97) | 0.6 (98) | 1.253 (98) | 8.74 (54) | 3 | 9.1 (31) | 7.1 (59) | 10 (41) | 26.5 (19) | 11.7 (24) | 0 |
| 36047029100 | New York | Kings | Williamsburg - Bushwick | 291 | 2,991 | 2,478 | 82.85 | 2,986 | 761 | 25.49 | Yes | 550 (69) | 40 (97) | 0.5 (95) | 1.082 (98) | 9 (61) | 3 | 11.2 (82) | 5.2 (21) | 12 (65) | 34.5 (65) | 12.3 (30) | 0 |

2023

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 428 of 495 PageID: 2487

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047029200 | New York | Kings | Bensonhurst - Bay Ridge | 292 | 3,033 | 1,754 | 57.83 | 3,033 | 1,151 | 37.95 | Yes | 2,800 (95) | 30 (83) | 0.5 (95) | 1.212 (98) | 8.72 (53) | 2 | 9.3 (37) | 6.4 (43) | 10.7 (50) | 26.8 (21) | 13 (39) | 0 |
| 36047029300 | New York | Kings | Williamsburg - Bushwick | 293 | 3,437 | 3,042 | 88.51 | 3,437 | 1,449 | 42.16 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.097 (98) | 8.99 (61) | 3 | 12.3 (92) | 5.9 (33) | 15.1 (86) | 36.3 (74) | 13.8 (48) | 1 |
| 36047029400 | New York | Kings | Bensonhurst - Bay Ridge | 294 | 2,474 | 1,251 | 50.57 | 2,105 | 1,014 | 48.17 | Yes | 4,500 (97) | 40 (97) | 0.5 (95) | 1.193 (98) | 8.7 (53) | 3 | 10 (57) | 9.6 (96) | 15.9 (89) | 37.5 (78) | 14.1 (52) | 1 |
| 36047029500 | New York | Kings | Williamsburg - Bushwick | 295 | 4,160 | 3,237 | 77.81 | 4,160 | 1,110 | 26.68 | Yes | 300 (53) | 40 (97) | 0.6 (98) | 1.128 (98) | 8.99 (61) | 3 | 11 (79) | 5.2 (21) | 10.7 (50) | 31.7 (49) | 11.7 (24) | 0 |
| 36047029600 | New York | Kings | Bensonhurst - Bay Ridge | 296 | 5,849 | 3,091 | 52.85 | 5,849 | 2,583 | 44.16 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 1.257 (98) | 8.72 (53) | 3 | 9.3 (37) | 6.7 (49) | 10.2 (43) | 26 (17) | 12.4 (32) | 0 |
| 36047029700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 297 | 4,253 | 3,591 | 84.43 | 4,220 | 1,258 | 29.81 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.158 (98) | 8.98 (60) | 3 | 11.7 (88) | 5.3 (22) | 11.7 (62) | 33.9 (62) | 12.4 (32) | 0 |
| 36047029800 | New York | Kings | Bensonhurst - Bay Ridge | 298 | 3,794 | 2,348 | 61.89 | 3,782 | 1,645 | 43.5 | Yes | 610 (71) | 40 (97) | 0.6 (98) | 1.338 (99) | 8.71 (53) | 3 | 8.6 (18) | 5.7 (29) | 9.7 (37) | 24.2 (11) | 11.6 (23) | 0 |
| 36047029900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 299 | 2,941 | 2,750 | 93.51 | 2,762 | 1,064 | 38.52 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.16 (98) | 8.95 (59) | 3 | 12.5 (93) | 4 (6) | 12.3 (68) | 32.4 (53) | 16.5 (76) | 1 |
| 36047030000 | New York | Kings | Bensonhurst - Bay Ridge | 300 | 4,207 | 3,004 | 71.4 | 4,207 | 1,991 | 47.33 | Yes | 690 (74) | 40 (97) | 0.6 (98) | 1.314 (98) | 8.7 (53) | 3 | 8.8 (23) | 5.7 (29) | 12.1 (66) | 26.6 (20) | 12.4 (32) | 0 |
| 36047030100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 301 | 2,963 | 2,768 | 93.42 | 2,953 | 1,264 | 42.8 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.133 (98) | 8.9 (58) | 3 | 12 (90) | 4.7 (14) | 11.8 (63) | 31.9 (50) | 14.2 (53) | 1 |
| 36047030200 | New York | Kings | Bensonhurst - Bay Ridge | 302 | 4,448 | 2,879 | 64.73 | 4,448 | 1,425 | 32.04 | Yes | 600 (71) | 40 (97) | 0.6 (98) | 1.279 (98) | 8.69 (52) | 3 | 8.3 (12) | 6 (35) | 11.8 (63) | 26.9 (21) | 11.5 (22) | 0 |
| 36047030300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 303 | 4,914 | 4,816 | 98.01 | 4,827 | 2,300 | 47.65 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.145 (98) | 8.9 (58) | 3 | 13.6 (97) | 4.7 (14) | 13.2 (75) | 34.6 (66) | 17 (80) | 1 |
| 36047030400 | New York | Kings | Bensonhurst - Bay Ridge | 304 | 4189 | 2641 | 63 | 4182 | 1882 | 45 | Yes | 3,200 (96) | 40 (97) | 0.6 (99) | 1.21 (98) | 8.69 (52) | 3 | 8.8 (23) | 7 (56) | 12.3 (68) | 29.5 (36) | 11.6 (68) | 0 |
| 36047030500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 305 | 6,528 | 3,557 | 54.49 | 6,215 | 1,695 | 27.27 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.261 (98) | 9.06 (62) | 3 | 9.8 (52) | 4.2 (8) | 7.6 (13) | 23 (7) | 11.6 (23) | 0 |
| 36047030600 | New York | Kings | Bensonhurst - Bay Ridge | 306 | 1,736 | 1,082 | 62.33 | 1,724 | 712 | 41.3 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.322 (98) | 8.67 (52) | 3 | 9 (28) | 6 (35) | 10.9 (52) | 26.6 (20) | 12.4 (32) | 0 |
| 36047030700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 307 | 5,954 | 5,679 | 95.38 | 5,923 | 4,398 | 74.25 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.163 (98) | 8.95 (59) | 3 | 14.9 (99) | 5.5 (26) | 19.1 (96) | 41.5 (89) | 19.7 (93) | 3 |
| 36047030800 | New York | Kings | Coney Island - Sheepshead Bay | 308 | 1,980 | 729 | 36.82 | 1,971 | 826 | 41.91 | Yes | 2,700 (94) | 40 (97) | 0.6 (98) | 1.318 (98) | 8.63 (50) | 3 | 9.3 (37) | 7.3 (64) | 10.8 (51) | 28.9 (32) | 11.9 (26) | 0 |
| 36047030900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 309 | 2,405 | 2,364 | 98.3 | 2,359 | 1,021 | 43.28 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.183 (98) | 8.98 (60) | 3 | 12.8 (95) | 4.8 (15) | 13.7 (79) | 36.3 (74) | 15.8 (70) | 1 |
| 36047031100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 311 | 2,924 | 2,688 | 91.93 | 2,924 | 1,525 | 52.15 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.191 (98) | 9.01 (61) | 3 | 12.1 (91) | 4.8 (15) | 12.2 (67) | 33.3 (58) | 14.2 (53) | 1 |
| 36047031300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 313 | 5,055 | 4,230 | 83.68 | 5,024 | 1,853 | 36.88 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.2 (98) | 9.02 (61) | 3 | 11.6 (87) | 5.8 (31) | 12.8 (72) | 35.7 (71) | 12.7 (35) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047031500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 315 | 4,970 | 3,227 | 64.93 | 4,964 | 1,683 | 33.9 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.216 (98) | 9.05 (62) | 3 | 10.7 (74) | 5 (18) | 9.7 (37) | 30.9 (44) | 11.2 (19) | 0 |
| 36047031701 | New York | Kings | Bedford Stuyvesant - Crown Heights | 317.01 | 3,805 | 2,604 | 68.44 | 3,784 | 741 | 19.58 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.218 (98) | 9.03 (62) | 3 | 10.8 (76) | 4.9 (16) | 9.8 (38) | 30.1 (39) | 11.6 (23) | 0 |
| 36047031702 | New York | Kings | Bedford Stuyvesant - Crown Heights | 317.02 | 3,315 | 2,142 | 64.62 | 3,315 | 748 | 22.56 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.218 (98) | 9.03 (62) | 3 | 10.4 (67) | 5 (18) | 9.1 (29) | 28.7 (31) | 11 (17) | 0 |
| 36047031900 | New York | Kings | East Flatbush - Flatbush | 319 | 3,141 | 1,687 | 53.71 | 3,128 | 964 | 30.82 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.216 (98) | 9.01 (61) | 3 | 11.7 (88) | 5.9 (33) | 12.6 (70) | 33.6 (60) | 13 (39) | 0 |
| 36047032100 | New York | Kings | East Flatbush - Flatbush | 321 | 5,488 | 4,340 | 79.08 | 5,472 | 2,088 | 38.16 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.223 (98) | 9.01 (61) | 3 | 11.2 (82) | 5.6 (27) | 12.2 (67) | 33.3 (58) | 12.5 (33) | 0 |
| 36047032300 | New York | Kings | East Flatbush - Flatbush | 323 | 3,506 | 2,681 | 76.47 | 3,482 | 1,016 | 29.18 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.225 (98) | 9.02 (61) | 3 | 11.4 (85) | 5.6 (27) | 12.2 (67) | 32.6 (54) | 12.5 (33) | 0 |
| 36047032500 | New York | Kings | East Flatbush - Flatbush | 325 | 6,076 | 5,556 | 91.44 | 6,076 | 2,548 | 41.94 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.232 (98) | 9.02 (61) | 3 | 12.4 (93) | 5.3 (22) | 13.8 (79) | 35.4 (70) | 14.4 (55) | 1 |
| 36047032600 | New York | Kings | Coney Island - Sheepshead Bay | 326 | 6,730 | 5,845 | 86.85 | 6,730 | 4,359 | 64.77 | Yes | 450 (63) | 30 (83) | 0.5 (95) | 0.901 (97) | 8.6 (50) | 2 | 12 (90) | 5.6 (27) | 15.6 (88) | 33.6 (60) | 16.7 (77) | 1 |
| 36047032700 | New York | Kings | East Flatbush - Flatbush | 327 | 2,544 | 2,126 | 83.57 | 2,544 | 878 | 34.51 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.234 (98) | 9 (61) | 3 | 11.5 (86) | 5.3 (22) | 12.2 (67) | 32 (51) | 13.2 (41) | 0 |
| 36047032800 | New York | Kings | Coney Island - Sheepshead Bay | 328 | 2,688 | 2,310 | 85.94 | 2,688 | 1,247 | 46.39 | Yes | 250 (47) | 30 (83) | 0.5 (95) | 0.85 (97) | 8.62 (50) | 2 | 10.3 (65) | 5.3 (22) | 15 (86) | 30.5 (42) | 13.4 (43) | 0 |
| 36047032900 | New York | Kings | East Flatbush - Flatbush | 329 | 6,105 | 3,861 | 63.24 | 6,105 | 3,127 | 51.22 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.212 (98) | 8.99 (61) | 3 | 12.1 (91) | 5.8 (31) | 14.3 (82) | 35.3 (69) | 14.2 (53) | 1 |
| 36047033000 | New York | Kings | Coney Island - Sheepshead Bay | 330 | 5,006 | 4,185 | 83.6 | 4,996 | 3,587 | 71.8 | Yes | 220 (45) | 30 (83) | 0.5 (95) | 0.844 (97) | 8.63 (50) | 2 | 12.9 (95) | 6.2 (39) | 15.6 (88) | 34.8 (67) | 16.8 (78) | 1 |
| 36047033100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 331 | 4,058 | 1,572 | 38.74 | 4,020 | 1,875 | 46.64 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.197 (98) | 8.99 (61) | 3 | 11 (79) | 5.7 (29) | 9.9 (40) | 27.8 (26) | 14 (50) | 0 |
| 36047033300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 333 | 4,547 | 1,306 | 28.72 | 4,547 | 2,486 | 54.67 | Yes | 870 (79) | 40 (97) | 0.6 (98) | 1.198 (98) | 9 (61) | 3 | 11.1 (81) | 5.5 (26) | 10 (41) | 28.6 (30) | 14.6 (57) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047033500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 335 | 3,034 | 888 | 29.27 | 2,709 | 1,036 | 38.24 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.198 (98) | 9.01 (61) | 3 | 10.4 (67) | 5.4 (24) | 9.7 (37) | 27.7 (25) | 13.3 (42) | 0 |
| 36047033600 | New York | Kings | Coney Island - Sheepshead Bay | 336 | 4,443 | 1,108 | 24.94 | 4,419 | 1,458 | 32.99 | Yes | 82 (24) | 30 (83) | 0.5 (95) | 0.814 (96) | 8.62 (50) | 2 | 9.6 (46) | 7.1 (59) | 9.1 (29) | 26.1 (18) | 11.7 (24) | 0 |
| 36047033700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 337 | 3,856 | 2,218 | 57.52 | 3,763 | 1,675 | 44.51 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.197 (98) | 9.02 (61) | 3 | 10.7 (74) | 5.3 (22) | 9.6 (36) | 27.4 (24) | 12.7 (35) | 0 |
| 36047033900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 339 | 4,538 | 3,661 | 80.67 | 4,489 | 1,810 | 40.32 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.197 (98) | 9.01 (61) | 3 | 12.3 (92) | 6.2 (39) | 15.3 (87) | 37.6 (79) | 14.1 (52) | 1 |
| 36047034000 | New York | Kings | Coney Island - Sheepshead Bay | 340 | 2,050 | 1,324 | 64.59 | 1,481 | 1,033 | 69.75 | Yes | 19 (9) | 30 (83) | 0.5 (95) | 0.836 (96) | 8.59 (49) | 2 | 11.7 (88) | 11.5 (99) | 20.7 (98) | 46.3 (96) | 14.4 (55) | 3 |
| 36047034100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 341 | 3,056 | 2,463 | 80.6 | 2,728 | 1,017 | 37.28 | Yes | 640 (73) | 40 (97) | 0.6 (98) | 1.199 (98) | 9.02 (61) | 3 | 12 (90) | 6.3 (41) | 13.9 (80) | 36 (72) | 13.5 (44) | 1 |
| 36047034200 | New York | Kings | Coney Island - Sheepshead Bay | 342 | 6,064 | 3,961 | 65.32 | 6,038 | 4,919 | 81.47 | Yes | 110 (29) | 30 (83) | 0.5 (95) | 0.842 (96) | 8.6 (49) | 2 | 12.9 (95) | 8.6 (89) | 20.1 (97) | 42.2 (91) | 17 (80) | 3 |
| 36047034300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 343 | 5,163 | 4,617 | 89.42 | 5,154 | 3,152 | 61.16 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.196 (98) | 9 (61) | 3 | 13.9 (98) | 5.4 (24) | 17.4 (93) | 38 (80) | 17.9 (85) | 2 |
| 36047034500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 345 | 3,108 | 2,661 | 85.62 | 3,070 | 1,233 | 40.16 | Yes | 950 (81) | 40 (97) | 0.6 (98) | 1.185 (98) | 8.98 (60) | 3 | 12.5 (93) | 5.5 (26) | 13.5 (77) | 36.3 (74) | 14.6 (57) | 1 |
| 36047034700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 347 | 3,350 | 3,276 | 97.79 | 3,336 | 1,403 | 42.06 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.17 (98) | 8.95 (59) | 3 | 12.4 (93) | 5 (18) | 12.8 (72) | 34.2 (63) | 14.4 (55) | 1 |
| 36047034800 | New York | Kings | Coney Island - Sheepshead Bay | 348 | 2,885 | 2,170 | 75.22 | 2,862 | 1,707 | 59.64 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 1.043 (97) | 8.62 (50) | 2 | 9.9 (54) | 3.9 (5) | 10.1 (42) | 23.2 (8) | 15.5 (67) | 0 |
| 36047034900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 349 | 6,145 | 5,666 | 92.21 | 6,126 | 2,962 | 48.35 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.178 (98) | 8.95 (59) | 3 | 13 (95) | 5.2 (21) | 14 (81) | 36.3 (74) | 15.7 (69) | 1 |
| 36047035000 | New York | Kings | Coney Island - Sheepshead Bay | 350 | 3,124 | 113 | 3.62 | 3,124 | 1,003 | 32.11 | Yes | 780 (77) | 30 (83) | 0.5 (95) | 0.957 (97) | 8.59 (49) | 2 | 9.8 (52) | 9.5 (95) | 10.6 (49) | 33.1 (57) | 11.5 (22) | 1 |
| 36047035100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 351 | 4,650 | 3,576 | 76.9 | 4,650 | 2,226 | 47.87 | Yes | 1,600 (90) | 40 (97) | 0.6 (98) | 1.184 (98) | 8.97 (60) | 3 | 12.5 (93) | 5.5 (26) | 14.2 (82) | 35.7 (71) | 15.5 (67) | 1 |
| 36047035200 | New York | Kings | Coney Island - Sheepshead Bay | 352 | 1,254 | 488 | 38.92 | 992 | 701 | 70.67 | Yes | 100 (28) | 30 (83) | 0.5 (95) | 0.903 (97) | 8.58 (49) | 2 | 12.8 (95) | 14.5 (100) | 31 (100) | 57.6 (100) | 15.4 (66) | 4 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047035300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 353 | 5,407 | 4,403 | 81.43 | 5,396 | 2,550 | 47.26 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.193 (98) | 8.99 (61) | 3 | 12.1 (91) | 5.1 (19) | 12.2 (67) | 31.6 (48) | 14.5 (56) | 1 |
| 36047035400 | New York | Kings | Coney Island - Sheepshead Bay | 354 | 5,765 | 558 | 9.68 | 5,765 | 1,847 | 32.04 | Yes | 1,700 (86) | 30 (83) | 0.5 (95) | 1.041 (97) | 8.59 (49) | 2 | 9 (28) | 11 (99) | 10.1 (42) | 32.8 (55) | 9.4 (5) | 1 |
| 36047035500 | New York | Kings | Bedford Stuyvesant - Crown Heights | 355 | 5,631 | 4,567 | 81.1 | 5,607 | 2,266 | 40.41 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.188 (98) | 8.96 (60) | 3 | 12.2 (92) | 5.3 (22) | 13.1 (74) | 35 (68) | 14.4 (55) | 1 |
| 36047035601 | New York | Kings | Coney Island - Sheepshead Bay | 356.01 | 2,834 | 343 | 12.1 | 2,834 | 1,233 | 43.51 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 1.17 (98) | 8.59 (49) | 3 | 9.3 (37) | 10.8 (98) | 10.9 (52) | 34.4 (64) | 9.9 (8) | 1 |
| 36047035602 | New York | Kings | Coney Island - Sheepshead Bay | 356.02 | 5,529 | 526 | 9.51 | 5,529 | 1,708 | 30.89 | Yes | 590 (71) | 30 (83) | 0.5 (95) | 1.043 (97) | 8.58 (49) | 2 | 9.1 (31) | 10.9 (98) | 10.2 (43) | 33.2 (58) | 9.7 (7) | 1 |
| 36047035700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 357 | 2,328 | 2,280 | 97.94 | 2,321 | 1,372 | 59.11 | Yes . | 650 (73) | 40 (97) | 0.6 (98) | 1.169 (98) | 8.93 (59) | 3 | 13.6 (97) | 4.4 (10) | 13.9 (80) | 34.6 (66) | 17.3 (82) | 1 |
| 36047035900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 359 | 5,593 | 5,368 | 95.98 | 5,550 | 3,322 | 59.86 | Yes | 620 (71) | 40 (97) | 0.6 (98) | 1.163 (98) | 8.92 (58) | 3 | 13.9 (98) | 4.4 (10) | 14.4 (83) | 35.7 (71) | 18.2 (87) | 1 |
| 36047036001 | New York | Kings | Coney Island - Sheepshead Bay | 360.01 | 3,155 | 265 | 8.4 | 3,155 | 1,637 | 51.89 | Yes | 320 (54) | 30 (83) | 0.5 (95) | 0.983 (97) | 8.55 (48) | 2 | 10.3 (65) | 11.5 (99) | 14.9 (85) | 38.9 (83) | 12.5 (33) | 1 |
| 36047036002 | New York | Kings | Coney Island - Sheepshead Bay | 360.02 | 4,074 | 393 | 9.65 | 4,069 | 2,495 | 61.32 | Yes | 280 (50) | 30 (83) | 0.5 (95) | 1.041 (97) | 8.54 (47) | 2 | 10 (57) | 12.9 (99) | 15.5 (88) | 41.6 (89) | 11.3 (20) | 1 |
| 36047036100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 361 | 2,787 | 2,629 | 94.33 | 2,676 | 1,568 | 58.59 | Yes | 740 (76) | 40 (97) | 0.6 (98) | 1.151 (98) | 8.9 (58) | 3 | 13.1 (96) | 5.7 (29) | 16.2 (90) | 39 (83) | 16.3 (74) | 2 |
| 36047036200 | New York | Kings | Coney Island - Sheepshead Bay | 362 | 3,855 | 2,010 | 52.14 | 3,832 | 2,096 | 54.7 | Yes | 530 (68) | 30 (83) | 0.5 (95) | 1.097 (98) | 8.57 (48) | 2 | 9.5 (43) | 4.9 (16) | 11.5 (59) | 26.8 (21) | 14 (50) | 0 |
| 36047036300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 363 | 5,044 | 4,843 | 96.02 | 5,044 | 2,757 | 54.66 | Yes | 730 (76) | 40 (97) | 0.6 (98) | 1.14 (98) | 8.89 (58) | 3 | 13 (95) | 5.1 (19) | 14.4 (83) | 36.7 (75) | 16.2 (73) | 1 |
| 36047036400 | New York | Kings | Coney Island - Sheepshead Bay | 364 | 2,443 | 811 | 33.2 | 2,443 | 1,006 | 41.18 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.187 (98) | 8.57 (48) | 3 | 8.9 (26) | 6.3 (41) | 10 (41) | 25.9 (17) | 11.5 (22) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047036501 | New York | Kings | Bedford Stuyvesant - Crown Heights | 365.01 | 3,417 | 3,409 | 99.77 | 3,402 | 1,838 | 54.03 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.116 (98) | 8.86 (57) | 3 | 13.5 (97) | 5.5 (26) | 16.4 (91) | 39.4 (84) | 16.3 (74) | 2 |
| 36047036502 | New York | Kings | Bedford Stuyvesant - Crown Heights | 365.02 | 1,415 | 1,365 | 96.47 | 1,410 | 747 | 52.98 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.096 (98) | 8.84 (56) | 3 | 11.9 (90) | 4.4 (10) | 15.4 (88) | 34.4 (64) | 16.6 (77) | 1 |
| 36047036600 | New York | Kings | Coney Island - Sheepshead Bay | 366 | 4,268 | 2,226 | 52.16 | 3,970 | 1,996 | 50.28 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.285 (98) | 8.58 (49) | 3 | 9.3 (37) | 6.7 (49) | 12.6 (70) | 30.3 (40) | 13.1 (40) | 0 |
| 36047036700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 367 | 1,281 | 1,208 | 94.3 | 1,281 | 345 | 26.93 | Yes | 2,200 (93) | 40 (97) | 0.5 (95) | 1.07 (98) | 8.83 (56) | 3 | 11.5 (86) | 4.8 (15) | 12.5 (69) | 31.4 (47) | 14.3 (54) | 1 |
| 36047036900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 369 | 5,787 | 5,320 | 91.93 | 5,761 | 3,089 | 53.62 | Yes | 1,500 (88) | 40 (97) | 0.5 (95) | 1.081 (98) | 8.86 (57) | 3 | 12.5 (93) | 4.5 (11) | 13.5 (77) | 32.7 (55) | 16.3 (74) | 1 |
| 36047037000 | New York | Kings | Coney Island - Sheepshead Bay | 370 | 4,231 | 1,509 | 35.67 | 4,215 | 1,283 | 30.44 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.4 (99) | 8.61 (50) | 3 | 9.1 (31) | 7.3 (64) | 9.5 (34) | 26 (17) | 11.2 (19) | 0 |
| 36047037100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 371 | 4,711 | 4,248 | 90.17 | 4,711 | 1,230 | 26.11 | Yes | 850 (79) | 40 (97) | 0.5 (95) | 1.099 (98) | 8.89 (58) | 3 | 12.1 (91) | 4.6 (12) | 11.8 (63) | 32.7 (55) | 14.1 (52) | 1 |
| 36047037300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 373 | 4,486 | 3,789 | 84.46 | 4,454 | 2,327 | 52.25 | Yes | 430 (62) | 40 (97) | 0.5 (95) | 1.07 (97) | 8.91 (58) | 3 | 12.3 (92) | 5.4 (24) | 14.3 (82) | 36.8 (76) | 14.6 (57) | 1 |
| 36047037401 | New York | Kings | Coney Island - Sheepshead Bay | 374.01 | 4,376 | 1,353 | 30.92 | 4,364 | 1,351 | 30.96 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.386 (99) | 8.62 (50) | 3 | 9.2 (34) | 8.1 (82) | 9.4 (33) | 28.4 (29) | 10.9 (16) | 1 |
| 36047037402 | New York | Kings | Coney Island - Sheepshead Bay | 374.02 | 4,937 | 2,199 | 44.54 | 4,937 | 2,749 | 55.68 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.353 (99) | 8.62 (50) | 3 | 9.8 (52) | 9 (93) | 11.9 (64) | 32.4 (53) | 12.3 (30) | 1 |
| 36047037500 | New York | Kings | Williamsburg - Bushwick | 375 | 3,229 | 2,596 | 80.4 | 3,227 | 1,042 | 32.29 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 1.059 (97) | 8.94 (59) | 3 | 11.6 (87) | 4.3 (9) | 11.4 (58) | 31.7 (49) | 14.1 (52) | 0 |
| 36047037700 | New York | Kings | Bedford Stuyvesant - Crown Heights | 377 | 4,541 | 3,992 | 87.91 | 4,541 | 1,693 | 37.28 | Yes | 200 (41) | 40 (97) | 0.6 (98) | 1.086 (98) | 8.93 (59) | 3 | 11.9 (90) | 5.3 (22) | 13 (74) | 35 (68) | 13.8 (48) | 1 |
| 36047037900 | New York | Kings | Bedford Stuyvesant - Crown Heights | 379 | 4,660 | 4,206 | 90.26 | 4,602 | 1,699 | 36.92 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.121 (98) | 8.93 (59) | 3 | 12.6 (94) | 4.6 (12) | 13 (74) | 33.2 (58) | 15.1 (63) | 1 |
| 36047038100 | New York | Kings | Bedford Stuyvesant - Crown Heights | 381 | 5,397 | 4,747 | 87.96 | 5,397 | 2,452 | 45.43 | Yes | 590 (71) | 40 (97) | 0.6 (98) | 1.134 (98) | 8.96 (60) | 3 | 12.6 (94) | 5.4 (24) | 13.8 (79) | 36.5 (75) | 14.4 (55) | 1 |
| 36047038200 | New York | Kings | Coney Island - Sheepshead Bay | 382 | 5,740 | 5,586 | 97.32 | 5,738 | 4,044 | 70.48 | Yes | 530 (68) | 40 (97) | 0.6 (98) | 1.372 (99) | 8.66 (51) | 3 | 11.8 (89) | 5 (18) | 16.8 (92) | 32.7 (55) | 16.6 (77) | 1 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract [Yes or No] | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047038300 | New York | Kings | Bedford Stuyvesant - Crown Heights | 383 | 4,720 | 4,132 | 87.54 | 4,720 | 1,421 | 30.11 | Yes | 210 (44) | 40 (97) | 0.6 (98) | 1.101 (98) | 8.96 (60) | 3 | 11.7 (88) | 5.4 (24) | 11.8 (63) | 33.8 (61) | 12.7 (35) | 0 |
| 36047038500 | New York | Kings | Coney Island - Bushwick | 385 | 3,963 | 3,342 | 84.33 | 3,963 | 944 | 23.82 | Yes | 340 (56) | 40 (97) | 0.5 (95) | 1.075 (98) | 8.97 (60) | 3 | 11.2 (82) | 5.4 (24) | 11.9 (64) | 33.4 (59) | 12.1 (28) | 0 |
| 36047038600 | New York | Kings | Coney Island - Sheepshead Bay | 386 | 3,669 | 2,361 | 64.35 | 3,669 | 1,108 | 30.2 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.412 (99) | 8.65 (51) | 3 | 8.8 (23) | 5.9 (33) | 9.5 (34) | 25.4 (15) | 11.8 (25) | 0 |
| 36047038700 | New York | Kings | Williamsburg - Bushwick | 387 | 3,882 | 3,044 | 78.41 | 3,850 | 1,525 | 39.61 | Yes | 710 (75) | 40 (97) | 0.5 (95) | 1.061 (97) | 8.98 (60) | 3 | 11.7 (88) | 4.6 (12) | 12.8 (72) | 32.8 (55) | 14.4 (55) | 0 |
| 36047038800 | New York | Kings | Coney Island - Sheepshead Bay | 388 | 4,094 | 1,339 | 32.71 | 4,085 | 1,476 | 36.13 | Yes | 450 (63) | 40 (97) | 0.6 (98) | 1.439 (99) | 8.64 (51) | 3 | 9.3 (37) | 7.3 (64) | 8.7 (24) | 25.4 (15) | 11.8 (25) | 0 |
| 36047038900 | New York | Kings | Williamsburg - Bushwick | 389 | 2,837 | 1,933 | 68.14 | 2,822 | 999 | 35.4 | Yes | 1,300 (87) | 40 (97) | 0.5 (95) | 1.099 (98) | 9.04 (62) | 3 | 8.4 (14) | 3.8 (5) | 8.4 (21) | 19.7 (3) | 12.2 (29) | 0 |
| 36047039000 | New York | Kings | Coney Island Sheepshead Bay | 390 | 2,397 | 316 | 13.18 | 2,386 | 874 | 36.63 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.45 (99) | 8.64 (51) | 3 | 9.9 (54) | 7 (56) | 9.1 (29) | 26.8 (21) | 13.6 (46) | 0 |
| 36047039100 | New York | Kings | Williamsburg - Bushwick | 391 | 3,239 | 2,402 | 74.16 | 3,239 | 1,338 | 41.31 | Yes | 1,100 (84) | 40 (97) | 0.5 (95) | 1.092 (98) | 9.01 (61) | 3 | 9.2 (34) | 4 (6) | 10.3 (45) | 21.9 (6) | 13.3 (42) | 0 |
| 36047039300 | New York | Kings | Williamsburg - Bushwick | 393 | 3,890 | 2,868 | 73.73 | 3,866 | 1,667 | 43.12 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 1.082 (98) | 9 (61) | 3 | 9.6 (46) | 3.8 (5) | 9.5 (34) | 22.9 (7) | 13.3 (42) | 0 |
| 36047039400 | New York | Kings | Coney Island - Sheepshead Bay | 394 | 2,338 | 484 | 20.7 | 2,338 | 899 | 38.45 | Yes | 970 (82) | 40 (97) | 0.6 (98) | 1.478 (99) | 8.65 (51) | 3 | 10.2 (62) | 6.9 (54) | 9.3 (32) | 26.1 (18) | 14.3 (54) | 0 |
| 36047039500 | New York | Kings | Williamsburg - Bushwick | 395 | 3,858 | 2,915 | 75.56 | 3,791 | 1,787 | 47.14 | Yes | 970 (82) | 40 (97) | 0.5 (95) | 1.058 (97) | 8.96 (60) | 3 | 10.1 (60) | 4.8 (15) | 12.5 (69) | 28.3 (29) | 14 (50) | 0 |
| 36047039600 | New York | Kings | Coney Island - Sheepshead Bay | 396 | 2,058 | 368 | 17.88 | 2,058 | 676 | 32.85 | Yes | 450 (63) | 40 (97) | 0.6 (98) | 1.47 (99) | 8.66 (51) | 3 | 9.7 (49) | 6.8 (52) | 8.3 (20) | 25.2 (14) | 13.1 (40) | 0 |
| 36047039700 | New York | Kings | Williamsburg - Bushwick | 397 | 3,553 | 2,907 | 81.82 | 3,553 | 1,794 | 50.49 | Yes | 680 (74) | 40 (97) | 0.5 (95) | 1.047 (98) | 8.93 (59) | 3 | 11.5 (86) | 4.5 (11) | 13.1 (74) | 32.1 (51) | 15.2 (64) | 0 |
| 36047039800 | New York | Kings | Coney Island - Sheepshead Bay | 398 | 2,878 | 2,062 | 71.65 | 2,851 | 1,154 | 40.48 | Yes | 580 (70) | 40 (97) | 0.6 (98) | 1.442 (99) | 8.67 (52) | 3 | 9 (28) | 5.7 (29) | 11 (54) | 25.5 (15) | 12.9 (37) | 0 |
| 36047039900 | New York | Kings | Williamsburg - Bushwick | 399 | 3,873 | 3,406 | 87.94 | 3,838 | 1,632 | 42.52 | Yes | 530 (68) | 40 (97) | 0.5 (95) | 1.045 (97) | 8.93 (59) | 3 | 10.5 (70) | 4.9 (16) | 12 (65) | 29.3 (34) | 13.2 (41) | 0 |
| 36047040000 | New York | Kings | Coney Island - Sheepshead Bay | 400 | 3,003 | 1,783 | 59.37 | 2,978 | 940 | 31.56 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.45 (99) | 8.68 (52) | 3 | 9.1 (31) | 6.3 (41) | 10.8 (51) | 27.1 (22) | 12.5 (33) | 0 |
| 36047040100 | New York | Kings | East New York | 401 | 3,162 | 2,600 | 82.23 | 3,138 | 1,426 | 45.44 | Yes | 800 (78) | 40 (97) | 0.5 (95) | 1.045 (97) | 8.89 (58) | 3 | 11.1 (81) | 4.1 (7) | 11.3 (57) | 26.3 (18) | 14.7 (58) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047040200 | New York | Kings | Coney Island - Sheepshead Bay | 402 | 2,988 | 2,024 | 67.74 | 2,988 | 1,091 | 36.51 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.412 (99) | 8.68 (52) | 3 | 8.8 (23) | 5.9 (33) | 12.4 (69) | 27.2 (23) | 12.7 (35) | 0 |
| 36047040300 | New York | Kings | East New York | 403 | 3,529 | 3,081 | 87.31 | 3,521 | 1,456 | 41.35 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 1.045 (97) | 8.86 (57) | 3 | 11.5 (86) | 4.6 (12) | 12.2 (67) | 30.5 (42) | 14.3 (54) | 0 |
| 36047040400 | New York | Kings | Coney Island - Sheepshead Bay | 404 | 2,459 | 1,373 | 55.84 | 2,443 | 783 | 32.05 | Yes | 600 (71) | 40 (97) | 0.6 (98) | 1.382 (99) | 8.72 (53) | 3 | 8.8 (23) | 5.7 (29) | 10.9 (52) | 26 (17) | 12.3 (30) | 0 |
| 36047040500 | New York | Kings | East New York | 405 | 1,513 | 1,307 | 86.38 | 1,513 | 526 | 34.77 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 1.05 (97) | 8.84 (56) | 3 | 10.6 (72) | 4.4 (10) | 10.8 (51) | 27.4 (24) | 13.2 (41) | 0 |
| 36047040600 | New York | Kings | Coney Island - Sheepshead Bay | 406 | 3,692 | 2,611 | 70.72 | 3,692 | 1,995 | 54.04 | Yes | 280 (50) | 40 (97) | 0.6 (98) | 1.434 (99) | 8.71 (53) | 3 | 9.3 (37) | 5.7 (29) | 11.8 (63) | 27.3 (23) | 13.7 (47) | 0 |
| 36047040800 | New York | Kings | Coney Island - Sheepshead Bay | 408 | 3,646 | 2,586 | 70.93 | 3,646 | 826 | 22.66 | Yes | 170 (38) | 40 (97) | 0.6 (98) | 1.462 (99) | 8.71 (53) | 3 | 8.2 (10) | 5.3 (22) | 9.9 (40) | 24.4 (11) | 11.5 (22) | 0 |
| 36047040900 | New York | Kings | Williamsburg - Bushwick | 409 | 3,836 | 3,406 | 88.79 | 3,836 | 1,994 | 51.98 | Yes | 230 (46) | 40 (97) | 0.5 (95) | 1.022 (97) | 8.86 (57) | 3 | 10.4 (67) | 3.9 (5) | 12.1 (66) | 25.2 (14) | 15.6 (68) | 0 |
| 36047041000 | New York | Kings | Coney Island - Sheepshead Bay | 410 | 2,048 | 706 | 34.47 | 2,029 | 1,006 | 49.58 | Yes | 220 (44) | 40 (97) | 0.6 (98) | 1.477 (99) | 8.69 (52) | 3 | 9.9 (54) | 7.9 (78) | 12 (65) | 29.9 (38) | 13.2 (41) | 0 |
| 36047041100 | New York | Kings | East New York | 411 | 3,034 | 2,411 | 79.47 | 3,022 | 1,417 | 46.89 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 1.038 (97) | 8.87 (57) | 3 | 10.7 (74) | 4.9 (16) | 12.4 (69) | 30.3 (40) | 13.5 (44) | 0 |
| 36047041200 | New York | Kings | Coney Island - Sheepshead Bay | 412 | 3,328 | 1,537 | 46.18 | 3,328 | 1,191 | 35.79 | Yes | 500 (67) | 40 (97) | 0.6 (98) | 1.492 (99) | 8.71 (53) | 3 | 8.6 (18) | 6.2 (39) | 9.9 (40) | 26.6 (20) | 11.5 (22) | 0 |
| 36047041300 | New York | Kings | East New York | 413 | 3,986 | 3,361 | 84.32 | 3,986 | 1,509 | 37.86 | Yes | 210 (43) | 40 (97) | 0.5 (95) | 1.043 (97) | 8.89 (58) | 3 | 10.6 (72) | 4.8 (15) | 12.8 (72) | 30.6 (42) | 13.7 (47) | 0 |
| 36047041401 | New York | Kings | Coney Island - Sheepshead Bay | 414.01 | 1,541 | 322 | 20.9 | 1,525 | 700 | 45.9 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.493 (99) | 8.69 (52) | 3 | 10.6 (72) | 6.3 (41) | 10.4 (46) | 25.5 (15) | 15.6 (68) | 0 |
| 36047041402 | New York | Kings | Coney Island - Sheepshead Bay | 414.02 | 1,824 | 217 | 11.9 | 1,824 | 739 | 40.52 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.508 (99) | 8.68 (52) | 3 | 9.9 (54) | 9.1 (93) | 9.9 (40) | 30 (39) | 12 (27) | 1 |
| 36047041500 | New York | Kings | Williamsburg - Bushwick | 415 | 4,353 | 3,864 | 88.77 | 4,353 | 1,579 | 36.27 | Yes | 180 (40) | 40 (97) | 0.5 (95) | 1.044 (97) | 8.91 (58) | 3 | 10.1 (60) | 4.3 (9) | 10.7 (50) | 27.2 (23) | 12.9 (37) | 0 |
| 36047041600 | New York | Kings | Coney Island - Sheepshead Bay | 416 | 2,338 | 410 | 17.54 | 2,338 | 964 | 41.23 | Yes | 990 (82) | 40 (97) | 0.6 (98) | 1.508 (99) | 8.67 (52) | 3 | 10.9 (77) | 6.6 (47) | 9.9 (40) | 28.1 (27) | 16.1 (72) | 0 |
| 36047041700 | New York | Kings | Williamsburg - Bushwick | 417 | 3,132 | 2,775 | 88.6 | 3,132 | 1,831 | 58.46 | Yes | 330 (55) | 40 (97) | 0.5 (95) | 1.045 (97) | 8.94 (59) | 3 | 10.7 (74) | 5.3 (22) | 15.8 (89) | 29.6 (36) | 15.3 (65) | 0 |
| 36047041800 | New York | Kings | Coney Island - Sheepshead Bay | 418 | 2,960 | 607 | 20.51 | 2,944 | 1,648 | 55.98 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.511 (99) | 8.69 (52) | 3 | 10.5 (70) | 8.3 (85) | 12.2 (67) | 31.5 (48) | 14.7 (58) | 0 |
| 36047041900 | New York | Kings | Williamsburg - Bushwick | 419 | 3,623 | 3,167 | 87.41 | 3,623 | 1,608 | 44.38 | Yes | 430 (62) | 40 (97) | 0.5 (95) | 1.057 (97) | 8.95 (60) | 3 | 9.8 (52) | 4.4 (10) | 11.4 (58) | 25.7 (16) | 13.6 (46) | 0 |
| 36047042000 | New York | Kings | Coney Island - Sheepshead Bay | 420 | 1,837 | 194 | 10.56 | 1,837 | 810 | 44.09 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.498 (99) | 8.71 (53) | 3 | 9.2 (34) | 6.3 (41) | 7.8 (14) | 24.7 (12) | 12.2 (29) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration] (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% Percentage adults (Percentile rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047042100 | New York | Kings | Williamsburg - Bushwick | 421 | 4,259 | 3,478 | 81.66 | 4,259 | 2,215 | 52.01 | Yes | 600 (71) | 40 (97) | 0.5 (95) | 1.069 (97) | 8.97 (60) | 3 | 10 (57) | 3.9 (5) | 11.6 (61) | 24.2 (11) | 15.1 (63) | 0 |
| 36047042200 | New York | Kings | Coney Island - Sheepshead Bay | 422 | 3,535 | 1,433 | 40.54 | 3,535 | 1,433 | 40.54 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.504 (99) | 8.72 (53) | 3 | 9.5 (43) | 6.1 (37) | 8.2 (18) | 24.1 (10) | 13 (39) | 0 |
| 36047042300 | New York | Kings | Williamsburg - Bushwick | 423 | 3,978 | 2,739 | 68.85 | 3,735 | 1,349 | 36.12 | Yes | 560 (69) | 40 (97) | 0.5 (95) | 1.072 (98) | 9 (61) | 3 | 9.1 (31) | 4.2 (8) | 9.8 (38) | 23.6 (9) | 13.3 (42) | 0 |
| 36047042400 | New York | Kings | Coney Island - Sheepshead Bay | 424 | 3,480 | 1,870 | 53.74 | 3,480 | 1,428 | 41.03 | Yes | 720 (75) | 40 (97) | 0.6 (98) | 1.49 (99) | 8.72 (53) | 3 | 9.2 (34) | 5.7 (29) | 10.7 (50) | 25.5 (15) | 13.1 (40) | 0 |
| 36047042500 | New York | Kings | Williamsburg - Bushwick | 425 | 3,338 | 2,453 | 73.49 | 3,327 | 1,443 | 43.37 | Yes | 430 (62) | 40 (97) | 0.5 (95) | 1.084 (98) | 9.01 (61) | 3 | 7.8 (5) | 3.1 (2) | 5.6 (3) | 15.7 (1) | 10.4 (11) | 0 |
| 36047042600 | New York | Kings | Coney Island - Sheepshead Bay | 426 | 4,302 | 2,776 | 64.53 | 4,276 | 1,782 | 41.67 | Yes | 730 (76) | 40 (97) | 0.6 (98) | 1.466 (99) | 8.73 (53) | 3 | 9.2 (34) | 5.8 (31) | 11.4 (58) | 25.8 (16) | 12.8 (36) | 0 |
| 36047042700 | New York | Kings | Williamsburg - Bushwick | 427 | 4,896 | 3,536 | 72.22 | 4,896 | 2,437 | 49.78 | Yes | 450 (63) | 40 (97) | 0.5 (95) | 1.072 (98) | 9 (61) | 3 | 9.2 (34) | 3 (2) | 8.3 (20) | 18.8 (2) | 14.3 (54) | 0 |
| 36047042800 | New York | Kings | Coney Island - Sheepshead Bay | 428 | 3,785 | 1,679 | 44.36 | 3,785 | 1,291 | 34.11 | Yes | 890 (80) | 40 (97) | 0.6 (98) | 1.402 (99) | 8.73 (53) | 3 | 9.1 (31) | 7.5 (69) | 10.6 (49) | 27.7 (25) | 11.1 (18) | 0 |
| 36047042900 | New York | Kings | Williamsburg - Bushwick | 429 | 5,441 | 4,189 | 76.99 | 5,441 | 2,906 | 53.41 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.07 (98) | 8.98 (60) | 3 | 9 (28) | 3.4 (3) | 9.4 (33) | 20.6 (4) | 13.8 (48) | 0 |
| 36047043000 | New York | Kings | Borough Park | 430 | 3,283 | 1,834 | 55.86 | 3,283 | 1,969 | 59.98 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.401 (99) | 8.75 (54) | 3 | 9.8 (52) | 6.9 (54) | 12.8 (72) | 29.3 (34) | 14 (50) | 0 |
| 36047043100 | New York | Kings | Williamsburg - Bushwick | 431 | 4,694 | 3,314 | 70.6 | 4,694 | 2,582 | 55.01 | Yes | 540 (68) | 40 (97) | 0.5 (95) | 1.069 (97) | 8.96 (60) | 3 | 9.2 (34) | 3.4 (3) | 9.1 (29) | 20.2 (4) | 13.9 (49) | 0 |
| 36047043200 | New York | Kings | Borough Park | 432 | 4,341 | 2,851 | 65.68 | 4,341 | 1,702 | 39.21 | Yes | 760 (76) | 40 (97) | 0.6 (98) | 1.443 (99) | 8.75 (54) | 3 | 8.7 (21) | 5.5 (26) | 10.4 (46) | 25.1 (13) | 12.1 (28) | 0 |
| 36047043300 | New York | Kings | Williamsburg - Bushwick | 433 | 3,628 | 3,358 | 92.56 | 3,592 | 2,084 | 58.02 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.051 (97) | 8.93 (59) | 3 | 10.1 (60) | 4.3 (9) | 13.3 (76) | 26.5 (19) | 15.4 (66) | 0 |
| 36047043400 | New York | Kings | Borough Park | 434 | 3,537 | 1,967 | 55.61 | 3,505 | 1,502 | 42.85 | Yes | 800 (77) | 40 (97) | 0.6 (98) | 1.486 (99) | 8.74 (54) | 3 | 9.1 (31) | 6.6 (47) | 11 (54) | 27 (22) | 12.3 (30) | 0 |
| 36047043500 | New York | Kings | Williamsburg - Bushwick | 435 | 5,115 | 4,725 | 92.38 | 5,074 | 1,897 | 37.39 | Yes | 210 (44) | 40 (97) | 0.5 (95) | 1.035 (97) | 8.91 (58) | 3 | 9.4 (40) | 4 (6) | 10 (41) | 23.7 (9) | 12.8 (36) | 0 |
| 36047043600 | New York | Kings | Borough Park | 436 | 5,059 | 2,518 | 49.77 | 5,059 | 1,633 | 32.28 | Yes | 770 (77) | 40 (97) | 0.5 (95) | 1.469 (99) | 8.76 (54) | 3 | 9.5 (43) | 6.3 (41) | 10.4 (46) | 26.1 (18) | 13 (39) | 0 |
| 36047043700 | New York | Kings | Williamsburg - Bushwick | 437 | 5,696 | 4,618 | 81.07 | 5,658 | 2,480 | 43.83 | Yes | 160 (37) | 40 (97) | 0.5 (95) | 1.031 (97) | 8.88 (57) | 3 | 10 (57) | 4 (4) | 10.6 (49) | 25.8 (16) | 13.7 (47) | 0 |
| 36047043800 | New York | Kings | Borough Park | 438 | 2,620 | 579 | 22.1 | 2,616 | 1,299 | 49.66 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.498 (99) | 8.73 (53) | 3 | 10.2 (62) | 6.9 (54) | 10.5 (47) | 27.6 (25) | 14.1 (52) | 0 |
| 36047043900 | New York | Kings | Williamsburg - Bushwick | 439 | 3,515 | 3,237 | 92.09 | 3,503 | 1,726 | 49.27 | Yes | 510 (67) | 40 (97) | 0.5 (95) | 1.038 (97) | 8.9 (58) | 3 | 9.5 (43) | 4.1 (7) | 12.4 (69) | 25.4 (15) | 14.2 (53) | 0 |
| 36047044000 | New York | Kings | Borough Park | 440 | 2,809 | 591 | 21.04 | 2,809 | 1,235 | 43.97 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.491 (99) | 8.75 (54) | 3 | 9.6 (46) | 6.6 (47) | 8.8 (25) | 25.7 (16) | 13.1 (40) | 0 |
| 36047044100 | New York | Kings | Williamsburg - Bushwick | 441 | 5,124 | 4,270 | 83.33 | 5,020 | 2,406 | 47.93 | Yes | 560 (69) | 40 (97) | 0.5 (95) | 1.055 (97) | 8.93 (59) | 3 | 8.4 (14) | 3.9 (5) | 9.9 (40) | 21.4 (5) | 12.7 (35) | 0 |

2023

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047044300 | New York | Kings | Williamsburg - Bushwick | 443 | 4,587 | 3,540 | 77.17 | 4,587 | 1,894 | 41.29 | Yes | 410 (61) | 40 (97) | 0.5 (95) | 1.061 (97) | 8.95 (59) | 3 | 8.5 (16) | 3.6 (3) | 8.8 (25) | 19.6 (3) | 12.8 (36) | 0 |
| 36047044400 | New York | Kings | Borough Park | 444 | 3,589 | 573 | 15.97 | 3,589 | 1,352 | 37.67 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.477 (99) | 8.75 (54) | 3 | 10.3 (65) | 6.8 (52) | 9.4 (33) | 25.5 (15) | 14.6 (57) | 0 |
| 36047044500 | New York | Kings | Williamsburg - Bushwick | 445 | 4,729 | 3,879 | 82.03 | 4,729 | 2,023 | 42.78 | Yes | 400 (60) | 40 (97) | 0.5 (95) | 1.069 (97) | 8.97 (60) | 3 | 8.7 (21) | 3.6 (3) | 9.3 (32) | 21 (4) | 12.9 (37) | 0 |
| 36047044600 | New York | Kings | Borough Park | 446 | 2,092 | 1,302 | 62.24 | 2,090 | 830 | 39.71 | Yes | 850 (79) | 40 (97) | 0.6 (98) | 1.473 (99) | 8.77 (54) | 3 | 9.2 (34) | 5.7 (29) | 10.4 (46) | 24.8 (12) | 13 (39) | 0 |
| 36047044700 | New York | Kings | Williamsburg - Bushwick | 447 | 2,545 | 1,918 | 75.36 | 2,493 | 1,332 | 53.43 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.071 (98) | 8.98 (60) | 3 | 10.1 (60) | 3.2 (2) | 8.4 (21) | 18.8 (2) | 15.9 (71) | 0 |
| 36047044800 | New York | Kings | Borough Park | 448 | 1,698 | 317 | 18.67 | 1,676 | 599 | 35.74 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.408 (99) | 8.78 (54) | 3 | 9.7 (49) | 8 (80) | 10.2 (43) | 29.3 (34) | 12.4 (32) | 0 |
| 36047044900 | New York | Kings | Greenpoint | 449 | 3,210 | 2,722 | 84.8 | 3,189 | 2,323 | 72.84 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.154 (98) | 9.03 (62) | 3 | 12.1 (91) | 5.4 (24) | 16.1 (90) | 31.5 (48) | 17.6 (84) | 2 |
| 36047045000 | New York | Kings | Borough Park | 450 | 566 | 47 | 8.3 | 566 | 269 | 47.53 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.344 (99) | 8.8 (55) | 3 | 10.7 (74) | 5.9 (33) | 9.6 (36) | 26.7 (20) | 16 (71) | 0 |
| 36047045300 | New York | Kings | Williamsburg - Bushwick | 453 | 2,578 | 1,897 | 73.58 | 2,572 | 1,649 | 64.11 | Yes | 710 (75) | 40 (97) | 0.5 (95) | 1.081 (98) | 9.01 (61) | 3 | 9.8 (52) | 2.9 (2) | 9.5 (34) | 22.7 (7) | 16.3 (74) | 0 |
| 36047045400 | New York | Kings | Borough Park | 454 | 1,681 | 322 | 19.16 | 1,681 | 713 | 42.42 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.385 (99) | 8.76 (54) | 3 | 9.5 (43) | 6.7 (49) | 8.6 (23) | 24.8 (12) | 12.8 (36) | 0 |
| 36047045600 | New York | Kings | Borough Park | 456 | 2,170 | 1,029 | 47.42 | 2,170 | 1,148 | 52.9 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.303 (98) | 8.81 (55) | 3 | 10.1 (60) | 7.4 (66) | 10.9 (52) | 29 (33) | 13.8 (48) | 0 |
| 36047046000 | New York | Kings | Borough Park | 460 | 3,131 | 1,570 | 50.14 | 3,119 | 1,419 | 45.5 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.269 (98) | 8.84 (56) | 3 | 9.2 (34) | 6.2 (39) | 11 (54) | 27.3 (23) | 12.6 (34) | 0 |
| 36047046201 | New York | Kings | Borough Park | 462.01 | 2,281 | 444 | 19.47 | 2,281 | 1,454 | 63.74 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.304 (98) | 8.83 (56) | 3 | 9.2 (34) | 8.3 (85) | 9.8 (38) | 28.4 (29) | 11.4 (21) | 0 |
| 36047046202 | New York | Kings | Borough Park | 462.02 | 1,942 | 277 | 14.26 | 1,936 | 907 | 46.85 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.328 (98) | 8.81 (56) | 3 | 9.9 (54) | 6.2 (39) | 8.4 (21) | 25.6 (15) | 13.6 (46) | 0 |
| 36047046400 | New York | Kings | Borough Park | 464 | 2,638 | 351 | 13.31 | 2,622 | 1,300 | 49.58 | Yes | 420 (62) | 40 (97) | 0.6 (98) | 1.32 (98) | 8.82 (56) | 3 | 10.9 (77) | 5.4 (24) | 9.1 (29) | 24.2 (11) | 16.8 (78) | 0 |
| 36047046800 | New York | Kings | Borough Park | 468 | 2,168 | 96 | 4.43 | 2,168 | 1,161 | 53.55 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.321 (98) | 8.8 (55) | 3 | 10.4 (67) | 5.9 (33) | 8.3 (20) | 25.3 (14) | 15.6 (68) | 0 |
| 36047047000 | New York | Kings | Borough Park | 470 | 2,603 | 243 | 9.34 | 2,603 | 1,133 | 43.53 | Yes | 370 (59) | 40 (97) | 0.6 (98) | 1.299 (98) | 8.85 (56) | 3 | 10.7 (74) | 6.7 (49) | 9.3 (32) | 27.8 (26) | 16 (71) | 0 |
| 36047047200 | New York | Kings | Borough Park | 472 | 2,769 | 58 | 2.09 | 2,731 | 1,667 | 61.04 | Yes | 370 (58) | 40 (97) | 0.6 (98) | 1.301 (98) | 8.84 (56) | 3 | 11.3 (84) | 7.4 (66) | 11.4 (58) | 30.3 (40) | 17.1 (80) | 0 |
| 36047047400 | New York | Kings | Borough Park | 474 | 2,385 | 48 | 2.01 | 2,385 | 1,524 | 63.9 | Yes | 430 (62) | 40 (97) | 0.6 (98) | 1.296 (98) | 8.85 (57) | 3 | 10.9 (77) | 7.1 (59) | 10.5 (47) | 29.5 (36) | 16.4 (75) | 0 |
| 36047047600 | New York | Kings | Borough Park | 476 | 3,385 | 161 | 4.76 | 3,361 | 1,684 | 50.1 | Yes | 390 (60) | 40 (97) | 0.6 (98) | 1.285 (98) | 8.86 (57) | 3 | 11.7 (88) | 7.4 (66) | 12 (65) | 30.6 (42) | 17.9 (85) | 0 |
| 36047047800 | New York | Kings | Borough Park | 478 | 3,666 | 835 | 22.78 | 3,666 | 1,945 | 53.06 | Yes | 310 (53) | 40 (97) | 0.6 (98) | 1.266 (98) | 8.86 (57) | 3 | 10.3 (65) | 4.8 (15) | 9.5 (34) | 24.8 (12) | 16.5 (76) | 0 |
| 36047048000 | New York | Kings | Borough Park | 480 | 3,675 | 1,613 | 43.89 | 3,675 | 2,221 | 60.44 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.285 (98) | 8.84 (56) | 3 | 11.2 (82) | 5.6 (27) | 12.3 (68) | 27.8 (27) | 12.7 (35) | 0 |
| 36047048200 | New York | Kings | Borough Park | 482 | 4,885 | 2,679 | 54.84 | 4,885 | 2,234 | 45.73 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.267 (98) | 8.86 (57) | 3 | 9.7 (49) | 6.4 (43) | 11 (54) | 27.9 (26) | 12.7 (35) | 0 |
| 36047048400 | New York | Kings | Borough Park | 484 | 5,574 | 2,047 | 36.72 | 5,522 | 2,921 | 52.9 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.262 (98) | 8.87 (57) | 3 | 10.3 (65) | 5.6 (27) | 10.1 (42) | 26.2 (18) | 14.8 (59) | 0 |
| 36047048500 | New York | Kings | Williamsburg - Bushwick | 485 | 2,289 | 1,027 | 44.87 | 2,289 | 727 | 31.76 | Yes | 680 (74) | 40 (97) | 0.6 (98) | 1.102 (98) | 9.04 (62) | 3 | 8.6 (18) | 2.6 (1) | 4.5 (1) | 13.2 (1) | 12.8 (36) | 0 |
| 36047048600 | New York | Kings | Borough Park | 486 | 3,200 | 2,226 | 69.56 | 3,200 | 1,717 | 53.66 | Yes | 890 (80) | 40 (97) | 0.6 (98) | 1.246 (98) | 8.9 (58) | 3 | 8.9 (26) | 3.9 (5) | 11.9 (64) | 24.1 (10) | 14 (50) | 0 |
| 36047048800 | New York | Kings | Borough Park | 488 | 3,896 | 1,942 | 49.85 | 3,896 | 1,794 | 46.05 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.243 (98) | 8.91 (58) | 3 | 9.6 (46) | 5.4 (24) | 11.1 (55) | 23.2 (41) | 13.2 (41) | 0 |
| 36047048900 | New York | Kings | Williamsburg - Bushwick | 489 | 3,617 | 3,523 | 97.4 | 3,580 | 2,334 | 65.2 | Yes | 830 (78) | 40 (97) | 0.6 (98) | 1.109 (98) | 9.04 (62) | 3 | 12.9 (95) | 5.4 (24) | 19 (96) | 36.5 (75) | 18.7 (89) | 2 |
| 36047049000 | New York | Kings | Borough Park | 490 | 5,601 | 2,885 | 51.51 | 5,588 | 2,159 | 38.64 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.251 (98) | 8.89 (58) | 3 | 9.4 (40) | 6 (35) | 9 (28) | 25.9 (17) | 11.9 (26) | 0 |
| 36047049100 | New York | Kings | Williamsburg - Bushwick | 491 | 7,069 | 5,686 | 80.44 | 7,069 | 2,623 | 37.11 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.123 (98) | 9.06 (62) | 3 | 9.8 (52) | 5.6 (27) | 15.7 (89) | 30.7 (43) | 13.8 (48) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047049200 | New York | Kings | Borough Park | 492 | 2,688 | 1,203 | 44.75 | 2,647 | 1,245 | 47.03 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.244 (98) | 8.9 (58) | 3 | 9.6 (46) | 5.3 (22) | 10.5 (47) | 25.8 (16) | 13 (39) | 0 |
| 36047049300 | New York | Kings | Williamsburg - Bushwick | 493 | 7,292 | 6,072 | 83.27 | 7,292 | 4,502 | 61.74 | Yes | 920 (80) | 40 (97) | 0.6 (98) | 1.114 (98) | 9.06 (62) | 3 | 10.5 (70) | 4.6 (12) | 12.7 (71) | 25.8 (16) | 15.8 (70) | 0 |
| 36047049400 | New York | Kings | Borough Park | 494 | 5,707 | 2,927 | 51.29 | 5,564 | 1,967 | 35.35 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 1.236 (98) | 8.92 (58) | 3 | 9.4 (40) | 7 (56) | 10.4 (46) | 28.9 (32) | 11.5 (22) | 0 |
| 36047049600 | New York | Kings | Borough Park | 496 | 4,093 | 2,594 | 63.38 | 4,004 | 1,578 | 39.41 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.241 (98) | 8.93 (59) | 3 | 8.5 (16) | 4.8 (15) | 9.2 (31) | 21.9 (6) | 11.8 (25) | 0 |
| 36047049800 | New York | Kings | Borough Park | 498 | 4,139 | 2,377 | 57.43 | 4,139 | 1,074 | 25.95 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.241 (98) | 8.94 (59) | 3 | 7.9 (6) | 5.5 (26) | 8.3 (20) | 22.9 (7) | 9.8 (7) | 0 |
| 36047050500 | New York | Kings | Williamsburg - Bushwick | 505 | 4,009 | 2,986 | 74.48 | 4,009 | 1,741 | 43.43 | Yes | 600 (71) | 40 (97) | 0.6 (98) | 1.133 (98) | 9.07 (63) | 3 | 9.6 (46) | 4.9 (16) | 11.6 (61) | 26.5 (19) | 13.2 (41) | 0 |
| 36047050600 | New York | Kings | East Flatbush | 506 | 5,205 | 4,192 | 80.54 | 5,177 | 2,123 | 41.01 | Yes | 730 (75) | 40 (97) | 0.6 (98) | 1.229 (98) | 8.94 (59) | 3 | 11.1 (81) | 4.7 (14) | 12.5 (69) | 30.4 (41) | 14.7 (58) | 0 |
| 36047050700 | New York | Kings | Williamsburg - Bushwick | 507 | 3,063 | 721 | 23.54 | 3,063 | 2,206 | 72.02 | Yes | 590 (70) | 40 (97) | 0.6 (98) | 1.13 (98) | 9.07 (62) | 3 | 11.1 (81) | 3 (2) | 8.3 (20) | 19.8 (3) | 19.6 (93) | 1 |
| 36047050801 | New York | Kings | East Flatbush - Flatbush | 508.01 | 4,075 | 3,639 | 89.3 | 4,075 | 1,901 | 46.65 | Yes | 1,800 (90) | 40 (97) | 0.6 (98) | 1.22 (98) | 8.94 (59) | 3 | 12.3 (92) | 4.8 (15) | 14.1 (81) | 34 (62) | 15.4 (66) | 1 |
| 36047050803 | New York | Kings | East Flatbush - Flatbush | 508.03 | 2,522 | 2,026 | 80.33 | 2,520 | 1,269 | 50.36 | Yes | 1,900 (92) | 40 (97) | 0.6 (98) | 1.222 (98) | 8.96 (60) | 3 | 11.9 (90) | 4.4 (10) | 11.3 (57) | 29.6 (36) | 14.6 (57) | 1 |
| 36047050804 | New York | Kings | East Flatbush - Flatbush | 508.04 | 6,083 | 4,904 | 80.62 | 6,083 | 2,502 | 41.13 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.225 (98) | 8.96 (60) | 3 | 10.9 (77) | 4.5 (11) | 10.9 (52) | 29.4 (35) | 13.2 (41) | 0 |
| 36047050900 | New York | Kings | Williamsburg - Bushwick | 509 | 5,440 | 339 | 6.23 | 5,440 | 3,829 | 70.39 | Yes | 610 (71) | 40 (97) | 0.6 (98) | 1.201 (98) | 9.08 (63) | 3 | 12.7 (94) | 3.1 (2) | 8.3 (20) | 20.8 (4) | 23.5 (99) | 2 |
| 36047051001 | New York | Kings | East Flatbush - Flatbush | 510.01 | 4,092 | 3,792 | 92.67 | 4,092 | 2,009 | 49.1 | Yes | 950 (81) | 40 (97) | 0.6 (98) | 1.218 (98) | 8.92 (58) | 3 | 12.3 (92) | 4.9 (16) | 12.6 (70) | 32.5 (54) | 14.7 (58) | 1 |
| 36047051002 | New York | Kings | East Flatbush - Flatbush | 510.02 | 4,858 | 4,309 | 88.7 | 4,845 | 2,064 | 42.6 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.219 (98) | 8.93 (59) | 3 | 11.6 (87) | 5 (18) | 12.2 (67) | 31.9 (50) | 13.7 (47) | 0 |
| 36047051100 | New York | Kings | Williamsburg - Bushwick | 511 | 4,333 | 2,831 | 65.34 | 4,319 | 2,063 | 47.77 | Yes | 740 (76) | 40 (97) | 0.6 (98) | 1.19 (98) | 9.08 (63) | 3 | 9.2 (34) | 4.9 (16) | 11.8 (63) | 25.9 (17) | 12.9 (37) | 0 |
| 36047051200 | New York | Kings | East Flatbush - Flatbush | 512 | 5,936 | 4,589 | 77.31 | 5,925 | 2,046 | 34.53 | Yes | 400 (60) | 40 (97) | 0.6 (98) | 1.22 (98) | 8.92 (58) | 3 | 11.3 (84) | 4.9 (16) | 11.6 (61) | 31.3 (46) | 13.3 (42) | 0 |
| 36047051400 | New York | Kings | East Flatbush - Flatbush | 514 | 7,834 | 6,654 | 84.94 | 7,834 | 2,887 | 36.85 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.227 (98) | 8.9 (58) | 3 | 10.9 (77) | 4.7 (14) | 11.6 (61) | 29.6 (36) | 13.4 (43) | 0 |
| 36047051601 | New York | Kings | East Flatbush - Flatbush | 516.01 | 5,252 | 4,849 | 92.33 | 5,240 | 2,080 | 39.69 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.228 (98) | 8.86 (57) | 3 | 11.9 (90) | 4.7 (14) | 11.9 (64) | 32.3 (52) | 14.4 (55) | 1 |
| 36047051602 | New York | Kings | East Flatbush - Flatbush | 516.02 | 3,895 | 3,580 | 91.91 | 3,787 | 1,372 | 36.23 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.227 (98) | 8.87 (57) | 3 | 11.8 (89) | 5.7 (29) | 12.8 (72) | 33.9 (62) | 13.7 (47) | 0 |
| 36047051800 | New York | Kings | East Flatbush - Flatbush | 518 | 3,328 | 2,385 | 71.66 | 3,318 | 1,135 | 34.21 | Yes | 470 (64) | 40 (97) | 0.6 (98) | 1.237 (98) | 8.86 (57) | 3 | 10 (57) | 5.8 (31) | 10 (41) | 28.8 (31) | 10.9 (16) | 0 |

| ID | State | County | Neighborhood | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047052000 | New York | Kings | East Flatbush - Flatbush | 520 | 3,874 | 2,349 | 60.64 | 3,874 | 1,385 | 35.75 | Yes | 270 (50) | 40 (97) | 0.6 (98) | 1.25 (98) | 8.86 (57) | 3 | 9.7 (49) | 4.7 (14) | 11 (54) | 26.2 (18) | 12.9 (37) | 0 |
| 36047052300 | New York | Kings | Greenpoint | 523 | 4,854 | 2,959 | 60.96 | 4,854 | 1,895 | 39.04 | Yes | 5,600 (98) | 40 (97) | 0.6 (98) | 1.334 (99) | 9.11 (64) | 3 | 8.9 (26) | 4.1 (7) | 8.9 (27) | 20.8 (4) | 12.9 (37) | 0 |
| 36047052500 | New York | Kings | Greenpoint | 525 | 3,270 | 1,460 | 44.65 | 3,270 | 2,220 | 67.89 | Yes | 4,700 (97) | 40 (97) | 0.6 (98) | 1.334 (99) | 9.12 (64) | 3 | 10.9 (77) | 5.8 (31) | 11.8 (63) | 29.7 (20) | 16.3 (74) | 0 |
| 36047052600 | New York | Kings | Borough Park | 526 | 4,491 | 2,648 | 58.96 | 4,470 | 1,763 | 39.44 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.254 (98) | 8.87 (57) | 3 | 8.9 (26) | 5.4 (24) | 8.3 (20) | 23.9 (10) | 10.4 (11) | 0 |
| 36047052700 | New York | Kings | Greenpoint | 527 | 6,490 | 4,848 | 74.7 | 6,481 | 2,508 | 38.7 | Yes | 4,900 (98) | 40 (97) | 0.6 (98) | 1.276 (98) | 9.1 (63) | 3 | 9.2 (34) | 4 (6) | 9.9 (40) | 21.7 (5) | 13.6 (46) | 0 |
| 36047052800 | New York | Kings | Borough Park | 528 | 1,799 | 725 | 40.3 | 1,783 | 482 | 27.03 | Yes | 580 (70) | 40 (97) | 0.6 (98) | 1.269 (98) | 8.83 (56) | 3 | 8.6 (18) | 6.3 (41) | 8.7 (24) | 24 (10) | 10.1 (9) | 0 |
| 36047052900 | New York | Kings | Greenpoint | 529 | 3,443 | 101 | 2.93 | 3,441 | 2,504 | 72.77 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.272 (98) | 9.1 (63) | 3 | 12.2 (92) | 4.6 (12) | 9.1 (29) | 22.6 (7) | 21.1 (96) | 2 |
| 36047053000 | New York | Kings | Borough Park | 530 | 4,060 | 1,733 | 42.68 | 4,058 | 2,067 | 50.94 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.288 (98) | 8.81 (55) | 3 | 10.2 (62) | 5.5 (26) | 10.9 (52) | 25.8 (16) | 14.8 (59) | 0 |
| 36047053100 | New York | Kings | Williamsburg - Bushwick | 531 | 8,833 | 383 | 4.34 | 8,833 | 6,130 | 69.4 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.248 (98) | 9.08 (63) | 3 | 12.2 (92) | 3.1 (2) | 6.8 (7) | 19.2 (3) | 22.5 (98) | 2 |
| 36047053200 | New York | Kings | Borough Park | 532 | 2,789 | 1,130 | 40.52 | 2,789 | 1,022 | 36.64 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.291 (98) | 8.8 (55) | 3 | 8.9 (26) | 6.7 (49) | 10.2 (43) | 27.2 (23) | 11.3 (20) | 0 |
| 36047053300 | New York | Kings | Greenpoint | 533 | 6,754 | 206 | 3.05 | 6,754 | 5,085 | 75.29 | Yes | 4,800 (98) | 40 (97) | 0.6 (98) | 1.308 (98) | 9.1 (63) | 3 | 12.6 (94) | 5.7 (29) | 11.1 (55) | 27.8 (26) | 22.2 (98) | 2 |
| 36047053400 | New York | Kings | Borough Park | 534 | 4,232 | 1,795 | 42.41 | 4,039 | 2,240 | 55.46 | Yes | 490 (66) | 40 (97) | 0.6 (98) | 1.321 (98) | 8.78 (55) | 3 | 10.6 (72) | 6.5 (45) | 13.4 (77) | 30.6 (42) | 15.4 (66) | 0 |
| 36047053500 | New York | Kings | Greenpoint | 535 | 3,708 | 454 | 12.24 | 3,708 | 3,027 | 81.63 | Yes | 4,800 (98) | 40 (97) | 0.6 (98) | 1.336 (99) | 9.12 (64) | 3 | 13.4 (97) | 5.1 (19) | 11.5 (59) | 26.8 (21) | 24 (99) | 2 |
| 36047053700 | New York | Kings | Greenpoint | 537 | 3,862 | 122 | 3.16 | 3,673 | 2,718 | 74 | Yes | 6,500 (98) | 40 (97) | 0.6 (98) | 1.323 (98) | 9.1 (64) | 3 | 12.9 (95) | 5.3 (22) | 11.3 (57) | 27.4 (24) | 23.2 (99) | 3 |
| 36047053800 | New York | Kings | Borough Park | 538 | 5,180 | 1,765 | 34.07 | 5,124 | 1,678 | 32.75 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.342 (98) | 8.74 (54) | 3 | 9.7 (49) | 8.3 (85) | 10.5 (47) | 31.4 (47) | 12.4 (32) | 0 |
| 36047053900 | New York | Kings | Greenpoint | 539 | 2,483 | 541 | 21.79 | 2,483 | 1,911 | 76.96 | Yes | 5,000 (98) | 40 (97) | 0.6 (98) | 1.337 (99) | 9.11 (64) | 3 | 13.2 (96) | 6.8 (52) | 16.4 (91) | 33.9 (62) | 21.4 (97) | 3 |
| 36047054200 | New York | Kings | Borough Park | 542 | 4,008 | 661 | 16.49 | 4,008 | 1,571 | 39.2 | Yes | 960 (81) | 40 (97) | 0.6 (98) | 1.492 (99) | 8.72 (53) | 3 | 9.9 (54) | 7.3 (64) | 10 (41) | 27.9 (26) | 13.3 (42) | 0 |
| 36047054400 | New York | Kings | Borough Park | 544 | 3,487 | 914 | 26.21 | 3,487 | 1,405 | 40.29 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.483 (99) | 8.71 (53) | 3 | 10.3 (65) | 7.1 (59) | 10.7 (50) | 28.2 (28) | 14.3 (54) | 0 |
| 36047054500 | New York | Kings | Greenpoint | 545 | 8,138 | 2,608 | 32.05 | 7,982 | 5,801 | 72.68 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.353 (99) | 9.13 (64) | 3 | 12.8 (95) | 5.9 (33) | 15.7 (89) | 32.8 (55) | 21 (96) | 2 |
| 36047054600 | New York | Kings | East Flatbush - Flatbush | 546 | 4,782 | 1,263 | 26.41 | 4,772 | 2,346 | 49.16 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.439 (99) | 8.7 (53) | 3 | 9.7 (49) | 8 (80) | 9.3 (32) | 28 (27) | 11.9 (26) | 0 |
| 36047054700 | New York | Kings | Greenpoint | 547 | 5,724 | 1,541 | 26.92 | 5,693 | 3,443 | 60.48 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.361 (99) | 9.14 (65) | 3 | 11.5 (86) | 3.8 (5) | 9 (28) | 22.1 (6) | 18.5 (88) | 0 |
| 36047054800 | New York | Kings | Coney Island - Sheepshead Bay | 548 | 2,090 | 174 | 8.33 | 2,074 | 621 | 29.94 | Yes | 890 (80) | 40 (97) | 0.6 (98) | 1.475 (99) | 8.67 (52) | 3 | 9.3 (37) | 7.9 (78) | 8.3 (20) | 25.5 (15) | 10.9 (16) | 0 |
| 36047054900 | New York | Kings | Greenpoint | 549 | 4,171 | 1,479 | 35.46 | 4,150 | 1,246 | 30.02 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 1.359 (99) | 9.14 (65) | 3 | 8.7 (21) | 3 (2) | 4.4 (1) | 15.1 (1) | 11.8 (25) | 0 |
| 36047055000 | New York | Kings | Coney Island - Sheepshead Bay | 550 | 3,382 | 898 | 26.55 | 3,371 | 1,070 | 31.74 | Yes | 930 (81) | 40 (97) | 0.6 (98) | 1.489 (99) | 8.67 (52) | 3 | 9.1 (31) | 7.3 (64) | 8.1 (17) | 25.5 (15) | 11.1 (18) | 0 |
| 36047055100 | New York | Kings | Greenpoint | 551 | 5,361 | 3,209 | 59.86 | 5,361 | 1,195 | 22.29 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.354 (99) | 9.14 (65) | 3 | 8.2 (10) | 4.1 (7) | 6.7 (7) | 17.1 (2) | 10.7 (14) | 0 |
| 36047055400 | New York | Kings | Coney Island - Sheepshead Bay | 554 | 4,328 | 1,347 | 31.12 | 4,313 | 1,940 | 44.98 | Yes | 720 (75) | 40 (97) | 0.6 (98) | 1.497 (99) | 8.69 (52) | 3 | 9.7 (49) | 6.6 (47) | 9.5 (34) | 25.8 (16) | 12.9 (37) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Traffic And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36047055600 | New York | Kings | Coney Island - Sheepshead Bay | 556 | 3,397 | 708 | 20.84 | 3,384 | 1,268 | 37.47 | Yes | 450 (63) | 40 (97) | 0.6 (98) | 1.504 (99) | 8.67 (52) | 3 | 9.7 (49) | 6.7 (49) | 9.4 (33) | 24.7 (12) | 12.9 (37) | 0 |
| 36047055800 | New York | Kings | Coney Island - Sheepshead Bay | 558 | 2,492 | 961 | 38.56 | 2,480 | 737 | 29.72 | Yes | 330 (55) | 40 (97) | 0.6 (98) | 1.496 (99) | 8.66 (51) | 3 | 9.3 (37) | 7.3 (64) | 9.7 (37) | 27 (22) | 11.9 (26) | 0 |
| 36047056000 | New York | Kings | Coney Island - Sheepshead Bay | 560 | 3,482 | 419 | 12.03 | 3,481 | 1,074 | 30.85 | Yes | 680 (74) | 40 (97) | 0.6 (98) | 1.485 (99) | 8.65 (51) | 3 | 9.4 (40) | 8.3 (85) | 9.2 (31) | 27.9 (26) | 11.4 (21) | 0 |
| 36047056200 | New York | Kings | Coney Island - Sheepshead Bay | 562 | 1,655 | 205 | 12.39 | 1,655 | 584 | 35.29 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.474 (99) | 8.63 (51) | 3 | 8.9 (26) | 7.2 (61) | 8.3 (20) | 25.9 (17) | 10.9 (16) | 0 |
| 36047056300 | New York | Kings | Greenpoint | 563 | 5,390 | 2,350 | 43.6 | 5,389 | 1,477 | 27.41 | Yes | 350 (56) | 40 (97) | 0.7 (99) | 1.723 (99) | 9.17 (66) | 3 | 8.8 (23) | 4.6 (12) | 6.9 (8) | 20.3 (4) | 12 (27) | 0 |
| 36047057200 | New York | Kings | Coney Island - Sheepshead Bay | 572 | 5,522 | 4,764 | 86.27 | 5,522 | 3,609 | 65.36 | Yes | 240 (46) | 40 (97) | 0.6 (98) | 1.285 (98) | 8.57 (48) | 3 | 13 (95) | 6.2 (39) | 15.6 (88) | 37.2 (77) | 17.2 (81) | 1 |
| 36047057400 | New York | Kings | Coney Island - Sheepshead Bay | 574 | 2,858 | 1,618 | 56.61 | 2,847 | 850 | 29.86 | Yes | 500 (66) | 40 (97) | 0.6 (98) | 1.446 (99) | 8.6 (49) | 3 | 8.4 (14) | 6.5 (45) | 10.8 (51) | 26.3 (18) | 10.7 (14) | 0 |
| 36047057600 | New York | Kings | Coney Island - Sheepshead Bay | 576 | 3,041 | 1,844 | 60.64 | 3,035 | 778 | 25.63 | Yes | 560 (69) | 40 (97) | 0.6 (98) | 1.459 (99) | 8.62 (50) | 3 | 8.3 (12) | 6.2 (39) | 10.4 (46) | 25.8 (16) | 10.7 (14) | 0 |
| 36047057800 | New York | Kings | Coney Island - Sheepshead Bay | 578 | 3,260 | 1,741 | 53.4 | 3,240 | 1,473 | 45.46 | Yes | 430 (62) | 40 (97) | 0.6 (98) | 1.469 (99) | 8.62 (50) | 3 | 9.3 (37) | 6.1 (37) | 10.9 (52) | 26.9 (21) | 13 (39) | 0 |
| 36047057900 | New York | Kings | Greenpoint | 579 | 1,165 | 621 | 53.3 | 1,165 | 465 | 39.91 | Yes | 670 (73) | 40 (97) | 0.7 (99) | 1.749 (99) | 9.14 (65) | 3 | 9.6 (46) | 4.4 (10) | 8.4 (21) | 21.2 (5) | 14.3 (54) | 0 |
| 36047058000 | New York | Kings | Coney Island - Sheepshead Bay | 580 | 4,402 | 2,809 | 63.81 | 4,402 | 1,664 | 37.8 | Yes | 220 (44) | 40 (97) | 0.6 (98) | 1.473 (99) | 8.63 (50) | 3 | 8.9 (26) | 6.1 (37) | 11 (54) | 27.2 (23) | 12.2 (29) | 0 |
| 36047058200 | New York | Kings | Coney Island - Sheepshead Bay | 582 | 2,542 | 1,287 | 50.63 | 2,542 | 962 | 37.84 | Yes | 490 (66) | 40 (97) | 0.6 (98) | 1.476 (99) | 8.64 (51) | 3 | 9.3 (37) | 6.2 (39) | 10.9 (52) | 28.2 (28) | 13.2 (41) | 0 |
| 36047058400 | New York | Kings | Coney Island - Sheepshead Bay | 584 | 3,479 | 1,217 | 34.98 | 3,479 | 999 | 28.72 | Yes | 360 (57) | 40 (97) | 0.6 (98) | 1.459 (99) | 8.62 (50) | 3 | 9.4 (40) | 7 (56) | 9.7 (37) | 26.8 (21) | 12.1 (28) | 0 |
| 36047058600 | New York | Kings | Coney Island - Sheepshead Bay | 586 | 2,772 | 2,153 | 77.67 | 2,763 | 873 | 31.6 | Yes | 210 (43) | 40 (97) | 0.6 (98) | 1.448 (99) | 8.61 (50) | 3 | 8.2 (10) | 5.3 (22) | 12.8 (72) | 27.1 (22) | 11.2 (19) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047058800 | New York | Kings | Coney Island - Sheepshead Bay | 588 | 3,269 | 969 | 29.64 | 3,262 | 927 | 28.42 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.42 (99) | 8.6 (49) | 3 | 8.6 (18) | 7.2 (61) | 8.3 (20) | 25.3 (14) | 10.1 (9) | 0 |
| 36047059000 | New York | Kings | Coney Island - Sheepshead Bay | 590 | 1,834 | 1,041 | 56.76 | 1,834 | 681 | 37.13 | Yes | 760 (76) | 40 (97) | 0.6 (98) | 1.42 (99) | 8.59 (49) | 3 | 8.9 (26) | 5.2 (21) | 11 (54) | 26.2 (18) | 12.4 (32) | 0 |
| 36047059200 | New York | Kings | Coney Island - Sheepshead Bay | 592 | 4,152 | 1,936 | 46.63 | 4,152 | 1,331 | 32.06 | Yes | 700 (74) | 40 (97) | 0.6 (98) | 1.429 (99) | 8.59 (49) | 3 | 8.9 (26) | 7.4 (66) | 10.1 (42) | 27.3 (23) | 11.1 (18) | 0 |
| 36047059401 | New York | Kings | Coney Island - Sheepshead Bay | 594.01 | 7,396 | 3,351 | 45.31 | 7,386 | 2,351 | 31.83 | Yes | 670 (74) | 40 (97) | 0.6 (98) | 1.417 (99) | 8.58 (49) | 3 | 8.8 (23) | 6.8 (52) | 10.1 (42) | 27.5 (24) | 11.4 (21) | 0 |
| 36047059800 | New York | Kings | Coney Island - Sheepshead Bay | 598 | 3,606 | 977 | 27.09 | 3,606 | 1,072 | 29.73 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 1.168 (98) | 8.51 (47) | 3 | 9.5 (43) | 6.9 (54) | 8.7 (24) | 26 (17) | 12 (27) | 0 |
| 36047060600 | New York | Kings | Coney Island - Sheepshead Bay | 606 | 2,811 | 904 | 32.16 | 2,761 | 760 | 27.53 | Yes | 3,200 (96) | 40 (97) | 0.6 (98) | 1.378 (99) | 8.57 (48) | 3 | 9.1 (31) | 8 (80) | 9.9 (40) | 29.1 (33) | 11.1 (18) | 0 |
| 36047060800 | New York | Kings | Coney Island - Sheepshead Bay | 608 | 3,545 | 1,011 | 28.52 | 3,529 | 1,339 | 37.94 | Yes | 5,200 (98) | 40 (97) | 0.6 (98) | 1.292 (98) | 8.54 (48) | 3 | 9.1 (31) | 7.6 (71) | 8.8 (25) | 26.9 (21) | 11.1 (18) | 0 |
| 36047061003 | New York | Kings | Coney Island - Sheepshead Bay | 610.03 | 1,669 | 1,136 | 68.06 | 1,669 | 1,025 | 61.41 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.276 (98) | 8.56 (48) | 3 | 9.5 (43) | 4.4 (10) | 11.3 (57) | 24.2 (11) | 14.6 (57) | 0 |
| 36047061004 | New York | Kings | Coney Island - Sheepshead Bay | 610.04 | 6,221 | 1,210 | 19.45 | 6,221 | 3,090 | 49.67 | Yes | 860 (79) | 40 (97) | 0.6 (98) | 1.23 (98) | 8.54 (47) | 3 | 10.2 (62) | 9.8 (97) | 12.5 (69) | 34.6 (66) | 12.5 (33) | 1 |
| 36047062200 | New York | Kings | Coney Island - Sheepshead Bay | 622 | 2,715 | 621 | 22.87 | 2,503 | 737 | 29.44 | Yes | 2,300 (93) | 40 (97) | 0.5 (95) | 1.12 (98) | 8.49 (46) | 3 | 9.3 (37) | 9 (93) | 9.4 (33) | 28.9 (32) | 10.9 (16) | 1 |
| 36047062600 | New York | Kings | Coney Island - Sheepshead Bay | 626 | 2,869 | 1,617 | 56.36 | 2,869 | 853 | 29.73 | Yes | 360 (57) | 40 (97) | 0.5 (95) | 1.186 (98) | 8.53 (47) | 3 | 9.2 (34) | 7.4 (66) | 9.5 (34) | 27.8 (26) | 11.3 (20) | 0 |
| 36047064200 | New York | Kings | Coney Island - Sheepshead Bay | 642 | 2,227 | 562 | 25.24 | 2,227 | 606 | 27.21 | Yes | 930 (81) | 40 (97) | 0.6 (98) | 1.39 (99) | 8.67 (52) | 3 | 9.5 (43) | 7.2 (61) | 9.1 (29) | 26.7 (20) | 12 (27) | 0 |
| 36047065000 | New York | Kings | Canarsie - Flatlands | 650 | 1,642 | 1,261 | 76.8 | 1,637 | 526 | 32.13 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.21 (98) | 8.68 (52) | 3 | 10.1 (60) | 6.2 (39) | 10.7 (50) | 29.1 (33) | 12 (27) | 0 |
| 36047067000 | New York | Kings | Canarsie - Flatlands | 670 | 2,934 | 2,384 | 81.25 | 2,934 | 498 | 16.97 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.129 (98) | 8.59 (49) | 3 | 10.3 (65) | 6.2 (39) | 9.6 (36) | 29.2 (34) | 11.4 (21) | 0 |
| 36047067200 | New York | Kings | Canarsie - Flatlands | 672 | 1,640 | 1,426 | 86.95 | 1,640 | 292 | 17.8 | Yes | 610 (71) | 40 (97) | 0.6 (98) | 1.151 (98) | 8.65 (51) | 3 | 11.4 (85) | 5.3 (22) | 11.4 (58) | 30.6 (42) | 13.2 (41) | 0 |
| 36047067400 | New York | Kings | Canarsie - Flatlands | 674 | 1,920 | 1,651 | 85.99 | 1,920 | 516 | 26.88 | Yes | 690 (74) | 40 (97) | 0.6 (98) | 1.175 (98) | 8.66 (51) | 3 | 10.9 (77) | 5.6 (27) | 10.8 (51) | 31.8 (49) | 12.3 (30) | 0 |
| 36047067600 | New York | Kings | Canarsie - Flatlands | 676 | 1,760 | 1,646 | 93.52 | 1,754 | 327 | 18.64 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.133 (98) | 8.68 (52) | 3 | 11.3 (84) | 6.2 (39) | 12 (65) | 32.6 (54) | 12.2 (29) | 0 |
| 36047067800 | New York | Kings | Canarsie - Flatlands | 678 | 2,852 | 2,618 | 91.8 | 2,839 | 529 | 18.63 | Yes | 370 (58) | 40 (97) | 0.6 (98) | 1.09 (98) | 8.67 (52) | 3 | 11.1 (81) | 5.9 (14) | 10.8 (51) | 32.3 (52) | 11.8 (25) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36047068000 | New York | Kings | Canarsie - Flatlands | 680 | 2,185 | 2,049 | 93.78 | 2,185 | 769 | 35.19 | Yes | 310 (53) | 40 (97) | 0.6 (98) | 1.122 (98) | 8.66 (51) | 3 | 10.7 (74) | 5.9 (33) | 10.7 (50) | 31.7 (49) | 12.1 (28) | 0 |
| 36047068200 | New York | Kings | Canarsie - Flatlands | 682 | 2,832 | 2,347 | 82.87 | 2,815 | 389 | 13.82 | Yes | 480 (65) | 40 (97) | 0.6 (98) | 1.133 (98) | 8.62 (50) | 3 | 10.2 (62) | 5.8 (31) | 9.3 (32) | 27.8 (26) | 11.2 (19) | 0 |
| 36047068600 | New York | Kings | Canarsie - Flatlands | 686 | 1,718 | 872 | 50.76 | 1,707 | 202 | 11.83 | Yes | 640 (73) | 40 (97) | 0.6 (98) | 1.112 (98) | 8.58 (49) | 3 | 9.3 (37) | 8.3 (85) | 9.6 (36) | 29.9 (38) | 10.4 (11) | 0 |
| 36047068800 | New York | Kings | Canarsie - Flatlands | 688 | 1,719 | 1,326 | 77.14 | 1,709 | 207 | 12.11 | Yes | 480 (65) | 40 (97) | 0.6 (98) | 1.111 (98) | 8.61 (50) | 3 | 9.9 (54) | 6.9 (54) | 10.2 (43) | 31.1 (45) | 10.8 (15) | 0 |
| 36047069000 | New York | Kings | Canarsie - Flatlands | 690 | 2,082 | 1,775 | 85.25 | 2,077 | 402 | 19.35 | Yes | 400 (61) | 40 (97) | 0.6 (98) | 1.103 (98) | 8.63 (50) | 3 | 10.2 (62) | 6.3 (45) | 9.8 (38) | 29 (33) | 11.1 (18) | 0 |
| 36047069200 | New York | Kings | Canarsie - Flatlands | 692 | 2,734 | 2,571 | 94.04 | 2,714 | 258 | 9.51 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.085 (98) | 8.64 (51) | 3 | 10.5 (70) | 5.8 (31) | 9.4 (33) | 29.4 (35) | 10.9 (16) | 0 |
| 36047069601 | New York | Kings | Canarsie - Flatlands | 696.01 | 3,248 | 1,879 | 57.85 | 3,248 | 721 | 22.2 | Yes | 320 (54) | 40 (97) | 0.6 (98) | 1.066 (97) | 8.65 (51) | 3 | 9.8 (52) | 6.8 (52) | 9.2 (31) | 28.7 (31) | 11 (17) | 0 |
| 36047069602 | New York | Kings | Canarsie - Flatlands | 696.02 | 5,812 | 1,907 | 32.81 | 5,812 | 1,754 | 30.18 | Yes | 160 (37) | 40 (97) | 0.6 (98) | 1.059 (97) | 8.6 (49) | 3 | 9.9 (54) | 6.6 (47) | 9 (28) | 26.4 (19) | 12.3 (30) | 0 |
| 36047072000 | New York | Kings | Canarsie - Flatlands | 720 | 2,019 | 1,896 | 93.91 | 2,019 | 327 | 16.2 | Yes | 720 (75) | 40 (97) | 0.6 (98) | 1.078 (98) | 8.68 (52) | 3 | 11.3 (84) | 5 (18) | 10 (41) | 31.5 (48) | 12.3 (30) | 0 |
| 36047072200 | New York | Kings | Canarsie - Flatlands | 722 | 2,881 | 2,791 | 96.88 | 2,881 | 586 | 20.34 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.108 (98) | 8.72 (53) | 3 | 11.4 (85) | 6.2 (39) | 12.8 (72) | 36 (72) | 11.7 (24) | 0 |
| 36047072400 | New York | Kings | Canarsie - Flatlands | 724 | 1,979 | 1,923 | 97.17 | 1,979 | 512 | 25.87 | Yes | 470 (64) | 40 (97) | 0.6 (98) | 1.123 (98) | 8.74 (54) | 3 | 11.7 (88) | 6 (35) | 12.7 (71) | 35.8 (71) | 12.2 (29) | 0 |
| 36047072600 | New York | Kings | Canarsie - Flatlands | 726 | 2,343 | 2,287 | 97.61 | 2,343 | 301 | 12.85 | Yes | 500 (66) | 40 (97) | 0.6 (98) | 1.183 (98) | 8.75 (54) | 3 | 11.3 (84) | 5.9 (33) | 11.3 (57) | 33 (57) | 11.6 (23) | 0 |
| 36047072800 | New York | Kings | Canarsie - Flatlands | 728 | 3,946 | 3,845 | 97.44 | 3,946 | 626 | 15.86 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.126 (98) | 8.71 (53) | 3 | 11.2 (82) | 6.6 (47) | 12.5 (69) | 35.6 (70) | 11.4 (21) | 0 |
| 36047073000 | New York | Kings | Canarsie - Flatlands | 730 | 2,278 | 2,181 | 95.74 | 2,278 | 390 | 17.12 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.157 (98) | 8.7 (52) | 3 | 10.7 (74) | 6.3 (41) | 11.1 (55) | 33.9 (62) | 10.8 (15) | 0 |
| 36047073200 | New York | Kings | Canarsie - Flatlands | 732 | 2,195 | 2,157 | 98.27 | 2,164 | 435 | 20.1 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.194 (98) | 8.72 (53) | 3 | 11.3 (84) | 5.6 (27) | 12.1 (66) | 32.8 (55) | 12.5 (33) | 0 |
| 36047073400 | New York | Kings | East Flatbush - Flatbush | 734 | 1,776 | 1,738 | 97.86 | 1,776 | 251 | 14.13 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.214 (98) | 8.74 (54) | 3 | 10.6 (72) | 5.6 (27) | 10.6 (49) | 31.7 (49) | 10.5 (12) | 0 |
| 36047073600 | New York | Kings | East Flatbush - Flatbush | 736 | 3,198 | 3,043 | 95.15 | 3,176 | 847 | 26.67 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.216 (98) | 8.71 (53) | 3 | 11.2 (82) | 5.3 (22) | 12.1 (66) | 31.5 (48) | 13.2 (41) | 0 |
| 36047073800 | New York | Kings | East Flatbush - Flatbush | 738 | 3,977 | 2,743 | 68.97 | 3,977 | 2,045 | 51.42 | Yes | 990 (82) | 40 (97) | 0.6 (98) | 1.245 (98) | 8.71 (53) | 3 | 11.2 (82) | 5.7 (29) | 12 (65) | 31.5 (48) | 13.9 (49) | 0 |
| 36047074000 | New York | Kings | East Flatbush - Flatbush | 740 | 3,598 | 3,212 | 89.27 | 3,588 | 879 | 24.5 | Yes | 960 (81) | 40 (97) | 0.6 (98) | 1.223 (98) | 8.75 (54) | 3 | 11.1 (81) | 5.1 (19) | 11.3 (57) | 30.6 (42) | 12.7 (35) | 0 |
| 36047074200 | New York | Kings | East Flatbush - Flatbush | 742 | 3,136 | 1,685 | 53.73 | 3,122 | 963 | 30.85 | Yes | 690 (74) | 40 (97) | 0.6 (98) | 1.236 (98) | 8.76 (54) | 3 | 11 (79) | 5.4 (24) | 10.6 (49) | 29.3 (34) | 13.2 (41) | 0 |
| 36047075000 | New York | Kings | East Flatbush - Flatbush | 750 | 2,857 | 714 | 24.99 | 2,856 | 957 | 33.51 | Yes | 400 (61) | 40 (97) | 0.6 (98) | 1.254 (98) | 8.77 (54) | 3 | 9.5 (43) | 6.2 (39) | 7.5 (12) | 25.1 (13) | 12.1 (28) | 0 |
| 36047076000 | New York | Kings | East Flatbush - Flatbush | 760 | 2,930 | 348 | 11.88 | 2,930 | 999 | 34.1 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.313 (98) | 8.76 (54) | 3 | 9.4 (40) | 7.9 (78) | 8.2 (18) | 26.2 (18) | 11.3 (20) | 0 |

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 442 of 495 PageID: 2501

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047076200 | New York | Kings | Borough Park | 762 | 4,285 | 1,693 | 39.51 | 4,261 | 1,967 | 46.16 | Yes | 890 (80) | 40 (97) | 0.6 (98) | 1.282 (98) | 8.79 (55) | 3 | 10.2 (62) | 6.8 (52) | 11.6 (61) | 29.5 (36) | 13.6 (46) | 0 |
| 36047076400 | New York | Kings | Borough Park | 764 | 3,602 | 2,528 | 70.18 | 3,558 | 1,112 | 31.25 | Yes | 970 (82) | 40 (97) | 0.6 (98) | 1.261 (98) | 8.83 (56) | 3 | 10.9 (77) | 5.4 (24) | 11.3 (57) | 31.1 (45) | 12.7 (35) | 0 |
| 36047076600 | New York | Kings | East Flatbush | 766 | 2,103 | 1,846 | 87.78 | 2,081 | 603 | 28.98 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.247 (98) | 8.83 (56) | 3 | 11.5 (86) | 5.2 (21) | 11.8 (63) | 32.3 (52) | 12.9 (37) | 0 |
| 36047076800 | New York | Kings | Borough Park | 768 | 3,219 | 651 | 20.22 | 3,179 | 1,460 | 45.93 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.363 (99) | 8.75 (54) | 3 | 9.7 (49) | 6.6 (47) | 9.8 (38) | 26.5 (19) | 13.1 (40) | 0 |
| 36047077000 | New York | Kings | East Flatbush - Flatbush | 770 | 2,820 | 2,459 | 87.2 | 2,629 | 1,170 | 44.5 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.23 (98) | 8.84 (56) | 3 | 11.1 (81) | 5.4 (24) | 11.8 (63) | 32.8 (55) | 12.6 (34) | 0 |
| 36047077200 | New York | Kings | East Flatbush - Flatbush | 772 | 3,114 | 1,905 | 61.18 | 3,099 | 758 | 24.46 | Yes | 760 (76) | 40 (97) | 0.6 (98) | 1.243 (98) | 8.81 (55) | 3 | 10.4 (67) | 6.1 (37) | 10.1 (42) | 29.3 (34) | 11.9 (26) | 0 |
| 36047077400 | New York | Kings | East Flatbush - Flatbush | 774 | 3,250 | 2,691 | 82.8 | 3,250 | 693 | 21.32 | Yes | 990 (82) | 40 (97) | 0.6 (98) | 1.231 (98) | 8.8 (55) | 3 | 11.2 (82) | 5.1 (19) | 10.5 (47) | 28.9 (32) | 13.4 (43) | 0 |
| 36047077600 | New York | Kings | East Flatbush - Flatbush | 776 | 3,732 | 3,498 | 93.73 | 3,732 | 1,198 | 32.1 | Yes | 740 (76) | 40 (97) | 0.6 (98) | 1.214 (98) | 8.77 (54) | 3 | 11 (79) | 6.3 (41) | 11.9 (64) | 33.7 (61) | 11.1 (18) | 0 |
| 36047078000 | New York | Kings | East Flatbush - Flatbush | 780 | 2,161 | 2,106 | 97.45 | 2,159 | 319 | 14.78 | Yes | 110 (29) | 40 (97) | 0.6 (98) | 1.203 (98) | 8.79 (55) | 3 | 11.3 (84) | 6.1 (37) | 11.8 (63) | 34.5 (65) | 11.4 (21) | 0 |
| 36047078200 | New York | Kings | East Flatbush - Flatbush | 782 | 4,923 | 4,880 | 99.13 | 4,923 | 1,784 | 36.24 | Yes | 230 (45) | 40 (97) | 0.6 (98) | 1.209 (98) | 8.81 (55) | 3 | 11.9 (90) | 5.6 (27) | 12.4 (69) | 35.3 (69) | 12.7 (35) | 1 |
| 36047078400 | New York | Kings | East Flatbush - Flatbush | 784 | 2,386 | 2,250 | 94.3 | 2,360 | 616 | 26.1 | Yes | 350 (56) | 40 (97) | 0.6 (98) | 1.214 (98) | 8.79 (55) | 3 | 11.1 (81) | 6.2 (39) | 12.4 (69) | 34.5 (65) | 11.5 (22) | 0 |
| 36047078600 | New York | Kings | East Flatbush - Flatbush | 786 | 4,753 | 4,314 | 90.76 | 4,753 | 1,998 | 42.04 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.225 (98) | 8.81 (55) | 3 | 11.7 (88) | 5.5 (26) | 13.3 (76) | 35.3 (69) | 13.5 (44) | 0 |
| 36047078800 | New York | Kings | East Flatbush - Flatbush | 788 | 3,528 | 3,484 | 98.75 | 3,473 | 1,774 | 51.08 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.221 (98) | 8.83 (56) | 3 | 12.8 (95) | 5.4 (24) | 15.5 (88) | 38.8 (83) | 15.2 (64) | 1 |
| 36047079000 | New York | Kings | East Flatbush - Flatbush | 790 | 5,096 | 4,971 | 97.55 | 5,086 | 1,848 | 36.34 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.221 (98) | 8.87 (57) | 3 | 12.6 (94) | 5.5 (26) | 14.2 (82) | 36.9 (76) | 14.6 (57) | 1 |
| 36047079200 | New York | Kings | East Flatbush - Flatbush | 792 | 3,488 | 3,112 | 89.22 | 3,488 | 1,130 | 32.4 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.216 (98) | 8.89 (58) | 3 | 12.7 (94) | 5 (18) | 13.5 (77) | 35.5 (70) | 15.3 (65) | 1 |
| 36047079400 | New York | Kings | East Flatbush - Flatbush | 794 | 1,716 | 1,581 | 92.13 | 1,716 | 906 | 52.8 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.217 (98) | 8.92 (58) | 3 | 12.4 (93) | 5.2 (21) | 13.8 (79) | 35.4 (70) | 14.7 (58) | 1 |
| 36047079601 | New York | Kings | East Flatbush - Flatbush | 796.01 | 4,536 | 3,449 | 76.04 | 4,536 | 1,705 | 37.59 | Yes | 1,500 (89) | 40 (97) | 0.6 (98) | 1.23 (98) | 8.97 (60) | 3 | 10.8 (76) | 5.1 (19) | 9.9 (40) | 28.8 (31) | 12.1 (28) | 0 |
| 36047079602 | New York | Kings | East Flatbush - Flatbush | 796.02 | 4,797 | 4,177 | 87.08 | 4,775 | 1,597 | 33.45 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.22 (98) | 8.95 (59) | 3 | 11.7 (88) | 5.1 (19) | 12.2 (67) | 33.8 (61) | 13.5 (44) | 0 |
| 36047079801 | New York | Kings | East Flatbush - Flatbush | 798.01 | 2,869 | 1,921 | 66.96 | 2,869 | 803 | 27.99 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.235 (98) | 8.99 (61) | 3 | 10.4 (67) | 5.7 (29) | 10 (41) | 30.8 (43) | 10.5 (12) | 0 |
| 36047079802 | New York | Kings | East Flatbush - Flatbush | 798.02 | 5,441 | 3,988 | 73.3 | 5,441 | 1,879 | 34.53 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.235 (98) | 8.98 (60) | 3 | 11.2 (82) | 4.9 (16) | 10.6 (49) | 29.7 (37) | 12.8 (36) | 0 |
| 36047080000 | New York | Kings | East Flatbush - Flatbush | 800 | 3,689 | 2,747 | 74.46 | 3,679 | 668 | 18.16 | Yes | 840 (79) | 40 (97) | 0.6 (98) | 1.22 (98) | 8.99 (61) | 3 | 10.5 (70) | 6.2 (39) | 11 (54) | 32.4 (53) | 10.7 (14) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters] (Percentile) | Air Toxics Cancer Risk [Lifetime risk per million] (Percentile) | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration] (Percentile) | Diesel Particulate Matter [μg/m3] (Percentile) | Particulate Matter 2.5 [μg/m3] (Percentile) | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360470080200 | New York | Kings | East Flatbush - Flatbush | 802 | 4,578 | 3,916 | 85.54 | 4,528 | 1,528 | 33.75 | Yes | 760 (76) | 40 (97) | 0.6 (98) | 1.219 (98) | 8.97 (60) | 3 | 11.5 (86) | 5.6 (27) | 12.3 (68) | 34.7 (66) | 12.3 (30) | 0 |
| 360470080400 | New York | Kings | East Flatbush - Flatbush | 804 | 3,191 | 2,855 | 89.47 | 3,191 | 1,048 | 32.84 | Yes | 570 (70) | 40 (97) | 0.6 (98) | 1.217 (98) | 8.97 (60) | 3 | 12.3 (92) | 5.2 (21) | 12.6 (70) | 34.6 (66) | 14.2 (53) | 1 |
| 360470080600 | New York | Kings | East Flatbush - Flatbush | 806 | 3,355 | 2,238 | 66.71 | 3,355 | 1,451 | 43.25 | Yes | 340 (56) | 40 (97) | 0.6 (98) | 1.201 (98) | 8.98 (60) | 3 | 11.7 (88) | 5 (18) | 11.9 (64) | 33.2 (58) | 14.2 (53) | 0 |
| 360470080800 | New York | Kings | East Flatbush - Flatbush | 808 | 1,326 | 1,209 | 91.18 | 752 | 554 | 73.67 | Yes | 200 (42) | 40 (97) | 0.5 (95) | 1.196 (98) | 8.93 (59) | 3 | 11.8 (89) | 8.8 (91) | 27.5 (100) | 57 (100) | 14.6 (57) | 3 |
| 360470081000 | New York | Kings | East Flatbush - Flatbush | 810 | 2,322 | 1,903 | 81.96 | 2,240 | 763 | 34.06 | Yes | 300 (52) | 40 (97) | 0.6 (98) | 1.203 (98) | 8.96 (60) | 3 | 11.7 (88) | 5.7 (29) | 13 (74) | 36.1 (73) | 12.8 (36) | 0 |
| 360470081400 | New York | Kings | East Flatbush - Flatbush | 814 | 2,770 | 2,712 | 97.91 | 2,763 | 1,180 | 42.71 | Yes | 810 (78) | 40 (97) | 0.6 (98) | 1.197 (98) | 8.91 (58) | 3 | 12.2 (92) | 6.1 (37) | 15 (86) | 39.1 (84) | 13.4 (43) | 1 |
| 360470081600 | New York | Kings | East Flatbush - Flatbush | 816 | 2,653 | 2,483 | 93.59 | 2,640 | 1,263 | 48.1 | Yes | 810 (78) | 40 (97) | 0.6 (98) | 1.202 (98) | 8.92 (59) | 3 | 12.3 (92) | 5.6 (27) | 14.9 (85) | 37.4 (78) | 14.3 (54) | 1 |
| 360470081800 | New York | Kings | East Flatbush - Flatbush | 818 | 4,528 | 4,127 | 91.14 | 4,228 | 1,270 | 30.04 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.213 (98) | 8.94 (59) | 3 | 11.1 (81) | 5 (18) | 10.6 (49) | 31.7 (49) | 12.3 (30) | 0 |
| 360470082000 | New York | Kings | East Flatbush - Flatbush | 820 | 5,175 | 4,969 | 96.02 | 5,166 | 2,751 | 53.25 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.217 (98) | 8.94 (59) | 3 | 12.7 (94) | 5.1 (19) | 14.6 (84) | 36.4 (74) | 15.3 (65) | 1 |
| 360470082200 | New York | Kings | East Flatbush - Flatbush | 822 | 7,170 | 6,286 | 87.67 | 7,062 | 2,760 | 39.08 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.218 (98) | 8.94 (59) | 3 | 12.2 (92) | 5.9 (33) | 14.5 (84) | 37.3 (78) | 13.8 (48) | 1 |
| 360470082400 | New York | Kings | East Flatbush - Flatbush | 824 | 4,910 | 4,805 | 97.86 | 4,910 | 1,365 | 27.8 | Yes | 920 (80) | 40 (97) | 0.6 (98) | 1.213 (98) | 8.91 (58) | 3 | 12.2 (92) | 5.1 (19) | 13 (74) | 35.2 (69) | 14.1 (52) | 1 |
| 360470082600 | New York | Kings | East Flatbush - Flatbush | 826 | 4,911 | 4,495 | 91.53 | 4,911 | 1,232 | 25.09 | Yes | 800 (77) | 40 (97) | 0.6 (98) | 1.21 (98) | 8.88 (57) | 3 | 11.8 (89) | 5.7 (29) | 13 (74) | 36.1 (73) | 12.9 (37) | 0 |
| 360470082800 | New York | Kings | East Flatbush - Flatbush | 828 | 3,706 | 3,456 | 93.25 | 3,693 | 1,502 | 40.67 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.215 (98) | 8.86 (57) | 3 | 12 (90) | 5.3 (22) | 13.3 (76) | 34.9 (67) | 13.6 (46) | 1 |
| 360470083000 | New York | Kings | East Flatbush - Flatbush | 830 | 6,306 | 6,229 | 98.78 | 6,306 | 2,510 | 39.8 | Yes | 620 (71) | 40 (97) | 0.6 (98) | 1.21 (98) | 8.85 (56) | 3 | 12.1 (91) | 5.1 (19) | 12 (65) | 32.5 (54) | 13.5 (44) | 1 |
| 360470083200 | New York | Kings | East Flatbush - Flatbush | 832 | 2,127 | 2,125 | 99.91 | 2,125 | 700 | 32.94 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.201 (98) | 8.84 (56) | 3 | 11.7 (88) | 6.1 (37) | 13.3 (76) | 36.9 (76) | 12.2 (29) | 1 |
| 360470083400 | New York | Kings | East Flatbush - Flatbush | 834 | 1,745 | 1,745 | 100 | 1,722 | 621 | 36.06 | Yes | 330 (55) | 40 (97) | 0.6 (98) | 1.188 (98) | 8.83 (56) | 3 | 12.1 (91) | 6.5 (45) | 15 (86) | 38.7 (82) | 12.8 (36) | 1 |
| 360470083600 | New York | Kings | East Flatbush - Flatbush | 836 | 2,017 | 2,017 | 100 | 2,017 | 503 | 24.94 | Yes | 140 (34) | 40 (97) | 0.6 (98) | 1.18 (98) | 8.79 (55) | 3 | 11.7 (88) | 6.1 (37) | 13.6 (78) | 36.7 (75) | 12.5 (33) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047083800 | New York | Kings | East Flatbush-Flatbush | 838 | 2,073 | 2,071 | 99.9 | 2,060 | 473 | 22.96 | Yes | 220 (44) | 40 (97) | 0.6 (98) | 1.177 (98) | 8.81 (56) | 3 | 11.2 (82) | 6.2 (39) | 12.6 (70) | 36 (72) | 11.5 (22) | 0 |
| 36047084000 | New York | Kings | East Flatbush-Flatbush | 840 | 2,520 | 2,487 | 98.69 | 2,493 | 584 | 23.43 | Yes | 360 (57) | 40 (97) | 0.6 (98) | 1.165 (98) | 8.8 (55) | 3 | 11.6 (87) | 6.6 (47) | 14 (81) | 37.6 (79) | 12.4 (32) | 0 |
| 36047084600 | New York | Kings | East Flatbush-Flatbush | 846 | 2,023 | 1,941 | 95.95 | 2,023 | 598 | 29.56 | Yes | 810 (78) | 40 (97) | 0.6 (98) | 1.142 (98) | 8.79 (55) | 3 | 11.2 (82) | 6.5 (45) | 13.5 (77) | 38 (80) | 11.6 (23) | 0 |
| 36047084800 | New York | Kings | East Flatbush-Flatbush | 848 | 1,701 | 1,696 | 99.71 | 1,690 | 300 | 17.75 | Yes | 470 (65) | 40 (97) | 0.6 (98) | 1.163 (98) | 8.81 (55) | 3 | 11.4 (85) | 6.3 (41) | 13.1 (74) | 38 (80) | 11.9 (26) | 0 |
| 36047085000 | New York | Kings | East Flatbush-Flatbush | 850 | 1,489 | 1,489 | 100 | 1,489 | 342 | 22.97 | Yes | 250 (48) | 40 (97) | 0.6 (98) | 1.177 (98) | 8.83 (56) | 3 | 11.6 (87) | 6.4 (43) | 14 (81) | 37.9 (80) | 12.3 (30) | 0 |
| 36047085200 | New York | Kings | East Flatbush-Flatbush | 852 | 26 | 26 | 100 | 26 | 0 | 0 | Yes | 230 (46) | 40 (97) | 0.5 (95) | 1.188 (98) | 8.86 (57) | 3 | | | | | | |
| 36047085400 | New York | Kings | East Flatbush-Flatbush | 854 | 1,966 | 1,906 | 96.95 | 1,958 | 632 | 32.28 | Yes | 530 (68) | 40 (97) | 0.6 (98) | 1.194 (98) | 8.86 (57) | 3 | 12 (90) | 5.7 (29) | 13.3 (76) | 35.4 (70) | 13.3 (42) | 1 |
| 36047085600 | New York | Kings | East Flatbush-Flatbush | 856 | 3,384 | 3,279 | 96.9 | 3,384 | 1,099 | 32.48 | Yes | 590 (70) | 40 (97) | 0.6 (98) | 1.198 (98) | 8.9 (58) | 3 | 12 (90) | 5.6 (27) | 12.8 (72) | 35.3 (69) | 13.1 (40) | 1 |
| 36047085800 | New York | Kings | East Flatbush-Flatbush | 858 | 2,107 | 2,101 | 99.72 | 2,107 | 427 | 20.27 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.189 (98) | 8.88 (57) | 3 | 11.9 (90) | 6 (35) | 13.3 (76) | 36.7 (75) | 13 (39) | 1 |
| 36047086000 | New York | Kings | East Flatbush-Flatbush | 860 | 3,627 | 3,616 | 99.7 | 3,623 | 941 | 25.97 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.186 (98) | 8.86 (57) | 3 | 11.6 (87) | 5.7 (29) | 13 (74) | 37.4 (78) | 12.6 (34) | 0 |
| 36047086200 | New York | Kings | East Flatbush-Flatbush | 862 | 2,821 | 2,685 | 95.18 | 2,821 | 1,053 | 37.33 | Yes | 800 (77) | 40 (97) | 0.6 (98) | 1.177 (98) | 8.85 (56) | 3 | 13 (95) | 5.7 (29) | 15.2 (87) | 36.8 (76) | 15.2 (64) | 1 |
| 36047086400 | New York | Kings | East Flatbush-Flatbush | 864 | 2,343 | 2,331 | 99.49 | 2,343 | 578 | 24.67 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.159 (98) | 8.84 (56) | 3 | 11.8 (89) | 5.9 (33) | 13.1 (74) | 37.6 (79) | 12.5 (33) | 1 |
| 36047086600 | New York | Kings | East Flatbush-Flatbush | 866 | 3,145 | 3,046 | 96.85 | 3,122 | 988 | 31.65 | Yes | 980 (82) | 40 (97) | 0.6 (98) | 1.175 (98) | 8.87 (57) | 3 | 12.1 (91) | 6 (35) | 13.6 (78) | 37.9 (80) | 12.8 (36) | 1 |
| 36047086800 | New York | Kings | East Flatbush-Flatbush | 868 | 3,413 | 3,340 | 97.86 | 3,378 | 1,500 | 44.41 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.183 (98) | 8.88 (57) | 3 | 12.9 (95) | 5.6 (27) | 14.4 (83) | 38.2 (81) | 14.6 (57) | 1 |
| 36047087000 | New York | Kings | East Flatbush-Flatbush | 870 | 3,125 | 2,999 | 95.97 | 3,125 | 1,440 | 46.08 | Yes | 940 (81) | 40 (97) | 0.6 (98) | 1.188 (98) | 8.89 (58) | 3 | 12.6 (94) | 5.9 (33) | 15.5 (88) | 39.7 (85) | 14 (50) | 1 |
| 36047087200 | New York | Kings | East Flatbush-Flatbush | 872 | 3,130 | 2,955 | 94.41 | 3,120 | 1,263 | 40.48 | Yes | 790 (77) | 40 (97) | 0.6 (98) | 1.189 (98) | 8.9 (58) | 3 | 12.4 (93) | 6.3 (41) | 15.7 (89) | 39.1 (84) | 13.7 (47) | 1 |
| 36047087401 | New York | Kings | East Flatbush-Flatbush | 874.01 | 3,759 | 3,485 | 92.71 | 3,722 | 1,778 | 47.77 | Yes | 220 (45) | 40 (97) | 0.6 (98) | 1.192 (98) | 8.95 (60) | 3 | 12.7 (94) | 6.8 (52) | 17.2 (93) | 41.1 (88) | 14.6 (57) | 2 |
| 36047087600 | New York | Kings | East Flatbush-Flatbush | 876 | 1,709 | 1,360 | 79.58 | 1,696 | 566 | 33.37 | Yes | 520 (67) | 40 (97) | 0.6 (98) | 1.19 (98) | 8.94 (59) | 3 | 11.9 (90) | 6 (35) | 13.9 (80) | 37.1 (77) | 13.1 (40) | 1 |
| 36047087800 | New York | Kings | East Flatbush-Flatbush | 878 | 2,647 | 2,610 | 98.6 | 2,164 | 821 | 37.94 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.185 (98) | 8.91 (58) | 3 | 12.6 (94) | 6.8 (52) | 16.5 (91) | 42.9 (92) | 14.3 (54) | 3 |
| 36047088000 | New York | Kings | East Flatbush-Flatbush | 880 | 2,725 | 2,508 | 92.04 | 2,725 | 736 | 27.01 | Yes | 970 (82) | 40 (97) | 0.6 (98) | 1.183 (98) | 8.92 (59) | 3 | 11.7 (88) | 6.5 (45) | 14.6 (84) | 39.5 (85) | 12.1 (28) | 1 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36047088200 | New York | Kings | Bedford Stuyvesant - Crown Heights | 882 | 6,353 | 6,273 | 98.74 | 6,353 | 2,887 | 45.44 | Yes | 860 (79) | 40 (97) | 0.6 (98) | 1.166 (98) | 8.9 (58) | 3 | 12.2 (92) | 5.6 (27) | 13.3 (76) | 36 (72) | 13.4 (43) | 1 |
| 36047088400 | New York | Kings | Bedford Stuyvesant - Crown Heights | 884 | 4,401 | 4,318 | 98.11 | 4,401 | 1,557 | 35.38 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.164 (98) | 8.89 (58) | 3 | 12.9 (95) | 5 (18) | 13.2 (75) | 35.7 (71) | 14.9 (61) | 1 |
| 36047088600 | New York | Kings | Bedford Stuyvesant - Crown Heights | 886 | 4,089 | 4,015 | 98.19 | 4,065 | 1,937 | 47.65 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.143 (98) | 8.85 (57) | 3 | 12.8 (95) | 5.3 (22) | 14.9 (85) | 37.3 (78) | 15.1 (63) | 1 |
| 36047088800 | New York | Kings | Canarsie - Flatlands | 888 | 4,086 | 4,077 | 99.78 | 4,086 | 1,332 | 32.6 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.118 (98) | 8.81 (56) | 3 | 12.3 (92) | 5.6 (27) | 13.1 (74) | 35.8 (71) | 13.5 (44) | 1 |
| 36047089000 | New York | Kings | Bedford Stuyvesant - Crown Heights | 890 | 5,912 | 5,777 | 97.72 | 5,263 | 2,671 | 50.75 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.112 (98) | 8.81 (55) | 3 | 13.2 (96) | 5.6 (27) | 16 (90) | 39.8 (86) | 15.9 (71) | 2 |
| 36047089200 | New York | Kings | Bedford Stuyvesant - Crown Heights | 892 | 3,265 | 3,204 | 98.13 | 3,254 | 2,119 | 65.12 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.156 (98) | 8.88 (57) | 3 | 14.3 (98) | 4.7 (14) | 16 (90) | 39 (83) | 18.4 (88) | 2 |
| 36047089400 | New York | Kings | Bedford Stuyvesant - Crown Heights | 894 | 3,254 | 3,130 | 96.19 | 3,226 | 1,617 | 50.12 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.126 (98) | 8.84 (56) | 3 | 12.7 (94) | 5.1 (19) | 14.3 (82) | 34.8 (67) | 15.4 (66) | 1 |
| 36047089600 | New York | Kings | Bedford Stuyvesant - Crown Heights | 896 | 3,160 | 3,144 | 99.49 | 3,160 | 1,385 | 43.83 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 1.093 (98) | 8.81 (55) | 3 | 12.8 (95) | 4.8 (15) | 13.8 (79) | 34.6 (66) | 15.5 (67) | 1 |
| 36047089800 | New York | Kings | Bedford Stuyvesant - Crown Heights | 898 | 1,820 | 1,762 | 96.81 | 1,820 | 592 | 32.53 | Yes | 230 (45) | 40 (97) | 0.5 (95) | 1.112 (98) | 8.83 (56) | 3 | 12.4 (93) | 4.9 (16) | 13.4 (77) | 34.8 (67) | 14.4 (55) | 1 |
| 36047090000 | New York | Kings | Bedford Stuyvesant - Crown Heights | 900 | 3,912 | 3,903 | 99.77 | 3,873 | 2,412 | 62.28 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.149 (98) | 8.88 (57) | 3 | 14.1 (98) | 4.6 (12) | 15.6 (88) | 36 (72) | 18.5 (88) | 1 |
| 36047090200 | New York | Kings | Bedford Stuyvesant - Crown Heights | 902 | 3,309 | 3,225 | 97.46 | 3,269 | 2,015 | 61.64 | Yes | 330 (55) | 40 (97) | 0.6 (98) | 1.127 (98) | 8.87 (57) | 3 | 13.3 (96) | 5 (18) | 15.5 (88) | 36.1 (73) | 17.2 (81) | 1 |
| 36047090600 | New York | Kings | Bedford Stuyvesant - Crown Heights | 906 | 3,295 | 3,270 | 99.24 | 3,295 | 2,634 | 79.94 | Yes | 390 (59) | 40 (97) | 0.5 (95) | 1.097 (98) | 8.84 (56) | 3 | 14.2 (98) | 4.7 (14) | 16.7 (92) | 36.5 (75) | 19.8 (93) | 3 |
| 36047090800 | New York | Kings | Bedford Stuyvesant - Crown Heights | 908 | 5,992 | 5,882 | 98.16 | 5,669 | 5,001 | 88.22 | Yes | 340 (56) | 40 (97) | 0.5 (95) | 1.085 (98) | 8.81 (55) | 3 | 15.5 (99) | 4.5 (11) | 19.2 (96) | 37.5 (78) | 23 (99) | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047091000 | New York | Kings | Bedford Stuyvesant - Crown Heights | 910 | 4,196 | 4,196 | 100 | 4,183 | 3,296 | 78.8 | Yes | 39 (15) | 40 (97) | 0.5 (95) | 1.077 (98) | 8.79 (55) | 3 | 15 (99) | 6.2 (39) | 22.6 (99) | 43.9 (93) | 20.7 (96) | 4 |
| 36047091200 | New York | Kings | Bedford Stuyvesant - Crown Heights | 912 | 5,589 | 5,580 | 99.84 | 5,589 | 4,453 | 79.67 | Yes | 140 (33) | 40 (97) | 0.5 (95) | 1.09 (98) | 8.8 (55) | 3 | 14.9 (99) | 4.8 (15) | 17.8 (94) | 37.8 (80) | 20.8 (96) | 3 |
| 36047091600 | New York | Kings | Bedford Stuyvesant - Crown Heights | 916 | 3,481 | 3,455 | 99.25 | 3,463 | 2,372 | 68.5 | Yes | 330 (55) | 40 (97) | 0.5 (95) | 1.088 (98) | 8.79 (55) | 3 | 13.8 (98) | 4.7 (14) | 15.6 (88) | 35.8 (71) | 18.3 (88) | 1 |
| 36047091800 | New York | Kings | Bedford Stuyvesant - Crown Heights | 918 | 2,250 | 2,246 | 99.82 | 2,229 | 1,389 | 62.31 | Yes | 79 (24) | 40 (97) | 0.5 (95) | 1.077 (98) | 8.77 (54) | 3 | 12.4 (93) | 5.3 (22) | 16.2 (90) | 36 (72) | 15.6 (68) | 2 |
| 36047092000 | New York | Kings | Bedford Stuyvesant - Crown Heights | 920 | 2,523 | 2,512 | 99.56 | 2,523 | 1,458 | 57.79 | Yes | 700 (75) | 40 (97) | 0.5 (95) | 1.074 (98) | 8.76 (54) | 3 | 14.3 (98) | 4.9 (16) | 16.4 (91) | 38.2 (81) | 18.6 (89) | 2 |
| 36047092200 | New York | Kings | Bedford Stuyvesant - Crown Heights | 922 | 2,537 | 2,502 | 98.62 | 2,537 | 1,094 | 43.12 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.082 (98) | 8.76 (54) | 3 | 12.9 (95) | 6.9 (54) | 18.1 (95) | 42 (90) | 14.7 (58) | 3 |
| 36047092400 | New York | Kings | Bedford Stuyvesant - Crown Heights | 924 | 2,653 | 2,647 | 99.77 | 2,592 | 1,660 | 64.04 | Yes | 210 (44) | 40 (97) | 0.5 (95) | 1.107 (98) | 8.83 (56) | 3 | 13 (95) | 4.8 (15) | 14.4 (83) | 34.5 (65) | 16.6 (77) | 1 |
| 36047092800 | New York | Kings | Canarsie - Flatlands | 928 | 3,022 | 2,956 | 97.82 | 3,022 | 711 | 23.53 | Yes | 770 (77) | 40 (97) | 0.6 (98) | 1.088 (98) | 8.78 (55) | 3 | 11.6 (87) | 5.8 (31) | 12.3 (68) | 34.8 (67) | 12.2 (29) | 0 |
| 36047093000 | New York | Kings | Canarsie - Flatlands | 930 | 3,068 | 3,050 | 99.41 | 3,050 | 743 | 24.36 | Yes | 950 (81) | 40 (97) | 0.5 (95) | 1.095 (98) | 8.77 (54) | 3 | 11.6 (87) | 6.3 (41) | 13.7 (79) | 37.8 (80) | 11.8 (25) | 0 |
| 36047093200 | New York | Kings | East Flatbush - Flatbush | 932 | 1,124 | 1,098 | 97.69 | 1,124 | 158 | 14.06 | Yes | 370 (58) | 40 (97) | 0.6 (98) | 1.165 (98) | 8.77 (54) | 3 | 11 (79) | 6.9 (54) | 13.2 (75) | 36.8 (76) | 10.9 (16) | 0 |
| 36047093400 | New York | Kings | Canarsie - Flatlands | 934 | 2,464 | 2,407 | 97.69 | 2,464 | 501 | 20.33 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.109 (98) | 8.79 (55) | 3 | 11.3 (84) | 6.6 (47) | 13.6 (78) | 39.2 (84) | 11.2 (19) | 0 |
| 36047093600 | New York | Kings | East Flatbush - Flatbush | 936 | 1,692 | 1,679 | 99.23 | 1,692 | 418 | 24.7 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.126 (98) | 8.8 (55) | 3 | 11.3 (84) | 6.4 (43) | 12.9 (73) | 36.7 (75) | 11 (17) | 0 |
| 36047093800 | New York | Kings | East Flatbush - Flatbush | 938 | 2,476 | 2,462 | 99.43 | 2,476 | 447 | 18.05 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.162 (98) | 8.83 (56) | 3 | 11.8 (89) | 5.7 (29) | 12.7 (71) | 37.3 (78) | 12.6 (34) | 0 |
| 36047094401 | New York | Kings | Canarsie - Flatlands | 944.01 | 3,534 | 3,457 | 97.82 | 3,516 | 860 | 24.46 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.099 (98) | 8.75 (54) | 3 | 11.6 (87) | 6.2 (39) | 12.8 (72) | 36.7 (75) | 12 (27) | 0 |
| 36047094402 | New York | Kings | Canarsie - Flatlands | 944.02 | 3,248 | 3,190 | 98.21 | 3,248 | 2,451 | 75.46 | Yes | 880 (80) | 40 (97) | 0.6 (98) | 1.077 (98) | 8.71 (53) | 3 | 14.8 (99) | 5.7 (29) | 18.2 (95) | 39.1 (84) | 19.7 (93) | 3 |
| 36047094600 | New York | Kings | East Flatbush - Flatbush | 946 | 1,947 | 1,917 | 98.46 | 1,947 | 409 | 21.01 | Yes | 770 (77) | 40 (97) | 0.6 (98) | 1.126 (98) | 8.78 (55) | 3 | 11.2 (82) | 6.6 (47) | 13.5 (77) | 38 (80) | 11.3 (20) | 0 |
| 36047095000 | New York | Kings | Canarsie - Flatlands | 950 | 2,751 | 2,590 | 94.15 | 2,751 | 620 | 22.54 | Yes | 890 (80) | 40 (97) | 0.5 (95) | 1.063 (97) | 8.71 (53) | 3 | 11.7 (88) | 5.4 (24) | 11.4 (58) | 33.3 (58) | 12.5 (33) | 0 |
| 36047095400 | New York | Kings | Canarsie - Flatlands | 954 | 4,289 | 4,265 | 99.44 | 4,289 | 1,001 | 23.34 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 1.05 (97) | 8.72 (53) | 3 | 11.5 (86) | 5.6 (27) | 11.6 (61) | 34.7 (66) | 12.2 (29) | 0 |
| 36047095600 | New York | Kings | Canarsie - Flatlands | 956 | 4,507 | 4,123 | 91.48 | 4,507 | 1,663 | 36.9 | Yes | 760 (76) | 40 (97) | 0.5 (95) | 1.041 (97) | 8.68 (52) | 3 | 12.3 (92) | 5.3 (22) | 12.5 (69) | 33.6 (60) | 13.9 (49) | 1 |
| 36047095800 | New York | Kings | Canarsie - Flatlands | 958 | 3,345 | 3,188 | 95.31 | 3,345 | 663 | 19.82 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.048 (97) | 8.72 (53) | 3 | 11.6 (87) | 5.3 (22) | 11.1 (55) | 32.4 (53) | 12.8 (36) | 0 |
| 36047096200 | New York | Kings | Canarsie - Flatlands | 962 | 1,838 | 1,745 | 94.94 | 1,791 | 498 | 27.81 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.069 (97) | 8.73 (53) | 3 | 11.5 (86) | 5 (18) | 11.1 (55) | 31.1 (45) | 13.2 (41) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36047096400 | New York | Kings | Canarsie - Flatlands | 964 | 1,978 | 1,908 | 96.46 | 1,970 | 393 | 19.95 | Yes | 920 (80) | 40 (97) | 0.5 (95) | 1.051 (97) | 8.7 (52) | 3 | 11.3 (84) | 5.3 (22) | 10.6 (49) | 32.6 (54) | 12.2 (29) | 0 |
| 36047096600 | New York | Kings | Canarsie - Flatlands | 966 | 2,634 | 2,557 | 97.08 | 2,623 | 790 | 30.12 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 1.04 (97) | 8.67 (52) | 3 | 11.6 (87) | 5.7 (29) | 12.1 (66) | 33.5 (59) | 13 (39) | 0 |
| 36047096800 | New York | Kings | Canarsie - Flatlands | 968 | 1,713 | 1,679 | 98.02 | 1,698 | 343 | 20.2 | Yes | 660 (73) | 40 (97) | 0.5 (95) | 1.059 (97) | 8.69 (52) | 3 | 11.1 (81) | 5.5 (26) | 11.2 (56) | 32 (51) | 12.3 (30) | 0 |
| 36047097000 | New York | Kings | Canarsie - Flatlands | 970 | 2,868 | 2,657 | 92.64 | 2,855 | 679 | 23.78 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.077 (98) | 8.73 (53) | 3 | 11.3 (84) | 5.4 (24) | 11.1 (55) | 31.4 (47) | 12.8 (36) | 0 |
| 36047097400 | New York | Kings | Canarsie - Flatlands | 974 | 2,743 | 2,578 | 93.98 | 2,486 | 1,018 | 40.95 | Yes | 410 (61) | 40 (97) | 0.5 (95) | 1.064 (97) | 8.68 (52) | 3 | 12.4 (93) | 6.3 (41) | 14.8 (85) | 37.5 (78) | 14.6 (57) | 1 |
| 36047098200 | New York | Kings | East New York | 982 | 4,532 | 4,532 | 100 | 4,532 | 3,539 | 78.09 | Yes | 530 (68) | 40 (97) | 0.5 (95) | 1.05 (97) | 8.67 (52) | 3 | 14.6 (99) | 5.2 (21) | 18.1 (95) | 37.5 (78) | 20 (94) | 3 |
| 36047098400 | New York | Kings | Canarsie - Flatlands | 984 | 1,998 | 1,920 | 96.1 | 1,984 | 358 | 18.04 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.046 (97) | 8.63 (51) | 3 | 11.3 (84) | 5.7 (29) | 11 (54) | 33.7 (61) | 11.6 (23) | 0 |
| 36047098600 | New York | Kings | Canarsie - Flatlands | 986 | 2,856 | 2,792 | 97.76 | 2,856 | 798 | 27.94 | Yes | 400 (60) | 40 (97) | 0.5 (95) | 1.048 (97) | 8.65 (51) | 3 | 11.8 (89) | 5.3 (22) | 12 (65) | 33.8 (61) | 12.8 (36) | 0 |
| 36047098800 | New York | Kings | Canarsie - Flatlands | 988 | 3,365 | 3,157 | 93.82 | 3,082 | 613 | 19.89 | Yes | 590 (71) | 40 (97) | 0.5 (95) | 1.049 (97) | 8.65 (51) | 3 | 11.2 (82) | 7.1 (59) | 12.9 (73) | 37.4 (78) | 11.6 (23) | 0 |
| 36047099000 | New York | Kings | Canarsie - Flatlands | 990 | 1,744 | 1,562 | 89.56 | 1,734 | 307 | 17.7 | Yes | 670 (73) | 40 (97) | 0.5 (95) | 1.027 (97) | 8.64 (51) | 3 | 11.2 (82) | 5.6 (26) | 11.8 (63) | 32.9 (56) | 12.3 (30) | 0 |
| 36047099200 | New York | Kings | Canarsie - Flatlands | 992 | 2,311 | 2,258 | 97.71 | 2,311 | 446 | 19.3 | Yes | 350 (57) | 40 (97) | 0.5 (95) | 1.024 (97) | 8.65 (51) | 3 | 11.4 (85) | 5.6 (27) | 11.3 (57) | 32.3 (52) | 12.4 (32) | 0 |
| 36047099400 | New York | Kings | Canarsie - Flatlands | 994 | 2,126 | 2,002 | 94.17 | 2,126 | 415 | 19.52 | Yes | 190 (41) | 40 (97) | 0.5 (95) | 1.023 (97) | 8.65 (51) | 3 | 11.6 (87) | 5.2 (21) | 10.6 (49) | 31 (45) | 12.4 (32) | 0 |
| 36047099600 | New York | Kings | Canarsie - Flatlands | 996 | 3,761 | 3,593 | 95.53 | 3,761 | 804 | 21.38 | Yes | 150 (35) | 40 (97) | 0.5 (95) | 1.031 (97) | 8.65 (51) | 3 | 11.8 (89) | 5.5 (26) | 12 (65) | 33.6 (60) | 13 (39) | 0 |
| 36047099800 | New York | Kings | Canarsie - Flatlands | 998 | 3,588 | 3,321 | 92.56 | 3,588 | 506 | 14.1 | Yes | 110 (29) | 40 (97) | 0.5 (95) | 1.033 (97) | 8.63 (50) | 3 | 11.4 (85) | 5.5 (26) | 10.7 (50) | 32.9 (56) | 12 (27) | 0 |
| 36047100400 | New York | Kings | Canarsie - Flatlands | 1004 | 2,677 | 2,558 | 95.55 | 2,677 | 750 | 28.02 | Yes | 64 (21) | 40 (97) | 0.5 (95) | 1.027 (97) | 8.61 (50) | 3 | 11.6 (87) | 5.5 (26) | 11.1 (55) | 33.9 (62) | 12.5 (33) | 0 |
| 36047100600 | New York | Kings | Canarsie - Flatlands | 1006 | 2,610 | 2,414 | 92.49 | 2,604 | 890 | 34.18 | Yes | 280 (51) | 40 (97) | 0.5 (95) | 1.019 (97) | 8.61 (50) | 3 | 11.5 (86) | 5.4 (24) | 11.4 (58) | 31.7 (49) | 12.4 (32) | 0 |
| 36047100800 | New York | Kings | Canarsie - Flatlands | 1008 | 2,250 | 2,007 | 89.2 | 2,240 | 581 | 25.94 | Yes | 660 (73) | 40 (97) | 0.5 (95) | 1.016 (97) | 8.61 (50) | 3 | 11.1 (81) | 5.4 (24) | 11.4 (58) | 32 (51) | 12.4 (32) | 0 |
| 36047101000 | New York | Kings | Canarsie - Flatlands | 1010 | 2,284 | 2,199 | 96.28 | 2,255 | 621 | 27.54 | Yes | 750 (76) | 40 (97) | 0.5 (95) | 1.002 (97) | 8.6 (50) | 3 | 10.5 (70) | 5.3 (22) | 9.5 (34) | 29.7 (37) | 11.3 (20) | 0 |
| 36047101200 | New York | Kings | Canarsie - Flatlands | 1012 | 2,288 | 2,229 | 97.42 | 2,288 | 604 | 26.4 | Yes | 660 (73) | 40 (97) | 0.5 (95) | 1.018 (97) | 8.62 (50) | 3 | 11 (79) | 5.5 (26) | 11.6 (61) | 32.5 (54) | 11.8 (25) | 0 |
| 36047101400 | New York | Kings | Canarsie - Flatlands | 1014 | 2,178 | 2,110 | 96.88 | 2,157 | 499 | 23.13 | Yes | 150 (35) | 40 (97) | 0.5 (95) | 1.014 (97) | 8.61 (50) | 3 | 11 (79) | 5.5 (26) | 11.6 (61) | 32.8 (55) | 11.8 (25) | 0 |
| 36047101600 | New York | Kings | Canarsie - Flatlands | 1016 | 1,715 | 1,640 | 95.63 | 1,701 | 83 | 4.88 | Yes | 110 (28) | 40 (97) | 0.5 (95) | 1.014 (97) | 8.61 (50) | 3 | 11.1 (81) | 5.5 (26) | 10.3 (45) | 31.5 (48) | 11.4 (21) | 0 |
| 36047101800 | New York | Kings | Canarsie - Flatlands | 1018 | 2,295 | 2,251 | 98.08 | 2,295 | 354 | 15.42 | Yes | 280 (51) | 40 (97) | 0.5 (95) | 1.009 (97) | 8.6 (49) | 3 | 11 (79) | 5.6 (27) | 10.8 (51) | 31.7 (49) | 11.1 (18) | 0 |
| 36047102000 | New York | Kings | Canarsie - Flatlands | 1020 | 2,217 | 2,137 | 96.39 | 2,172 | 182 | 8.38 | Yes | 220 (44) | 40 (97) | 0.5 (95) | 0.986 (97) | 8.58 (49) | 3 | 10.8 (76) | 5.8 (31) | 10.7 (50) | 32.9 (56) | 11 (17) | 0 |
| 36047102200 | New York | Kings | Canarsie - Flatlands | 1022 | 2,171 | 1,998 | 92.03 | 2,171 | 475 | 21.88 | Yes | 650 (73) | 40 (97) | 0.5 (95) | 0.977 (97) | 8.58 (49) | 3 | 10.6 (72) | 5.2 (21) | 10.7 (50) | 30.7 (43) | 11.7 (24) | 0 |
| 36047102400 | New York | Kings | Canarsie - Flatlands | 1024 | 2,255 | 2,161 | 95.83 | 2,255 | 378 | 16.76 | Yes | 730 (76) | 40 (97) | 0.5 (95) | 0.981 (97) | 8.58 (49) | 3 | 10.2 (62) | 5.3 (22) | 9.7 (37) | 29.4 (35) | 10.8 (15) | 0 |

| ID | State | County | Neighborhood | Tract | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36047102600 | New York | Kings | Canarsie - Flatlands | 1026 | 3,023 | 2,914 | 96.39 | 3,017 | 507 | 16.8 | Yes | 280 (51) | 40 (97) | 0.5 (95) | 1.011 (97) | 8.59 (49) | 3 | 11.3 (84) | 5.4 (24) | 10.7 (50) | 32 (51) | 11.7 (24) | 0 |
| 36047102800 | New York | Kings | Canarsie - Flatlands | 1028 | 1,680 | 1,644 | 97.86 | 1,673 | 262 | 15.66 | Yes | 2,800 (95) | 40 (97) | 0.5 (95) | 0.965 (97) | 8.55 (48) | 3 | 10.7 (74) | 5 (18) | 9.7 (37) | 29.3 (34) | 11 (17) | 0 |
| 36047103400 | New York | Kings | Canarsie - Flatlands | 1034 | 4,294 | 4,209 | 98.02 | 4,294 | 2,487 | 57.92 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 0.96 (97) | 8.53 (47) | 3 | 13.5 (97) | 5.7 (29) | 15.6 (88) | 34.4 (64) | 17.8 (85) | 1 |
| 36047105801 | New York | Kings | Canarsie - Flatlands | 1058 | 5,809 | 4,573 | 78.72 | 5,789 | 3,077 | 53.15 | Yes | 770 (77) | 40 (97) | 0.6 (98) | 0.994 (97) | 8.59 (49) | 3 | 12.3 (92) | 8.4 (87) | 17.7 (94) | 40.6 (87) | 14.8 (59) | 2 |
| 36047105804 | New York | Kings | Canarsie - Flatlands | 1058 | 6,744 | 5,387 | 79.88 | 6,720 | 3,148 | 46.85 | Yes | 810 (78) | 40 (97) | 0.5 (95) | 1.005 (97) | 8.59 (49) | 3 | 12.2 (92) | 8.5 (88) | 17.1 (93) | 40.9 (88) | 14.4 (55) | 2 |
| 36047107000 | New York | Kings | Canarsie - Flatlands | 1070 | 2,330 | 2,257 | 96.87 | 2,330 | 847 | 36.35 | Yes | 88 (25) | 30 (83) | 0.5 (95) | 0.908 (97) | 8.54 (48) | 2 | 11.6 (87) | 5.4 (24) | 12.3 (68) | 33.7 (61) | 12 (27) | 0 |
| 36047107800 | New York | Kings | East New York | 1078 | 4,662 | 4,594 | 98.54 | 4,658 | 1,366 | 29.33 | Yes | 180 (39) | 40 (97) | 0.6 (98) | 0.997 (97) | 8.61 (50) | 3 | 11.9 (90) | 6.5 (45) | 15.2 (87) | 38.5 (82) | 12.7 (35) | 1 |
| 36047109800 | New York | Kings | Canarsie - Flatlands | 1098 | 2,359 | 2,234 | 94.7 | 2,353 | 1,032 | 43.86 | Yes | 1,200 (85) | 40 (97) | 0.5 (95) | 1.066 (97) | 8.72 (53) | 3 | 12.4 (93) | 4.3 (9) | 11.2 (56) | 30.6 (42) | 15.3 (65) | 1 |
| 36047110400 | New York | Kings | East New York | 1104 | 4,407 | 4,353 | 98.77 | 4,370 | 1,735 | 39.7 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.042 (97) | 8.67 (52) | 3 | 12.8 (95) | 5.3 (22) | 15.4 (88) | 36.3 (74) | 15.9 (71) | 1 |
| 36047110600 | New York | Kings | East New York | 1106 | 4,191 | 4,191 | 100 | 4,191 | 2,947 | 70.32 | Yes | 790 (77) | 40 (97) | 0.5 (95) | 1.028 (97) | 8.65 (51) | 3 | 14.8 (99) | 5 (18) | 17.8 (94) | 37.2 (77) | 20.2 (94) | 3 |
| 36047111000 | New York | Kings | East New York | 1110 | 2,986 | 2,853 | 95.55 | 2,986 | 1,853 | 62.06 | Yes | 970 (81) | 40 (97) | 0.5 (95) | 1.013 (97) | 8.65 (51) | 3 | 14.6 (99) | 5.6 (27) | 19.3 (96) | 40.4 (87) | 19.4 (92) | 3 |
| 36047111600 | New York | Kings | East New York | 1116 | 3,624 | 3,526 | 97.3 | 3,306 | 1,761 | 53.27 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 0.995 (97) | 8.62 (50) | 3 | 12.5 (93) | 6.1 (37) | 16.3 (91) | 40.8 (91) | 15.1 (63) | 2 |
| 36047111800 | New York | Kings | East New York | 1118 | 3,639 | 3,505 | 96.32 | 3,583 | 1,873 | 52.27 | Yes | 690 (74) | 40 (97) | 0.5 (95) | 0.999 (97) | 8.64 (51) | 3 | 12.7 (94) | 4.6 (12) | 14.5 (84) | 35 (68) | 16.5 (76) | 1 |
| 36047112000 | New York | Kings | East New York | 1120 | 3,105 | 3,095 | 99.68 | 3,105 | 1,380 | 44.44 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 1.023 (97) | 8.66 (51) | 3 | 11.9 (90) | 5.2 (21) | 15.6 (88) | 36.7 (75) | 15.1 (63) | 1 |
| 36047112200 | New York | Kings | East New York | 1122 | 3,168 | 3,143 | 99.21 | 3,134 | 1,467 | 46.81 | Yes | 870 (79) | 40 (97) | 0.5 (95) | 1.038 (97) | 8.68 (52) | 3 | 12.4 (93) | 5 (18) | 13.1 (74) | 34.8 (67) | 15 (62) | 1 |
| 36047112400 | New York | Kings | East New York | 1124 | 3,054 | 3,007 | 98.46 | 3,054 | 1,457 | 47.71 | Yes | 280 (51) | 40 (97) | 0.5 (95) | 1.041 (97) | 8.7 (53) | 3 | 11.9 (90) | 4.7 (14) | 12.5 (69) | 32.8 (55) | 14.3 (54) | 1 |
| 36047112600 | New York | Kings | East New York | 1126 | 3,237 | 3,202 | 98.92 | 3,134 | 1,371 | 43.75 | Yes | 940 (81) | 40 (97) | 0.5 (95) | 1.052 (97) | 8.72 (53) | 3 | 12.5 (93) | 4.6 (12) | 13.4 (77) | 32.8 (55) | 15.9 (71) | 1 |
| 36047112800 | New York | Kings | East New York | 1128 | 3,764 | 3,458 | 91.87 | 3,722 | 1,783 | 47.9 | Yes | 1,300 (87) | 40 (97) | 0.5 (95) | 1.051 (97) | 8.7 (53) | 3 | 12 (90) | 4.9 (16) | 13.2 (75) | 33.9 (62) | 14.5 (56) | 1 |
| 36047113000 | New York | Kings | East New York | 1130 | 3,699 | 3,655 | 98.81 | 3,699 | 1,542 | 41.69 | Yes | 670 (73) | 40 (97) | 0.5 (95) | 1.053 (97) | 8.74 (54) | 3 | 13 (95) | 4.6 (12) | 14.4 (83) | 35.1 (68) | 16.8 (78) | 1 |
| 36047113200 | New York | Kings | East New York | 1132 | 1,973 | 1,924 | 97.52 | 1,963 | 653 | 33.27 | Yes | 620 (71) | 40 (97) | 0.5 (95) | 1.056 (97) | 8.74 (54) | 3 | 11.5 (86) | 5.1 (19) | 12.2 (67) | 33.4 (59) | 12.9 (37) | 0 |
| 36047113400 | New York | Kings | East New York | 1134 | 3,105 | 3,055 | 98.39 | 3,049 | 2,178 | 71.43 | Yes | 240 (47) | 40 (97) | 0.5 (95) | 1.06 (97) | 8.77 (54) | 3 | 13.9 (98) | 4 (6) | 14.3 (82) | 32.5 (54) | 20.1 (94) | 2 |
| 36047114201 | New York | Kings | East New York | 1142 | 1,554 | 1,515 | 97.49 | 1,533 | 686 | 44.75 | Yes | 3,300 (96) | 40 (97) | 0.5 (95) | 1.02 (97) | 8.8 (55) | 3 | 10.8 (76) | 5.1 (19) | 16.2 (90) | 33 (57) | 15.3 (65) | 1 |
| 36047114202 | New York | Kings | East New York | 1142 | 3,011 | 2,900 | 96.31 | 3,011 | 883 | 29.33 | Yes | 1,300 (86) | 40 (97) | 0.5 (95) | 1.009 (97) | 8.77 (54) | 3 | 10.1 (60) | 4.6 (12) | 11.5 (59) | 27.4 (24) | 13 (39) | 0 |
| 36047114400 | New York | Kings | East New York | 1144 | 2,545 | 2,428 | 95.4 | 2,517 | 1,289 | 51.21 | Yes | 1,400 (88) | 40 (97) | 0.5 (95) | 1.057 (97) | 8.78 (55) | 3 | 12.7 (94) | 4.5 (11) | 14.1 (81) | 33.3 (58) | 17.3 (82) | 1 |
| 36047114600 | New York | Kings | East New York | 1146 | 2,852 | 2,741 | 96.11 | 2,852 | 1,479 | 51.86 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 1.016 (97) | 8.77 (54) | 3 | 10.4 (67) | 4.5 (11) | 12.7 (71) | 28.2 (28) | 14.5 (56) | 0 |
| 36047115000 | New York | Kings | East New York | 1150 | 2,557 | 2,532 | 99.02 | 2,557 | 1,358 | 53.11 | Yes | 570 (69) | 40 (97) | 0.5 (95) | 1.026 (97) | 8.72 (53) | 3 | 12.2 (92) | 4.3 (9) | 14.1 (81) | 30.8 (43) | 17 (80) | 1 |
| 36047115200 | New York | Kings | East New York | 1152 | 3,122 | 2,962 | 94.88 | 3,112 | 1,464 | 47.04 | Yes | 790 (77) | 40 (97) | 0.5 (95) | 1.041 (97) | 8.74 (54) | 3 | 12.4 (93) | 4.6 (12) | 12.8 (72) | 30.9 (44) | 16 (71) | 1 |
| 36047115600 | New York | Kings | East New York | 1156 | 3,924 | 3,924 | 100 | 3,924 | 2,545 | 64.86 | Yes | 730 (76) | 40 (97) | 0.5 (95) | 1.055 (97) | 8.75 (54) | 3 | 13.3 (96) | 4.6 (12) | 15.6 (88) | 35.6 (70) | 18.6 (89) | 1 |
| 36047115800 | New York | Kings | East New York | 1158 | 2,878 | 2,825 | 98.16 | 2,877 | 1,314 | 45.67 | Yes | 430 (62) | 40 (97) | 0.5 (95) | 1.052 (97) | 8.73 (53) | 3 | 11.7 (88) | 5 (18) | 13.5 (77) | 33 (57) | 14.5 (56) | 0 |
| 36047116000 | New York | Kings | East New York | 1160 | 2,324 | 2,298 | 98.88 | 2,315 | 1,180 | 50.97 | Yes | 75 (23) | 40 (97) | 0.5 (95) | 1.041 (97) | 8.71 (53) | 3 | 12.6 (94) | 5 (18) | 15 (86) | 34.9 (67) | 16.1 (72) | 1 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36047116200 | New York | Kings | East New York | 1162 | 2,429 | 2,429 | 100 | 2,391 | 1,230 | 51.44 | Yes | 34 (14) | 40 (97) | 0.5 (95) | 1.038 (97) | 8.69 (52) | 3 | 12.6 (94) | 5.4 (24) | 15 (86) | 37.2 (77) | 15.1 (63) | 1 |
| 36047116400 | New York | Kings | East New York | 1164 | 3,596 | 3,596 | 100 | 3,585 | 1,592 | 44.41 | Yes | 60 (20) | 40 (97) | 0.5 (95) | 1.025 (97) | 8.68 (52) | 3 | 11.6 (87) | 5.1 (19) | 13.3 (76) | 33.7 (61) | 14.3 (54) | 0 |
| 36047116600 | New York | Kings | East New York | 1166 | 3,128 | 2,999 | 95.88 | 3,117 | 1,155 | 37.05 | Yes | 370 (58) | 40 (97) | 0.5 (95) | 1.012 (97) | 8.69 (52) | 3 | 10.6 (72) | 4 (6) | 10.8 (51) | 27.7 (25) | 13.8 (48) | 0 |
| 36047116800 | New York | Kings | East New York | 1168 | 2,028 | 1,999 | 98.57 | 2,028 | 681 | 33.58 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 0.992 (97) | 8.71 (53) | 3 | 10.4 (67) | 3.9 (5) | 10.9 (52) | 24.3 (11) | 14.7 (58) | 0 |
| 36047117000 | New York | Kings | East New York | 1170 | 1,791 | 1,779 | 99.33 | 1,791 | 945 | 52.76 | Yes | 1,500 (89) | 40 (97) | 0.5 (95) | 1.008 (97) | 8.73 (53) | 3 | 10.7 (74) | 4 (6) | 14 (81) | 28.6 (30) | 16.4 (75) | 0 |
| 36047117201 | New York | Kings | East New York | 1172 | 2,745 | 2,683 | 97.74 | 2,711 | 1,009 | 37.22 | Yes | 610 (71) | 40 (97) | 0.5 (95) | 1 (97) | 8.74 (54) | 3 | 9.9 (54) | 4.3 (9) | 12.2 (67) | 25.9 (17) | 14.5 (56) | 0 |
| 36047117202 | New York | Kings | East New York | 1172 | 3,756 | 3,579 | 95.29 | 3,683 | 1,149 | 31.2 | Yes | 530 (68) | 40 (97) | 0.5 (95) | 0.988 (97) | 8.73 (53) | 3 | 9.5 (43) | 4.3 (9) | 10.7 (50) | 24.8 (12) | 12.6 (34) | 0 |
| 36047117400 | New York | Kings | East New York | 1174 | 4,143 | 4,106 | 99.11 | 4,143 | 1,575 | 38.02 | Yes | 860 (79) | 40 (97) | 0.5 (95) | 0.985 (97) | 8.7 (52) | 3 | 9.7 (49) | 4.2 (8) | 12.2 (67) | 26.2 (18) | 14.3 (54) | 0 |
| 36047117601 | New York | Kings | East New York | 1176 | 3,203 | 3,018 | 94.22 | 3,203 | 1,410 | 44.02 | Yes | 700 (75) | 40 (97) | 0.5 (95) | 0.983 (97) | 8.69 (52) | 3 | 9.5 (43) | 4.3 (9) | 11.1 (55) | 25.3 (14) | 13.5 (44) | 0 |
| 36047117602 | New York | Kings | East New York | 1176 | 2,841 | 2,682 | 94.4 | 2,834 | 1,317 | 46.47 | Yes | 490 (66) | 40 (97) | 0.5 (95) | 0.978 (97) | 8.69 (52) | 3 | 9.9 (54) | 4.3 (9) | 12.9 (73) | 27.1 (22) | 14.9 (61) | 0 |
| 36047117800 | New York | Kings | East New York | 1178 | 1,694 | 1,675 | 98.88 | 1,656 | 663 | 40.04 | Yes | 1,400 (87) | 40 (97) | 0.5 (95) | 0.966 (97) | 8.66 (52) | 3 | 10.1 (60) | 4.3 (9) | 13.2 (75) | 26.8 (21) | 15.1 (63) | 0 |
| 36047118201 | New York | Kings | East New York | 1182 | 2,868 | 2,727 | 95.08 | 2,868 | 925 | 32.25 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 0.972 (97) | 8.68 (52) | 3 | 9.4 (40) | 4.2 (8) | 10.5 (47) | 24.1 (10) | 13 (39) | 0 |
| 36047118202 | New York | Kings | East New York | 1182 | 3,317 | 3,262 | 98.34 | 3,317 | 1,596 | 48.12 | Yes | 260 (49) | 40 (97) | 0.5 (95) | 0.95 (97) | 8.65 (51) | 3 | 9.3 (37) | 4.1 (7) | 11.4 (58) | 25.2 (14) | 13.3 (42) | 0 |
| 36047118400 | New York | Kings | East New York | 1184 | 5,105 | 4,935 | 96.67 | 5,086 | 2,407 | 47.33 | Yes | 460 (64) | 40 (97) | 0.5 (95) | 0.947 (97) | 8.65 (51) | 3 | 9.5 (43) | 4.2 (8) | 12.3 (68) | 26.4 (19) | 13.8 (48) | 0 |
| 36047118600 | New York | Kings | East New York | 1186 | 2,960 | 2,839 | 95.91 | 2,944 | 788 | 26.77 | Yes | 710 (75) | 40 (97) | 0.5 (95) | 0.939 (97) | 8.63 (50) | 3 | 9.7 (49) | 4.3 (9) | 11.8 (63) | 26.8 (21) | 13.9 (49) | 0 |
| 36047118800 | New York | Kings | East New York | 1188 | 4,536 | 4,198 | 92.55 | 4,496 | 2,285 | 50.81 | Yes | 950 (81) | 40 (97) | 0.5 (95) | 0.922 (97) | 8.62 (50) | 3 | 9.1 (31) | 3.9 (5) | 11.3 (57) | 24.7 (12) | 13.3 (42) | 0 |
| 36047119000 | New York | Kings | East New York | 1190 | 2,220 | 2,175 | 97.97 | 2,214 | 1,187 | 53.61 | Yes | 1,600 (89) | 40 (97) | 0.5 (95) | 0.951 (97) | 8.65 (51) | 3 | 10.9 (77) | 3.6 (3) | 12.7 (71) | 26.9 (21) | 16.7 (77) | 0 |
| 36047119200 | New York | Kings | East New York | 1192 | 3,090 | 3,051 | 98.74 | 3,090 | 1,182 | 38.25 | Yes | 800 (77) | 40 (97) | 0.5 (95) | 0.988 (97) | 8.68 (52) | 3 | 10.6 (72) | 4.4 (10) | 12.9 (73) | 30.9 (44) | 14.4 (55) | 0 |
| 36047119400 | New York | Kings | East New York | 1194 | 4,892 | 4,730 | 96.69 | 4,871 | 2,897 | 59.47 | Yes | 110 (30) | 40 (97) | 0.5 (95) | 0.993 (97) | 8.66 (51) | 3 | 12.1 (91) | 4.4 (10) | 14 (81) | 33.6 (60) | 16.3 (74) | 1 |
| 36047119600 | New York | Kings | East New York | 1196 | 4,993 | 4,784 | 95.81 | 4,976 | 2,612 | 52.49 | Yes | 720 (75) | 40 (97) | 0.5 (95) | 0.964 (97) | 8.65 (51) | 3 | 10.7 (74) | 4.2 (8) | 12.9 (73) | 28.9 (32) | 14.8 (59) | 0 |
| 36047119800 | New York | Kings | East New York | 1198 | 3,671 | 3,456 | 94.14 | 3,426 | 1,715 | 50.06 | Yes | 3,000 (95) | 40 (97) | 0.5 (95) | 1.034 (97) | 8.77 (54) | 3 | 10.6 (72) | 4.9 (16) | 14.3 (82) | 31.3 (46) | 15 (62) | 0 |
| 36047120000 | New York | Kings | East New York | 1200 | 2,630 | 2,585 | 98.29 | 2,619 | 1,494 | 57.04 | Yes | 830 (78) | 40 (97) | 0.5 (95) | 0.928 (97) | 8.61 (50) | 3 | 11.2 (82) | 4.5 (11) | 15.4 (88) | 34.8 (67) | 16 (71) | 0 |
| 36047120200 | New York | Kings | East New York | 1202 | 1,933 | 1,892 | 97.88 | 1,933 | 1,128 | 58.35 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 0.904 (97) | 8.6 (49) | 2 | 9.5 (43) | 3.8 (5) | 12.6 (70) | 26.7 (20) | 14.4 (55) | 0 |
| 36047120800 | New York | Kings | East New York | 1208 | 10,413 | 10,116 | 97.15 | 10,278 | 4,199 | 40.85 | Yes | 710 (75) | 30 (83) | 0.5 (95) | 0.89 (97) | 8.59 (49) | 2 | 11.7 (88) | 5.4 (24) | 13.8 (79) | 35 (68) | 13.9 (49) | 0 |
| 36047121000 | New York | Kings | East New York | 1210 | 4,196 | 4,196 | 100 | 4,196 | 2,843 | 67.76 | Yes | 1,100 (85) | 40 (97) | 0.5 (95) | 0.977 (97) | 8.63 (50) | 3 | 13.1 (96) | 4.9 (16) | 17.1 (93) | 33.5 (59) | 18.4 (88) | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360471214C0 | New York | Kings | East New York | 1214 | 4,820 | 4,820 | 100 | 4,820 | 3,719 | 77.16 | Yes | 900 (80) | 30 (83) | 0.5 (95) | 0.847 (97) | 8.58 (49) | 2 | 14 (98) | 4.8 (15) | 18.4 (95) | 36.6 (75) | 20.3 (95) | 3 |
| 360471212000 | New York | Kings | East New York | 1220 | 5,945 | 5,895 | 99.16 | 5,945 | 3,284 | 55.24 | Yes | 530 (68) | 30 (83) | 0.5 (95) | 0.819 (96) | 8.56 (48) | 2 | 12.2 (92) | 4.1 (7) | 11.6 (61) | 29.3 (34) | 15.1 (63) | 1 |
| 360471237000 | New York | Kings | Downtown - Heights - Slope | 1237 | 6,966 | 910 | 13.06 | 6,966 | 4,802 | 68.93 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.266 (98) | 9.09 (63) | 3 | 11.9 (90) | 2.8 (1) | 7.8 (14) | 20.5 (4) | 21.9 (98) | 2 |
| 360471152000 | New York | Kings | Borough Park | 1522 | 3,717 | 2,183 | 58.73 | 3,700 | 885 | 23.92 | Yes | 640 (73) | 40 (97) | 0.6 (98) | 1.237 (98) | 8.92 (58) | 3 | 8.7 (21) | 5.8 (31) | 8.8 (25) | 26.1 (18) | 9.8 (7) | 0 |
| 360593003000 | New York | Nassau | North Hempstead | 3003 | 4,095 | 1,038 | 25.35 | 4,095 | 1,215 | 29.67 | Yes | 130 (33) | 30 (83) | 0.4 (81) | 0.555 (91) | 8.43 (45) | 1 | 9.7 (49) | 8.1 (82) | 9.8 (38) | 29.3 (34) | 10.7 (14) | 0 |
| 360593008000 | New York | Nassau | North Hempstead | 3008 | 4,182 | 2,202 | 52.65 | 4,182 | 286 | 6.84 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.697 (95) | 8.33 (42) | 1 | 8.5 (16) | 7.4 (66) | 9.3 (32) | 26.7 (20) | 9 (3) | 0 |
| 360593009000 | New York | Nassau | North Hempstead | 3009 | 8,915 | 4,018 | 45.07 | 8,409 | 558 | 6.64 | Yes | 1,800 (91) | 30 (83) | 0.5 (95) | 0.66 (94) | 8.2 (39) | 2 | 8 (7) | 11.3 (99) | 10.7 (50) | 34.7 (66) | 7.1 (0) | 1 |
| 360593011101 | New York | Nassau | North Hempstead | 3011 | 6,628 | 3,175 | 47.9 | 6,628 | 2,376 | 35.85 | Yes | 68 (21) | 30 (83) | 0.4 (81) | 0.458 (84) | 8.39 (44) | 0 | 8.9 (26) | 6.2 (39) | 8.8 (25) | 24.9 (13) | 10.5 (12) | 0 |
| 360593013100 | New York | Nassau | North Hempstead | 3013 | 4,711 | 2,285 | 48.5 | 4,555 | 938 | 20.59 | Yes | 330 (55) | 30 (83) | 0.4 (81) | 0.452 (83) | 8.3 (41) | 0 | 9.2 (34) | 7.5 (69) | 9.9 (40) | 27.8 (26) | 10.5 (12) | 0 |
| 360593018000 | New York | Nassau | North Hempstead | 3018 | 5,015 | 2,416 | 48.18 | 4,567 | 778 | 17.04 | Yes | 420 (62) | 30 (83) | 0.4 (81) | 0.632 (94) | 8.26 (40) | 1 | 9.3 (37) | 8.1 (82) | 10.2 (43) | 29.8 (37) | 10 (9) | 0 |
| 360593022200 | New York | Nassau | North Hempstead | 3022 | 3,818 | 1,922 | 50.34 | 3,813 | 797 | 20.9 | Yes | 3,100 (95) | 30 (83) | 0.4 (81) | 0.558 (91) | 8.09 (35) | 1 | 9.8 (52) | 6.9 (54) | 10.3 (45) | 27.7 (25) | 11.1 (18) | 0 |
| 360593023000 | New York | Nassau | North Hempstead | 3023 | 4,593 | 2,402 | 52.3 | 4,593 | 372 | 8.1 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.574 (92) | 8.1 (36) | 1 | 8 (7) | 7.5 (69) | 9.9 (40) | 27.4 (24) | 8.2 (1) | 0 |
| 360593027000 | New York | Nassau | North Hempstead | 3027 | 4,464 | 2,717 | 60.86 | 4,464 | 609 | 13.64 | Yes | 270 (50) | 30 (83) | 0.4 (81) | 0.684 (95) | 8.14 (37) | 1 | 8.5 (16) | 7.3 (64) | 10 (41) | 27.5 (24) | 9.5 (6) | 0 |
| 360593028000 | New York | Nassau | North Hempstead | 3028 | 6,513 | 3,644 | 55.95 | 6,513 | 475 | 7.29 | Yes | 500 (66) | 30 (83) | 0.4 (81) | 0.648 (94) | 8.15 (37) | 1 | 8.5 (16) | 8 (80) | 9.6 (36) | 28.3 (29) | 9.1 (4) | 0 |
| 360593030000 | New York | Nassau | North Hempstead | 3030 | 5,790 | 3,656 | 63.14 | 5,790 | 567 | 9.79 | Yes | 550 (69) | 30 (83) | 0.4 (81) | 0.575 (92) | 8.1 (36) | 1 | 8.4 (14) | 7.2 (61) | 9.4 (33) | 26.9 (21) | 9.4 (5) | 0 |
| 360593031101 | New York | Nassau | North Hempstead | 3031 | 3,615 | 2,247 | 62.16 | 3,615 | 232 | 6.42 | Yes | 520 (67) | 30 (83) | 0.4 (81) | 0.621 (93) | 8.14 (37) | 1 | 7.7 (4) | 8.3 (85) | 9.9 (40) | 28.2 (28) | 7.6 (0) | 0 |
| 360593031102 | New York | Nassau | North Hempstead | 3031 | 4,122 | 2,419 | 58.69 | 4,122 | 379 | 9.19 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.576 (92) | 8.09 (35) | 1 | 7.8 (5) | 7.3 (64) | 9.6 (36) | 27.6 (25) | 8.3 (1) | 0 |
| 360593032201 | New York | Nassau | North Hempstead | 3032 | 3,862 | 2,541 | 65.79 | 3,862 | 330 | 8.54 | Yes | 640 (72) | 30 (83) | 0.4 (81) | 0.559 (91) | 8.06 (34) | 1 | 8.2 (10) | 7.2 (61) | 10.3 (45) | 28.5 (30) | 8.8 (3) | 0 |
| 360593032202 | New York | Nassau | North Hempstead | 3032 | 4,473 | 2,858 | 63.89 | 4,473 | 811 | 18.13 | Yes | 590 (71) | 30 (83) | 0.4 (81) | 0.534 (89) | 8.06 (35) | 0 | 8.8 (23) | 7.5 (69) | 10.6 (49) | 30 (39) | 10.4 (11) | 0 |
| 360593036000 | New York | Nassau | North Hempstead | 3036 | 7,297 | 3,253 | 44.58 | 7,255 | 713 | 9.83 | Yes | 790 (77) | 30 (83) | 0.4 (81) | 0.584 (92) | 8.01 (33) | 1 | 9 (28) | 6.3 (41) | 7.6 (13) | 23.9 (10) | 10.8 (15) | 0 |
| 360593038000 | New York | Nassau | North Hempstead | 3038 | 5,131 | 1,693 | 33 | 5,131 | 1,443 | 28.12 | Yes | 2,200 (93) | 30 (83) | 0.4 (81) | 0.624 (93) | 7.94 (31) | 1 | 10.1 (60) | 7.4 (66) | 10.1 (42) | 28.8 (31) | 12.6 (34) | 0 |
| 360593039000 | New York | Nassau | North Hempstead | 3039 | 3,994 | 2,613 | 65.42 | 3,994 | 504 | 12.62 | Yes | 2,800 (95) | 30 (83) | 0.4 (81) | 0.562 (91) | 7.91 (31) | 1 | 10.3 (65) | 7 (56) | 11 (54) | 32.6 (54) | 10.5 (12) | 0 |
| 360593040002 | New York | Nassau | North Hempstead | 3040 | 4,528 | 2,303 | 50.86 | 4,504 | 786 | 17.45 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.578 (92) | 7.89 (30) | 1 | 9.8 (52) | 7.7 (73) | 10.1 (42) | 29 (33) | 12 (27) | 0 |
| 360593040001 | New York | Nassau | North Hempstead | 3041 | 4,504 | 3,938 | 87.43 | 4,504 | 1,674 | 37.17 | Yes | 1,600 (89) | 30 (83) | 0.4 (81) | 0.507 (88) | 7.88 (30) | 0 | 10.3 (65) | 5 (18) | 11.1 (55) | 28.4 (29) | 12.8 (36) | 0 |
| 360593042002 | New York | Nassau | North Hempstead | 3042 | 3,725 | 3,126 | 83.92 | 3,705 | 773 | 20.86 | Yes | 800 (78) | 30 (83) | 0.4 (81) | 0.492 (87) | 7.83 (29) | 0 | 9.4 (40) | 5.8 (31) | 10.5 (47) | 27.3 (23) | 11.5 (22) | 0 |
| 360593042203 | New York | Nassau | North Hempstead | 3042 | 6,326 | 6,130 | 96.9 | 6,122 | 2,547 | 41.6 | Yes | 810 (78) | 30 (83) | 0.4 (81) | 0.504 (87) | 7.84 (29) | 2 | 11.7 (88) | 4.5 (11) | 11.9 (64) | 29.3 (34) | 14.5 (56) | 0 |
| 360593042204 | New York | Nassau | North Hempstead | 3042 | 4,816 | 4,593 | 95.37 | 4,753 | 2,260 | 47.55 | Yes | 360 (57) | 30 (83) | 0.4 (81) | 0.489 (86) | 7.86 (29) | 1 | 11.4 (85) | 4.4 (10) | 12.7 (71) | 29.2 (34) | 15.4 (66) | 0 |
| 360594043000 | New York | Nassau | Hempstead | 4043 | 3,299 | 1,815 | 55.02 | 3,299 | 447 | 13.55 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.746 (96) | 8.18 (38) | 2 | 8.9 (26) | 6 (35) | 8.4 (21) | 24.1 (10) | 10.2 (10) | 0 |
| 360594048000 | New York | Nassau | Hempstead | 4048 | 6,065 | 4,900 | 80.79 | 5,984 | 839 | 14.02 | Yes | 300 (52) | 30 (83) | 0.4 (81) | 0.639 (94) | 8.11 (36) | 1 | 9.9 (54) | 5.4 (24) | 10.3 (45) | 28.9 (32) | 11.5 (22) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36059404901 | New York | Nassau | Hempstead | 4049 | 5,238 | 4,933 | 94.18 | 5,178 | 448 | 8.65 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.687 (95) | 8.11 (36) | 1 | 11 (79) | 6 (35) | 11.8 (63) | 33.5 (59) | 11.2 (19) | 0 |
| 36059404902 | New York | Nassau | Hempstead | 4049 | 5,312 | 4,923 | 92.68 | 5,266 | 1,257 | 23.87 | Yes | 310 (53) | 30 (83) | 0.4 (81) | 0.674 (94) | 8.1 (35) | 1 | 11.4 (85) | 5.7 (29) | 13.3 (76) | 33.7 (61) | 13.7 (47) | 0 |
| 36059405000 | New York | Nassau | Hempstead | 4050 | 5,670 | 4,786 | 84.41 | 5,670 | 1,242 | 21.9 | Yes | 320 (54) | 30 (83) | 0.4 (81) | 0.638 (94) | 8.05 (34) | 1 | 10.3 (65) | 5.5 (26) | 10.9 (52) | 29.1 (33) | 12.6 (34) | 0 |
| 36059405100 | New York | Nassau | Hempstead | 4051 | 8,730 | 7,692 | 88.11 | 8,695 | 930 | 10.7 | Yes | 220 (44) | 30 (83) | 0.4 (81) | 0.612 (93) | 8.03 (34) | 1 | 10.4 (67) | 6 (35) | 10.1 (42) | 30.5 (42) | 10.6 (13) | 0 |
| 36059405200 | New York | Nassau | Hempstead | 4052 | 6,808 | 5,339 | 78.42 | 6,808 | 1,895 | 27.83 | Yes | 370 (59) | 30 (83) | 0.4 (81) | 0.585 (92) | 8.02 (33) | 1 | 10.2 (62) | 5.9 (33) | 10.3 (45) | 27.8 (26) | 13.3 (40) | 0 |
| 36059405400 | New York | Nassau | Hempstead | 4054 | 9,031 | 5,180 | 57.36 | 9,003 | 1,715 | 19.05 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.565 (91) | 8 (33) | 1 | 9.9 (54) | 7.6 (71) | 10.1 (42) | 29.6 (36) | 12 (27) | 0 |
| 36059406201 | New York | Nassau | Hempstead | 4062 | 3,212 | 2,232 | 69.49 | 3,212 | 423 | 13.17 | Yes | 1,600 (90) | 30 (83) | 0.4 (81) | 0.551 (90) | 7.86 (30) | 1 | 10 (57) | 6.2 (39) | 9.5 (34) | 28.6 (30) | 11.5 (22) | 0 |
| 36059406202 | New York | Nassau | Hempstead | 4062 | 6,131 | 5,970 | 97.37 | 6,078 | 1,066 | 17.54 | Yes | 1,200 (86) | 30 (83) | 0.4 (81) | 0.547 (90) | 7.82 (29) | 1 | 11.6 (87) | 6 (35) | 12.2 (67) | 35.6 (70) | 11.7 (24) | 0 |
| 36059406701 | New York | Nassau | Hempstead | 4067 | 2,859 | 2,456 | 85.9 | 2,859 | 989 | 34.59 | Yes | 1,300 (87) | 30 (83) | 0.4 (81) | 0.532 (89) | 7.87 (30) | 0 | 10.8 (76) | 4.4 (10) | 11.6 (61) | 28.8 (31) | 14.3 (54) | 0 |
| 36059406702 | New York | Nassau | Hempstead | 4067 | 4,424 | 3,618 | 81.78 | 4,424 | 2,270 | 51.31 | Yes | 570 (69) | 30 (83) | 0.4 (81) | 0.53 (89) | 7.92 (31) | 0 | 12.8 (95) | 5.2 (21) | 13.9 (80) | 32.7 (55) | 17.1 (80) | 1 |
| 36059406801 | New York | Nassau | Hempstead | 4068 | 4,855 | 4,642 | 95.61 | 4,837 | 2,103 | 43.48 | Yes | 1,600 (89) | 30 (83) | 0.4 (81) | 0.525 (89) | 7.89 (30) | 0 | 11.2 (82) | 4.1 (7) | 12.1 (66) | 28 (27) | 15.3 (65) | 0 |
| 36059406802 | New York | Nassau | Hempstead | 4068 | 4,823 | 4,770 | 98.9 | 4,761 | 1,988 | 41.76 | Yes | 1,600 (89) | 30 (83) | 0.4 (81) | 0.523 (89) | 7.89 (30) | 0 | 12.1 (91) | 3.9 (5) | 13.7 (79) | 29.7 (37) | 17.4 (82) | 1 |
| 36059406900 | New York | Nassau | Hempstead | 4069 | 7,205 | 6,878 | 95.46 | 7,127 | 3,081 | 43.23 | Yes | 560 (69) | 30 (83) | 0.4 (81) | 0.52 (88) | 7.87 (30) | 0 | 11.8 (89) | 4.6 (12) | 13.3 (76) | 32.9 (56) | 15.3 (65) | 0 |
| 36059407000 | New York | Nassau | Hempstead | 4070 | 7,913 | 7,735 | 97.75 | 7,642 | 4,205 | 55.02 | Yes | 1,500 (88) | 30 (83) | 0.4 (81) | 0.533 (89) | 7.84 (29) | 0 | 12.5 (93) | 6.2 (39) | 15.8 (89) | 37.8 (80) | 14.8 (59) | 1 |
| 36059407101 | New York | Nassau | Hempstead | 4071 | 5,073 | 4,732 | 93.28 | 4,897 | 1,176 | 24.01 | Yes | 1,300 (86) | 30 (83) | 0.4 (81) | 0.527 (89) | 7.81 (28) | 0 | 11.8 (89) | 5.6 (27) | 14 (82) | 34.8 (67) | 14.1 (52) | 0 |
| 36059407102 | New York | Nassau | Hempstead | 4071 | 6,819 | 6,584 | 96.55 | 6,819 | 726 | 10.65 | Yes | 930 (81) | 30 (83) | 0.4 (81) | 0.515 (88) | 7.79 (28) | 0 | 11 (79) | 5.4 (24) | 11.5 (59) | 31.8 (49) | 12.2 (29) | 0 |
| 36059407201 | New York | Nassau | Hempstead | 4072 | 5,527 | 5,489 | 99.31 | 5,490 | 2,985 | 54.37 | Yes | 1,500 (88) | 30 (83) | 0.4 (81) | 0.522 (89) | 7.85 (29) | 0 | 12.3 (92) | 3.9 (5) | 12.8 (72) | 28.8 (31) | 17.5 (83) | 1 |
| 36059407202 | New York | Nassau | Hempstead | 4072 | 3,241 | 3,128 | 96.51 | 3,211 | 955 | 29.74 | Yes | 680 (74) | 30 (83) | 0.4 (81) | 0.52 (88) | 7.83 (29) | 0 | 11.6 (87) | 5.3 (22) | 12.6 (70) | 31.3 (46) | 13.7 (47) | 0 |
| 36059407204 | New York | Nassau | Hempstead | 4072 | 2,561 | 2,299 | 89.77 | 2,323 | 440 | 18.94 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.527 (89) | 7.83 (29) | 0 | 11.5 (86) | 5.9 (33) | 12.8 (72) | 34.2 (63) | 13.5 (44) | 0 |
| 36059407302 | New York | Nassau | Hempstead | 4073 | 4,795 | 4,352 | 90.76 | 4,740 | 1,465 | 30.91 | Yes | 830 (78) | 30 (83) | 0.4 (81) | 0.533 (89) | 7.8 (28) | 0 | 11 (79) | 5.1 (19) | 11.5 (59) | 30.1 (39) | 13.6 (46) | 0 |
| 36059407401 | New York | Nassau | Hempstead | 4074 | 5,955 | 5,272 | 88.53 | 5,891 | 2,058 | 34.93 | Yes | 400 (60) | 30 (83) | 0.4 (81) | 0.528 (89) | 7.79 (28) | 0 | 12.4 (93) | 5.2 (21) | 13.8 (79) | 31.6 (48) | 16 (71) | 1 |
| 36059407402 | New York | Nassau | Hempstead | 4074 | 3,694 | 3,372 | 91.28 | 3,156 | 774 | 24.52 | Yes | 620 (72) | 30 (83) | 0.4 (81) | 0.522 (89) | 7.75 (27) | 0 | 10.6 (72) | 7.3 (64) | 13.9 (80) | 36.4 (74) | 11.9 (26) | 0 |
| 36059407501 | New York | Nassau | Hempstead | 4075 | 5,006 | 4,801 | 95.9 | 4,921 | 1,758 | 35.72 | Yes | 1,400 (87) | 30 (83) | 0.4 (81) | 0.506 (88) | 7.76 (27) | 0 | 11.7 (88) | 4.9 (16) | 13.2 (75) | 31.2 (46) | 14.7 (58) | 0 |
| 36059407502 | New York | Nassau | Hempstead | 4075 | 5,327 | 5,057 | 94.93 | 5,223 | 1,553 | 29.73 | Yes | 1,300 (86) | 30 (83) | 0.4 (81) | 0.506 (88) | 7.74 (26) | 0 | 11.1 (81) | 5.7 (29) | 12.1 (66) | 32.4 (53) | 12.4 (32) | 0 |
| 36059407802 | New York | Nassau | Hempstead | 4078 | 1,727 | 1,045 | 60.51 | 487 | 134 | 27.52 | Yes | 320 (54) | 30 (83) | 0.4 (81) | 0.471 (85) | 7.75 (27) | 0 | 9.4 (40) | 5.5 (26) | 8.8 (25) | 27.6 (25) | 13.5 (44) | 0 |

2023

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36059409800 | New York | Nassau | Hempstead | 4098 | 5,718 | 5,400 | 94.44 | 5,689 | 970 | 17.05 | Yes | 3,000 (95) | 30 (83) | 0.4 (81) | 0.646 (94) | 8.05 (34) | 1 | 10.9 (77) | 5.9 (33) | 11.8 (63) | 32.6 (54) | 11.1 (18) | 0 |
| 36059409900 | New York | Nassau | Hempstead | 4099 | 8,617 | 7,438 | 86.32 | 8,586 | 1,298 | 15.12 | Yes | 2,100 (92) | 30 (83) | 0.4 (81) | 0.624 (93) | 8.02 (33) | 1 | 10.1 (60) | 6.2 (39) | 10.4 (46) | 30 (39) | 10.9 (16) | 0 |
| 36059410000 | New York | Nassau | Hempstead | 4100 | 4,326 | 2,988 | 69.07 | 4,262 | 313 | 7.34 | Yes | 2,400 (93) | 30 (83) | 0.4 (81) | 0.565 (91) | 7.95 (32) | 1 | 9.6 (46) | 7.9 (78) | 10.6 (49) | 30.7 (43) | 10.4 (11) | 0 |
| 36059410300 | New York | Nassau | Hempstead | 4103 | 6,756 | 5,508 | 81.53 | 6,756 | 692 | 10.24 | Yes | 420 (62) | 30 (83) | 0.4 (81) | 0.609 (93) | 8.01 (33) | 1 | 9.8 (52) | 6 (35) | 10 (41) | 28.7 (31) | 11.2 (19) | 0 |
| 36059410400 | New York | Nassau | Hempstead | 4104 | 4,606 | 3,780 | 82.07 | 4,564 | 626 | 13.72 | Yes | 650 (73) | 30 (83) | 0.4 (81) | 0.595 (92) | 7.99 (33) | 1 | 9.8 (52) | 5.9 (33) | 9.9 (40) | 27.8 (26) | 11 (17) | 0 |
| 36059410500 | New York | Nassau | Hempstead | 4105 | 7,306 | 5,549 | 75.95 | 7,306 | 1,286 | 17.6 | Yes | 570 (70) | 30 (83) | 0.4 (81) | 0.569 (91) | 7.93 (31) | 1 | 9.2 (34) | 6.8 (52) | 9.3 (32) | 27.1 (22) | 10.4 (11) | 0 |
| 36059410600 | New York | Nassau | Hempstead | 4106 | 7,489 | 5,376 | 71.79 | 7,447 | 1,418 | 19.04 | Yes | 280 (50) | 30 (83) | 0.4 (81) | 0.553 (90) | 7.91 (31) | 1 | 9.7 (49) | 7.3 (64) | 9.7 (37) | 27.8 (26) | 11.1 (18) | 0 |
| 36059410700 | New York | Nassau | Hempstead | 4107 | 6,755 | 4,146 | 61.38 | 6,755 | 876 | 12.97 | Yes | 500 (67) | 30 (83) | 0.4 (81) | 0.534 (89) | 7.86 (29) | 0 | 9.6 (46) | 7.2 (61) | 8.7 (24) | 26.7 (20) | 11.2 (19) | 0 |
| 36059410800 | New York | Nassau | Hempstead | 4108 | 4,665 | 2,545 | 54.56 | 4,657 | 415 | 8.91 | Yes | 480 (65) | 30 (83) | 0.4 (81) | 0.551 (90) | 7.89 (30) | 1 | 9.3 (37) | 7.2 (61) | 9 (28) | 27 (22) | 10.5 (12) | 0 |
| 36059410900 | New York | Nassau | Hempstead | 4109 | 6,775 | 4,642 | 68.52 | 6,769 | 1,460 | 21.57 | Yes | 190 (41) | 30 (83) | 0.4 (81) | 0.579 (92) | 7.95 (32) | 0 | 9.2 (34) | 7.4 (66) | 9.6 (36) | 29.2 (34) | 9.6 (6) | 0 |
| 36059411000 | New York | Nassau | Hempstead | 4110 | 5,579 | 3,449 | 61.82 | 5,565 | 1,086 | 19.51 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.512 (88) | 7.92 (31) | 0 | 10.5 (70) | 5.8 (31) | 11 (54) | 27.9 (26) | 13.7 (47) | 0 |
| 36059411100 | New York | Nassau | Hempstead | 4111 | 4,377 | 3,508 | 80.15 | 4,377 | 1,854 | 42.36 | Yes | 400 (60) | 30 (83) | 0.4 (81) | 0.494 (87) | 7.88 (30) | 0 | 11.9 (90) | 6.1 (37) | 14.1 (81) | 34.3 (64) | 15.4 (66) | 1 |
| 36059412800 | New York | Nassau | Hempstead | 4128 | 3,184 | 1,481 | 46.51 | 3,161 | 269 | 8.51 | Yes | 1,600 (89) | 30 (83) | 0.4 (81) | 0.53 (89) | 7.77 (27) | 0 | 9.2 (34) | 6.9 (54) | 7.9 (15) | 25.9 (17) | 9.7 (7) | 0 |
| 36059412900 | New York | Nassau | Hempstead | 4129 | 6,113 | 5,228 | 85.52 | 6,101 | 740 | 12.13 | Yes | 790 (77) | 30 (83) | 0.4 (81) | 0.485 (86) | 7.73 (26) | 0 | 10.4 (67) | 6.3 (41) | 10.5 (47) | 31.9 (50) | 10.5 (12) | 0 |
| 36059413500 | New York | Nassau | Hempstead | 4135 | 7,566 | 5,023 | 66.39 | 7,566 | 1,093 | 14.45 | Yes | 380 (59) | 30 (83) | 0.4 (81) | 0.47 (85) | 7.69 (25) | 0 | 10.2 (62) | 6.7 (49) | 9.6 (36) | 29.1 (33) | 11 (17) | 0 |
| 36059413600 | New York | Nassau | Hempstead | 4136 | 5,901 | 3,116 | 52.8 | 5,901 | 893 | 15.13 | Yes | 1,100 (83) | 30 (83) | 0.3 (47) | 0.428 (83) | 7.65 (24) | 0 | 10.3 (65) | 6.3 (41) | 9.9 (40) | 28.4 (29) | 12.3 (30) | 0 |
| 36059413700 | New York | Nassau | Hempstead | 4137 | 5,147 | 2,700 | 52.46 | 5,107 | 987 | 19.33 | Yes | 300 (52) | 30 (83) | 0.3 (47) | 0.39 (77) | 7.6 (23) | 0 | 10.3 (65) | 7.1 (59) | 10.1 (42) | 28.1 (27) | 12.4 (32) | 0 |
| 36059413803 | New York | Nassau | Hempstead | 4138 | 3,948 | 2,640 | 66.87 | 3,938 | 287 | 7.29 | Yes | 160 (37) | 30 (83) | 0.3 (47) | 0.369 (74) | 7.54 (22) | 0 | 9.9 (54) | 7.3 (64) | 10 (41) | 29.8 (37) | 10.9 (16) | 0 |
| 36059413804 | New York | Nassau | Hempstead | 4138 | 3,675 | 1,809 | 49.22 | 3,645 | 433 | 11.88 | Yes | 74 (23) | 20 (32) | 0.3 (47) | 0.362 (73) | 7.51 (21) | 0 | 9.7 (49) | 7.1 (59) | 8.6 (23) | 27.5 (24) | 10.2 (10) | 0 |
| 36059413900 | New York | Nassau | Hempstead | 4139 | 7,480 | 7,392 | 98.82 | 7,435 | 1,793 | 24.12 | Yes | 880 (79) | 30 (83) | 0.4 (81) | 0.463 (84) | 7.69 (25) | 0 | 11.9 (90) | 4.9 (16) | 12.7 (71) | 32.4 (53) | 14.2 (53) | 1 |
| 36059414000 | New York | Nassau | Hempstead | 4140 | 4,219 | 4,105 | 97.3 | 4,185 | 906 | 21.65 | Yes | 650 (73) | 30 (83) | 0.4 (81) | 0.47 (85) | 7.68 (25) | 0 | 11.9 (90) | 5.2 (29) | 13.4 (77) | 35.8 (71) | 13 (39) | 1 |
| 36059414002 | New York | Nassau | Hempstead | 4140 | 5,200 | 5,170 | 99.42 | 5,186 | 1,220 | 23.52 | Yes | 270 (50) | 30 (83) | 0.3 (47) | 0.451 (83) | 7.62 (24) | 0 | 12 (90) | 4.7 (14) | 12.8 (72) | 32.5 (54) | 14.4 (55) | 1 |
| 36059414100 | New York | Nassau | Hempstead | 4141 | 6,818 | 6,238 | 91.49 | 6,791 | 1,087 | 16.01 | Yes | 170 (39) | 30 (83) | 0.4 (81) | 0.451 (83) | 7.64 (24) | 0 | 11.5 (86) | 5.8 (31) | 13.4 (77) | 34.2 (63) | 12.9 (37) | 0 |
| 36059414200 | New York | Nassau | Hempstead | 4142 | 5,180 | 4,119 | 79.52 | 5,180 | 998 | 19.27 | Yes | 590 (71) | 30 (83) | 0.3 (47) | 0.434 (82) | 7.62 (24) | 0 | 10.6 (72) | 5.5 (26) | 11.8 (63) | 29.1 (33) | 12.9 (37) | 0 |
| 36059414202 | New York | Nassau | Hempstead | 4142 | 4,110 | 3,789 | 92.19 | 4,110 | 1,184 | 28.81 | Yes | 440 (63) | 30 (83) | 0.3 (47) | 0.435 (82) | 7.61 (23) | 0 | 11.6 (87) | 4.8 (15) | 13.3 (76) | 32 (51) | 14.8 (59) | 0 |
| 36059414301 | New York | Nassau | Hempstead | 4143 | 4,123 | 3,307 | 80.21 | 3,871 | 1,210 | 31.26 | Yes | 1,000 (82) | 30 (83) | 0.3 (47) | 0.409 (79) | 7.6 (23) | 0 | 10.2 (62) | 6.7 (49) | 12.1 (59) | 31.7 (49) | 12.5 (33) | 0 |
| 36059414303 | New York | Nassau | Hempstead | 4143 | 4,862 | 3,261 | 67.07 | 4,765 | 1,102 | 23.13 | Yes | 380 (59) | 30 (83) | 0.3 (47) | 0.382 (76) | 7.56 (22) | 0 | 10.7 (74) | 6.5 (45) | 11.8 (63) | 30.4 (41) | 13.2 (41) | 0 |
| 36059414304 | New York | Nassau | Hempstead | 4143 | 3,444 | 2,635 | 76.51 | 3,435 | 1,528 | 44.48 | Yes | 680 (74) | 30 (83) | 0.3 (47) | 0.39 (77) | 7.54 (22) | 0 | 10.9 (77) | 5.4 (24) | 13.9 (80) | 29.3 (34) | 14.7 (58) | 0 |
| 36059414400 | New York | Nassau | Hempstead | 4144 | 5,002 | 4,511 | 90.18 | 5,002 | 1,887 | 37.72 | Yes | 860 (79) | 30 (83) | 0.3 (47) | 0.426 (81) | 7.54 (22) | 0 | 11 (79) | 4.9 (16) | 12.2 (67) | 31 (45) | 14.1 (52) | 0 |
| 36059414501 | New York | Nassau | Hempstead | 4145 | 5,445 | 2,805 | 51.52 | 5,445 | 508 | 9.33 | Yes | 120 (31) | 20 (32) | 0.3 (47) | 0.358 (72) | 7.52 (21) | 0 | 9.9 (54) | 7 (56) | 9.7 (37) | 28.7 (31) | 10.8 (15) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36059414502 | New York | Nassau | Hempstead | 4145 | 4,094 | 1,810 | 44.21 | 4,094 | 538 | 13.14 | Yes | 140 (35) | 20 (32) | 0.3 (47) | 0.386 (76) | 7.49 (20) | 0 | 9.8 (52) | 7.3 (64) | 9.2 (31) | 28.7 (31) | 11 (17) | 0 |
| 36059416202 | New York | Nassau | Hempstead | 4162 | 4,835 | 2,177 | 45.03 | 4,670 | 1,005 | 21.52 | Yes | 250 (48) | 20 (32) | 0.3 (47) | 0.367 (74) | 7.56 (22) | 0 | 9.6 (46) | 6.7 (49) | 8.9 (27) | 26.9 (21) | 11.9 (26) | 0 |
| 36059416500 | New York | Nassau | Long Beach | 4165 | 6,139 | 3,788 | 61.7 | 5,918 | 1,872 | 31.63 | Yes | 140 (33) | 20 (32) | 0.3 (47) | 0.366 (73) | 7.53 (21) | 0 | 10.4 (67) | 6.5 (45) | 11.2 (56) | 29.5 (36) | 12.4 (32) | 0 |
| 36059517200 | New York | Nassau | Glen Cove | 5172 | 7,715 | 5,037 | 65.29 | 7,715 | 3,168 | 41.06 | Yes | 610 (71) | 30 (83) | 0.3 (47) | 0.358 (72) | 8.15 (37) | 0 | 10.8 (76) | 6 (35) | 11.5 (59) | 28 (27) | 14.5 (56) | 0 |
| 36059517302 | New York | Nassau | Glen Cove | 5173 | 5,257 | 1,958 | 37.25 | 5,235 | 1,424 | 27.2 | Yes | 180 (40) | 30 (83) | 0.3 (47) | 0.332 (68) | 8.08 (35) | 0 | 10 (57) | 7.7 (73) | 10.3 (45) | 29.5 (36) | 12.5 (33) | 0 |
| 36059518502 | New York | Nassau | Oyster Bay | 5185 | 2,830 | 1,549 | 54.74 | 2,830 | 413 | 14.59 | Yes | 2,100 (92) | 30 (83) | 0.3 (47) | 0.457 (84) | 7.8 (28) | 0 | 8.5 (16) | 6.8 (52) | 9 (28) | 26 (17) | 9.4 (5) | 0 |
| 36059518600 | New York | Nassau | Oyster Bay | 5189 | 6,850 | 4,134 | 60.35 | 6,850 | 842 | 12.29 | Yes | 740 (76) | 30 (83) | 0.4 (81) | 0.487 (86) | 7.79 (28) | 0 | 8.8 (23) | 6.5 (45) | 9.2 (31) | 26.5 (19) | 10.3 (11) | 0 |
| 36059519000 | New York | Nassau | Oyster Bay | 5190 | 6,876 | 3,259 | 47.4 | 6,876 | 812 | 11.81 | Yes | 980 (82) | 30 (83) | 0.4 (81) | 0.472 (85) | 7.77 (27) | 0 | 9.2 (34) | 6.9 (54) | 9.1 (29) | 26.4 (19) | 11.1 (18) | 0 |
| 36059519100 | New York | Nassau | Oyster Bay | 5191 | 5,781 | 2,628 | 45.46 | 5,743 | 1,556 | 27.09 | Yes | 350 (57) | 30 (83) | 0.3 (47) | 0.467 (85) | 7.73 (26) | 0 | 9.6 (46) | 7.4 (66) | 9.8 (38) | 27.4 (24) | 11.7 (24) | 0 |
| 36059519200 | New York | Nassau | Oyster Bay | 5192 | 6,395 | 2,979 | 46.58 | 6,395 | 764 | 11.95 | Yes | 470 (64) | 30 (83) | 0.3 (47) | 0.453 (83) | 7.71 (26) | 0 | 9.1 (31) | 7.3 (64) | 9.5 (34) | 27.6 (25) | 10.8 (15) | 0 |
| 36059519300 | New York | Nassau | Oyster Bay | 5193 | 6,035 | 3,156 | 52.29 | 6,017 | 911 | 15.14 | Yes | 780 (77) | 30 (83) | 0.3 (47) | 0.438 (82) | 7.74 (26) | 0 | 8.9 (26) | 6.1 (37) | 9.1 (29) | 25.6 (15) | 10.9 (16) | 0 |
| 36059522000 | New York | Nassau | Oyster Bay | 5220 | 5,812 | 3,165 | 54.46 | 5,812 | 696 | 11.98 | Yes | 430 (62) | 30 (83) | 0.3 (47) | 0.387 (76) | 7.35 (18) | 0 | 10.1 (60) | 7.1 (59) | 10.7 (50) | 31.6 (48) | 11.3 (20) | 0 |
| 36059981100 | New York | Nassau | Oyster Bay | 9811 | 1,053 | 476 | 45.2 | 9 | 0 | 0 | Yes | 280 (51) | 20 (32) | 0.3 (47) | 0.364 (73) | 7.98 (33) | 0 | 11.1 (81) | 0.8 (0) | 1 (0) | 6 (0) | 15.5 (67) | 0 |
| 36059982100 | New York | Nassau | Oyster Bay | 9821 | 1,290 | 702 | 54.42 | 23 | 0 | 0 | Yes | 4.8 (3) | 30 (83) | 0.3 (47) | 0.463 (84) | 7.9 (31) | 0 | 11.4 (85) | 0.8 (0) | 1.2 (0) | 7.1 (0) | 15.4 (66) | 0 |
| 36061000201 | New York | New York | Union Square - Lower East Side | 2.01 | 2,750 | 2,462 | 89.53 | 2,750 | 1,860 | 67.64 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.424 (99) | 9.19 (66) | 3 | 10.7 (74) | 5.3 (22) | 17.5 (94) | 33.5 (59) | 16 (71) | 1 |
| 36061000202 | New York | New York | Union Square - Lower East Side | 2.02 | 7,773 | 6,230 | 80.15 | 7,771 | 3,736 | 48.08 | Yes | 2,800 (95) | 40 (97) | 0.6 (98) | 1.406 (99) | 9.18 (66) | 3 | 10.7 (74) | 7.1 (59) | 16.1 (90) | 34 (62) | 13.9 (49) | 1 |
| 36061000600 | New York | New York | Union Square - Lower East Side | 6 | 9,838 | 9,378 | 95.32 | 9,692 | 6,978 | 72 | Yes | 2,400 (93) | 40 (97) | 0.6 (98) | 1.43 (99) | 9.19 (66) | 3 | 10.7 (74) | 5.7 (29) | 21.8 (98) | 35.7 (71) | 16.6 (77) | 1 |
| 36061000800 | New York | New York | Union Square - Lower East Side | 8 | 9,315 | 8,633 | 92.68 | 9,315 | 5,506 | 59.11 | Yes | 3,500 (96) | 40 (97) | 0.6 (98) | 1.453 (99) | 9.2 (67) | 3 | 9.2 (34) | 5 (18) | 18.1 (95) | 31.4 (47) | 14.3 (54) | 1 |
| 36061001002 | New York | New York | Union Square - Lower East Side | 10.02 | 5,157 | 5,063 | 98.18 | 5,148 | 3,350 | 65.07 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.4 (99) | 9.19 (66) | 3 | 12 (90) | 5.9 (33) | 19.5 (96) | 34.3 (64) | 17.5 (83) | 2 |

2023

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061001200 | New York | New York | Union Square - Lower East Side | 12 | 4,168 | 2,112 | 50.67 | 4,112 | 1,220 | 29.67 | Yes | 3,200 (96) | 40 (97) | 0.6 (98) | 1.406 (99) | 9.19 (66) | 3 | 9.6 (46) | 7.7 (73) | 11.6 (61) | 29.8 (37) | 12 (27) | 0 |
| 36061001402 | New York | New York | Union Square - Lower East Side | 14.02 | 2,941 | 2,116 | 71.95 | 2,941 | 1,691 | 57.5 | Yes | 3,400 (96) | 40 (97) | 0.6 (98) | 1.426 (99) | 9.2 (66) | 3 | 9.5 (43) | 5.3 (22) | 12.3 (68) | 27.3 (23) | 13.6 (46) | 0 |
| 36061001600 | New York | New York | Union Square - Lower East Side | 16 | 6,968 | 5,804 | 83.3 | 6,949 | 3,578 | 51.49 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.447 (99) | 9.2 (67) | 3 | 8 (7) | 4.8 (15) | 14.4 (83) | 28.8 (31) | 11 (17) | 0 |
| 36061001800 | New York | New York | Union Square - Lower East Side | 18 | 6,788 | 4,835 | 71.23 | 6,420 | 2,882 | 44.89 | Yes | 3,200 (96) | 40 (97) | 0.6 (98) | 1.444 (99) | 9.21 (67) | 3 | 8.9 (26) | 4.2 (8) | 11.6 (61) | 24.2 (11) | 13 (39) | 0 |
| 36061002000 | New York | New York | Union Square - Lower East Side | 20 | 4,586 | 4,489 | 97.88 | 4,586 | 3,594 | 78.37 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 1.409 (99) | 9.19 (66) | 3 | 11.9 (90) | 5.6 (27) | 19.6 (97) | 35.2 (69) | 17.8 (85) | 2 |
| 36061002201 | New York | New York | Union Square - Lower East Side | 22.01 | 6,565 | 5,180 | 78.9 | 6,537 | 3,216 | 49.2 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.415 (99) | 9.19 (66) | 3 | 10.3 (65) | 5.3 (22) | 14.1 (81) | 29.1 (33) | 14.5 (56) | 0 |
| 36061002202 | New York | New York | Union Square - Lower East Side | 22.02 | 2,099 | 799 | 38.07 | 2,099 | 666 | 31.73 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.416 (99) | 9.2 (67) | 3 | 9.5 (43) | 3.8 (5) | 6.3 (5) | 18.2 (2) | 12.2 (29) | 0 |
| 36061002400 | New York | New York | Union Square - Lower East Side | 24 | 4,192 | 4,149 | 98.97 | 4,192 | 3,143 | 74.98 | Yes | 2,800 (95) | 40 (97) | 0.6 (98) | 1.4 (99) | 9.19 (66) | 3 | 12.7 (94) | 5.7 (29) | 19.4 (96) | 35.6 (70) | 19.1 (91) | 3 |
| 36061002500 | New York | New York | Lower Manhattan | 25 | 5,483 | 5,389 | 98.29 | 5,470 | 3,773 | 68.98 | Yes | 5,000 (98) | 40 (97) | 0.6 (98) | 1.463 (99) | 9.2 (66) | 3 | 11.8 (89) | 6.3 (41) | 24.1 (99) | 40.3 (87) | 17.6 (84) | 1 |
| 36061002601 | New York | New York | Union Square - Lower East Side | 26.01 | 3,488 | 2,614 | 74.94 | 3,465 | 1,777 | 51.28 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.418 (99) | 9.2 (67) | 3 | 10.5 (70) | 4.2 (8) | 10.5 (47) | 23.9 (10) | 14.8 (59) | 0 |
| 36061002602 | New York | New York | Union Square - Lower East Side | 26.02 | 3,946 | 1,634 | 41.41 | 3,917 | 1,226 | 31.3 | Yes | 950 (81) | 40 (97) | 0.6 (98) | 1.419 (99) | 9.2 (67) | 3 | 9.3 (37) | 4.5 (11) | 7.3 (10) | 19.6 (3) | 11.5 (22) | 0 |
| 36061002700 | New York | New York | Lower Manhattan | 27 | 1,341 | 1,116 | 83.22 | 1,337 | 545 | 40.76 | Yes | 3,100 (95) | 40 (97) | 0.6 (98) | 1.453 (99) | 9.21 (67) | 3 | 7.6 (3) | 6.7 (49) | 13.9 (80) | 29.1 (33) | 9.4 (5) | 0 |
| 36061002800 | New York | New York | Union Square - Lower East Side | 28 | 6,765 | 4,531 | 66.98 | 6,742 | 2,951 | 43.77 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.426 (99) | 9.21 (67) | 3 | 10.3 (65) | 5.2 (21) | 10.2 (43) | 26 (17) | 13.4 (43) | 0 |
| 36061002900 | New York | New York | Lower Manhattan | 29 | 5,924 | 5,010 | 84.57 | 4,461 | 2,194 | 49.18 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 1.446 (99) | 9.21 (67) | 3 | 8.8 (23) | 5 (18) | 16.9 (92) | 32.2 (52) | 13.2 (41) | 1 |
| 36061003002 | New York | New York | Union Square - Lower East Side | 30.02 | 2,939 | 1,331 | 45.29 | 2,939 | 1,079 | 36.71 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.438 (99) | 9.21 (67) | 3 | 9.8 (52) | 5.7 (29) | 8.6 (23) | 22.9 (7) | 12.5 (33) | 0 |
| 36061003400 | New York | New York | Union Square - Lower East Side | 34 | 6,569 | 2,675 | 40.72 | 6,569 | 2,428 | 36.96 | Yes | 880 (80) | 40 (97) | 0.6 (98) | 1.464 (99) | 9.21 (67) | 3 | 10.2 (62) | 3.8 (5) | 5.8 (4) | 17 (2) | 14.3 (54) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters] [Percentile] | Air Toxics Cancer Risk [risk per million] [Percentile] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration] (Percentile) | Diesel Particulate Matter [µg/m3] [Percentile] | Particulate Matter 2.5 [µg/m3] [Percentile] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061003601 | New York | New York | Union Square - Lower East Side | 36.01 | 3,132 | 2,416 | 77.14 | 3,132 | 1,272 | 40.61 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.449 (99) | 9.22 (67) | 3 | 9.8 (52) | 4.5 (11) | 10.5 (47) | 24.5 (12) | 14.1 (52) | 0 |
| 36061003602 | New York | New York | Union Square - Lower East Side | 36.02 | 3,212 | 1,216 | 37.86 | 2,903 | 995 | 34.27 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.452 (99) | 9.23 (67) | 3 | 9.6 (46) | 3.9 (5) | 6.1 (4) | 19.4 (3) | 12.7 (35) | 0 |
| 36061004100 | New York | New York | Greenwich Village - Soho | 41 | 7,997 | 5,276 | 65.97 | 7,621 | 2,233 | 29.3 | Yes | 1,800 (90) | 40 (97) | 0.6 (98) | 1.444 (99) | 9.22 (67) | 3 | 8.7 (21) | 4.8 (15) | 11.2 (56) | 24.3 (11) | 12.1 (28) | 0 |
| 36061006200 | New York | New York | Gramercy Park - Murray Hill | 62 | 4,444 | 2,570 | 57.83 | 3,618 | 1,062 | 29.35 | Yes | 2,800 (95) | 50 (99) | 0.8 (99) | 1.787 (99) | 9.22 (67) | 3 | 9.8 (52) | 4.5 (11) | 8 (16) | 21.6 (5) | 13 (39) | 0 |
| 36061008300 | New York | New York | Chelsea - Clinton | 83 | 3,686 | 2,004 | 54.37 | 3,686 | 1,049 | 28.46 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.539 (99) | 9.25 (68) | 3 | 9.7 (49) | 4.9 (16) | 8.1 (17) | 22 (6) | 12.4 (32) | 0 |
| 36061009700 | New York | New York | Chelsea - Clinton | 97 | 4,968 | 2,593 | 52.19 | 4,945 | 1,473 | 29.79 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.534 (99) | 9.27 (69) | 3 | 9.6 (46) | 8.3 (85) | 11.5 (59) | 32.1 (51) | 10.8 (15) | 0 |
| 36061010100 | New York | New York | Chelsea - Clinton | 101 | 1,373 | 811 | 59.07 | 1,373 | 365 | 26.58 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.523 (99) | 9.26 (68) | 3 | 8.2 (10) | 4.1 (7) | 6 (4) | 19 (3) | 9.6 (6) | 0 |
| 36061010200 | New York | New York | Gramercy Park - Murray Hill | 102 | 122 | 55 | 45.08 | 122 | 43 | 35.25 | Yes | 1,400 (87) | 40 (97) | 0.7 (99) | 1.745 (99) | 9.24 (68) | 3 | 8.4 (14) | 7.4 (66) | 7.2 (10) | 23.9 (10) | 8.6 (2) | 0 |
| 36061011300 | New York | New York | Chelsea - Clinton | 113 | 98 | 83 | 84.69 | 98 | 52 | 53.06 | Yes | 1,200 (86) | 30 (83) | 0.5 (95) | 1.515 (99) | 9.26 (68) | 2 | 9.1 (31) | 2.6 (1) | 5.8 (4) | 16 (1) | 14 (50) | 0 |
| 36061011500 | New York | New York | Chelsea - Clinton | 115 | 3,663 | 2,460 | 67.16 | 3,663 | 1,021 | 27.87 | Yes | 3,200 (96) | 40 (97) | 0.6 (98) | 1.551 (99) | 9.27 (69) | 3 | 8.6 (18) | 3.4 (3) | 5.4 (3) | 16.3 (1) | 11.3 (20) | 0 |
| 36061011900 | New York | New York | Chelsea - Clinton | 119 | 1,071 | 714 | 66.67 | 1,071 | 760 | 70.96 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.508 (99) | 9.26 (68) | 3 | 11.5 (86) | 8.4 (87) | 21.3 (98) | 47.5 (97) | 14.6 (57) | 2 |
| 36061012100 | New York | New York | Chelsea - Clinton | 121 | 7,763 | 3,134 | 40.37 | 7,746 | 2,208 | 28.51 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.54 (99) | 9.27 (69) | 3 | 9.3 (37) | 6.3 (41) | 8 (16) | 23.3 (8) | 11 (17) | 0 |
| 36061012900 | New York | New York | Chelsea - Clinton | 129 | 8,351 | 3,782 | 45.29 | 8,351 | 2,290 | 27.42 | Yes | 2,400 (93) | 40 (97) | 0.6 (98) | 1.657 (99) | 9.27 (69) | 3 | 8.3 (12) | 3.9 (5) | 4.9 (2) | 16.5 (1) | 10.1 (9) | 0 |
| 36061013300 | New York | New York | Chelsea - Clinton | 133 | 6,228 | 3,634 | 58.35 | 6,220 | 1,752 | 28.17 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.504 (99) | 9.28 (69) | 3 | 8.8 (23) | 4.1 (7) | 5.4 (3) | 16.9 (2) | 11.2 (19) | 0 |
| 36061013500 | New York | New York | Chelsea - Clinton | 135 | 9,705 | 5,782 | 59.58 | 9,610 | 3,564 | 37.09 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 1.553 (99) | 9.29 (69) | 3 | 9.5 (43) | 5.5 (26) | 9.1 (29) | 23.3 (8) | 11.9 (26) | 0 |
| 36061014300 | New York | New York |  | 143 | 2 | 2 | 100 | 2 | 2 | 100 | Yes | 520 (68) | 40 (97) | 0.5 (95) | 1.53 (99) | 9.27 (69) | 3 |  |  |  |  |  |  |
| 36061015100 | New York | New York | Upper West Side | 151 | 10,143 | 6,636 | 65.42 | 10,143 | 3,776 | 37.23 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.398 (99) | 9.29 (69) | 3 | 10.2 (62) | 5.4 (24) | 9 (28) | 23.7 (9) | 12.4 (32) | 0 |
| 36061015602 | New York | New York | East Harlem | 156.02 | 2,433 | 1,941 | 79.78 | 2,596 | 846 | 35.91 | Yes | 2,800 (95) | 40 (97) | 0.6 (98) | 1.476 (99) | 9.25 (68) | 3 | 10.4 (67) | 4.8 (15) | 10 (41) | 24.5 (12) | 13.9 (49) | 0 |
| 36061016200 | New York | New York | East Harlem | 162 | 9,412 | 8,717 | 92.62 | 9,396 | 5,169 | 55.01 | Yes | 3,500 (96) | 40 (97) | 0.6 (98) | 1.459 (99) | 9.22 (67) | 3 | 11.9 (90) | 5.8 (31) | 14.5 (84) | 33.8 (61) | 14.3 (54) | 1 |
| 36061016400 | New York | New York | East Harlem | 164 | 7,474 | 6,645 | 88.91 | 7,474 | 4,668 | 62.46 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.463 (99) | 9.24 (68) | 3 | 11.8 (89) | 4.9 (16) | 13.7 (79) | 28.4 (29) | 16.8 (78) | 0 |
| 36061016600 | New York | New York | East Harlem | 166 | 6,377 | 4,806 | 75.36 | 6,233 | 3,410 | 54.71 | Yes | 1,100 (83) | 40 (97) | 0.6 (98) | 1.477 (99) | 9.25 (68) | 3 | 10.9 (77) | 4.2 (8) | 10.7 (50) | 23.8 (9) | 16.2 (73) | 0 |
| 36061016800 | New York | New York | East Harlem | 168 | 5,115 | 4,304 | 84.14 | 4,527 | 2,857 | 63.11 | Yes | 940 (81) | 40 (97) | 0.7 (99) | 1.485 (99) | 9.26 (68) | 3 | 12.1 (91) | 7.5 (69) | 18.3 (95) | 38.3 (81) | 15.6 (68) | 2 |

| GEOID | State | County | Neighborhood | Tract | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061017000 | New York | New York | East Harlem | 170 | 7,829 | 7,018 | 89.64 | 7,801 | 2,998 | 38.43 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.46 (99) | 9.24 (68) | 3 | 10.4 (67) | 6 (35) | 14 (81) | 31.3 (46) | 13.4 (43) | 0 |
| 36061017200 | New York | New York | East Harlem | 172 | 5,130 | 4,462 | 86.98 | 5,130 | 2,943 | 57.37 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.463 (99) | 9.24 (68) | 3 | 11.4 (85) | 4.4 (10) | 13.2 (75) | 25.6 (15) | 17 (80) | 0 |
| 36061017401 | New York | New York | East Harlem | 174.01 | 4,634 | 4,096 | 88.39 | 4,511 | 3,237 | 71.76 | Yes | 850 (79) | 40 (97) | 0.6 (98) | 1.473 (99) | 9.24 (68) | 3 | 13.4 (97) | 6.2 (39) | 17.5 (94) | 36 (72) | 18.2 (87) | 2 |
| 36061017402 | New York | New York | East Harlem | 174.02 | 2,375 | 1,987 | 83.66 | 2,365 | 1,004 | 42.45 | Yes | 1,300 (87) | 40 (97) | 0.6 (98) | 1.483 (99) | 9.25 (68) | 3 | 11.8 (89) | 4.8 (15) | 10.7 (50) | 28 (27) | 14.2 (53) | 0 |
| 36061017700 | New York | New York | Upper West Side | 177 | 9,265 | 4,740 | 51.16 | 9,265 | 2,780 | 30.01 | Yes | 820 (78) | 40 (97) | 0.6 (98) | 1.486 (99) | 9.29 (69) | 3 | 9.7 (49) | 8.2 (83) | 9.7 (37) | 29.2 (34) | 9.8 (7) | 0 |
| 36061017800 | New York | New York | East Harlem | 178 | 3,987 | 3,328 | 83.47 | 3,968 | 1,858 | 46.82 | Yes | 4,400 (97) | 40 (97) | 0.6 (98) | 1.482 (99) | 9.22 (67) | 3 | 10.6 (72) | 4.4 (10) | 9.3 (32) | 23.2 (8) | 14.5 (56) | 0 |
| 36061018000 | New York | New York | East Harlem | 180 | 7,422 | 6,744 | 90.87 | 7,422 | 4,692 | 63.22 | Yes | 1,800 (90) | 40 (97) | 0.6 (98) | 1.466 (99) | 9.23 (67) | 3 | 11.9 (90) | 4.6 (12) | 12.8 (72) | 26.9 (21) | 16.8 (78) | 1 |
| 36061018200 | New York | New York | East Harlem | 182 | 7,902 | 7,374 | 93.32 | 7,902 | 5,464 | 69.15 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.513 (99) | 9.23 (67) | 3 | 11.8 (89) | 4.9 (16) | 13.7 (79) | 30.2 (40) | 16.4 (75) | 0 |
| 36061018400 | New York | New York | East Harlem | 184 | 7,116 | 6,291 | 88.41 | 7,002 | 4,238 | 60.53 | Yes | 1,300 (86) | 40 (97) | 0.6 (98) | 1.523 (99) | 9.24 (68) | 3 | 13 (95) | 5.1 (19) | 15.7 (89) | 32.3 (52) | 18.3 (88) | 1 |
| 36061018600 | New York | New York | Central Harlem - Morningside Heights | 186 | 6,909 | 6,461 | 93.52 | 6,638 | 3,916 | 58.99 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.513 (99) | 9.25 (68) | 3 | 13.9 (98) | 5.3 (22) | 15.4 (88) | 33.7 (61) | 18.5 (88) | 1 |
| 36061018800 | New York | New York | East Harlem | 188 | 5,437 | 4,611 | 84.81 | 5,416 | 2,820 | 52.07 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.508 (99) | 9.22 (67) | 3 | 10.6 (72) | 4.2 (8) | 10.7 (50) | 26.5 (19) | 15.1 (63) | 0 |
| 36061018900 | New York | New York | Upper West Side | 189 | 11,654 | 8,905 | 76.41 | 11,132 | 5,848 | 52.53 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.495 (99) | 9.29 (69) | 3 | 11.7 (88) | 6.9 (54) | 14.4 (83) | 34.4 (64) | 14.8 (59) | 0 |
| 36061019000 | New York | New York | Central Harlem - Morningside Heights | 190 | 3,734 | 3,044 | 81.52 | 3,651 | 1,396 | 38.24 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.55 (99) | 9.25 (68) | 3 | 11.4 (85) | 5.4 (24) | 10.5 (47) | 30 (39) | 12.6 (34) | 0 |
| 36061019200 | New York | New York | Central Harlem - Morningside Heights | 192 | 3,802 | 3,657 | 96.19 | 3,802 | 2,825 | 74.3 | Yes | 6,400 (98) | 40 (97) | 0.7 (99) | 1.525 (99) | 9.21 (67) | 3 | 13.9 (98) | 5.4 (24) | 17.9 (94) | 36.6 (75) | 19.5 (92) | 3 |
| 36061019300 | New York | New York | Upper West Side | 193 | 10,255 | 6,770 | 66.02 | 10,097 | 4,278 | 42.37 | Yes | 960 (81) | 40 (97) | 0.6 (98) | 1.515 (99) | 9.28 (69) | 3 | 10.8 (76) | 5.4 (24) | 10.9 (52) | 26.4 (19) | 14.2 (53) | 0 |
| 36061019400 | New York | New York | East Harlem | 194 | 6,166 | 5,784 | 93.8 | 6,094 | 4,034 | 66.2 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.546 (99) | 9.22 (67) | 3 | 13.4 (97) | 4.7 (14) | 16.3 (91) | 32.6 (54) | 19.9 (94) | 3 |
| 36061019600 | New York | New York | East Harlem | 196 | 4,310 | 3,963 | 91.95 | 4,012 | 2,534 | 63.16 | Yes | 1,500 (89) | 40 (97) | 0.6 (98) | 1.572 (99) | 9.23 (68) | 3 | 12.7 (94) | 7.2 (61) | 19.4 (96) | 39 (83) | 16.8 (78) | 2 |
| 36061019701 | New York | New York | Central Harlem - Morningside Heights | 197.01 | 639 | 398 | 62.28 | 634 | 287 | 45.27 | Yes | 680 (74) | 40 (97) | 0.6 (98) | 1.579 (99) | 9.28 (69) | 3 | 9.3 (37) | 4 (6) | 5.5 (3) | 18.7 (2) | 11.6 (23) | 0 |
| 36061019702 | New York | New York | Central Harlem - Morningside Heights | 197.02 | 2,478 | 1,838 | 74.17 | 2,478 | 837 | 33.78 | Yes | 920 (80) | 40 (97) | 0.6 (98) | 1.544 (99) | 9.28 (69) | 3 | 11.2 (82) | 5.1 (19) | 9.7 (37) | 26.8 (21) | 12.8 (36) | 0 |
| 36061019800 | New York | New York | Central Harlem - Morningside Heights | 198 | 2,645 | 2,123 | 80.26 | 2,597 | 876 | 31.81 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.581 (99) | 9.24 (68) | 3 | 11.1 (81) | 6.2 (39) | 12 (65) | 32.6 (54) | 12 (27) | 0 |
| 36061020000 | New York | New York | Central Harlem - Morningside Heights | 200 | 3,606 | 2,893 | 80.23 | 3,606 | 737 | 20.44 | Yes | 1,400 (87) | 40 (97) | 0.7 (99) | 1.584 (99) | 9.25 (68) | 3 | 11.1 (81) | 5.3 (22) | 9.5 (34) | 28.8 (31) | 12.4 (32) | 0 |
| 36061020102 | New York | New York | Central Harlem - Morningside Heights | 201.02 | 4,137 | 3,002 | 72.56 | 4,137 | 1,267 | 30.63 | Yes | 640 (73) | 40 (97) | 0.6 (98) | 1.579 (99) | 9.27 (69) | 3 | 11.2 (82) | 4.4 (10) | 8.3 (20) | 24.5 (12) | 13 (39) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061020300 | New York | New York | Central Harlem - Morningside Heights | 203 | 3,607 | 1,898 | 52.62 | 843 | 432 | 51.25 | Yes | 600 (71) | 40 (97) | 0.6 (98) | 1.55 (99) | 9.29 (69) | 3 | 11 (79) | 1.6 (1) | 2.8 (0) | 10.3 (0) | 17.5 (83) | 0 |
| 36061020600 | New York | New York | East Harlem | 206 | 3,432 | 2,911 | 84.82 | 3,377 | 1,607 | 47.59 | Yes | 2,300 (93) | 40 (97) | 0.6 (98) | 1.587 (99) | 9.23 (67) | 3 | 12.9 (95) | 4.5 (11) | 12 (65) | 31.4 (47) | 16.3 (74) | 1 |
| 36061020701 | New York | New York | Central Harlem - Morningside Heights | 207.01 | 3,041 | 1,672 | 54.98 | 2,390 | 947 | 39.62 | Yes | 400 (60) | 40 (97) | 0.7 (99) | 1.603 (99) | 9.28 (69) | 3 | 9.6 (46) | 3.3 (2) | 4.3 (1) | 13.8 (1) | 13.2 (40) | 0 |
| 36061020800 | New York | New York | Central Harlem - Morningside Heights | 208 | 5,432 | 4,671 | 85.99 | 5,429 | 1,427 | 26.28 | Yes | 780 (77) | 40 (97) | 0.7 (99) | 1.592 (99) | 9.25 (68) | 3 | 11.8 (89) | 4.7 (14) | 9.7 (37) | 29.1 (33) | 13.2 (41) | 0 |
| 36061020901 | New York | New York | Central Harlem - Morningside Heights | 209.01 | 3,511 | 3,293 | 93.79 | 3,511 | 1,742 | 49.62 | Yes | 900 (80) | 40 (97) | 0.7 (99) | 1.599 (99) | 9.28 (69) | 3 | 12.2 (92) | 5.9 (33) | 14.3 (82) | 34.8 (67) | 15.1 (63) | 1 |
| 36061021000 | New York | New York | Central Harlem - Morningside Heights | 210 | 7,540 | 7,489 | 99.32 | 7,540 | 4,483 | 59.46 | Yes | 4,200 (97) | 40 (97) | 0.7 (99) | 1.582 (99) | 9.23 (67) | 3 | 14.4 (98) | 6.5 (45) | 17.7 (94) | 40.3 (87) | 17.2 (81) | 2 |
| 36061021100 | New York | New York | Central Harlem - Morningside Heights | 211 | 10,824 | 6,804 | 62.86 | 10,114 | 4,251 | 42.03 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.541 (99) | 9.29 (69) | 3 | 9.8 (52) | 5.4 (24) | 8.3 (20) | 22.8 (7) | 11.5 (22) | 0 |
| 36061021200 | New York | New York | Central Harlem - Morningside Heights | 212 | 4,112 | 3,738 | 90.9 | 3,884 | 1,332 | 34.29 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.588 (99) | 9.24 (68) | 3 | 11.6 (87) | 7.3 (64) | 12.8 (72) | 36.9 (76) | 11.3 (20) | 0 |
| 36061021303 | New York | New York | Central Harlem - Morningside Heights | 213.03 | 6,283 | 5,322 | 84.7 | 6,251 | 3,270 | 52.31 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.597 (99) | 9.28 (69) | 3 | 11.7 (88) | 4.7 (14) | 11.4 (58) | 29.1 (33) | 14.5 (56) | 0 |
| 36061021400 | New York | New York | Central Harlem - Morningside Heights | 214 | 3,373 | 3,087 | 91.52 | 3,373 | 871 | 25.82 | Yes | 2,200 (93) | 40 (97) | 0.7 (99) | 1.589 (99) | 9.23 (68) | 3 | 11.9 (90) | 6.8 (52) | 12.7 (71) | 37.6 (79) | 11.8 (25) | 1 |
| 36061021500 | New York | New York | Central Harlem - Morningside Heights | 215 | 4,396 | 3,982 | 90.58 | 4,387 | 2,091 | 47.66 | Yes | 1,000 (83) | 40 (97) | 0.7 (99) | 1.595 (99) | 9.27 (69) | 3 | 13.7 (97) | 4.9 (16) | 13.8 (79) | 34.2 (63) | 17.2 (81) | 1 |
| 36061021600 | New York | New York | Central Harlem - Morningside Heights | 216 | 8,773 | 6,601 | 75.24 | 8,773 | 2,733 | 31.15 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.529 (99) | 9.27 (69) | 3 | 11.7 (88) | 4.7 (14) | 10 (41) | 27.5 (24) | 13.9 (49) | 0 |
| 36061021703 | New York | New York | Washington Heights - Inwood | 217.03 | 11 | 6 | 54.55 | 11 | 0 | 0 | Yes | 580 (70) | 30 (83) | 0.5 (95) | 1.601 (99) | 9.27 (69) | 2 | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061021800 | New York | New York | Central Harlem - Morningside Heights | 218 | 6,236 | 4,956 | 79.47 | 6,175 | 2,786 | 45.12 | Yes | 1,300 (87) | 40 (97) | 0.7 (99) | 1.564 (99) | 9.26 (69) | 3 | 12.4 (93) | 5.1 (19) | 12.4 (69) | 34 (62) | 14.7 (58) | 1 |
| 36061021900 | New York | New York | Central Harlem - Morningside Heights | 219 | 6,008 | 5,575 | 92.79 | 5,971 | 4,377 | 73.3 | Yes | 1,400 (87) | 40 (97) | 0.7 (99) | 1.582 (99) | 9.29 (69) | 3 | 12.9 (95) | 5.2 (21) | 17 (93) | 34.1 (63) | 18.5 (88) | 2 |
| 36061022000 | New York | New York | Central Harlem - Morningside Heights | 220 | 6,078 | 4,731 | 77.84 | 6,078 | 1,679 | 27.62 | Yes | 1,300 (87) | 40 (97) | 0.7 (99) | 1.591 (99) | 9.27 (69) | 3 | 11.8 (89) | 4.4 (10) | 8.9 (27) | 26.5 (19) | 13.6 (46) | 0 |
| 36061022102 | New York | New York | Central Harlem - Morningside Heights | 221.02 | 2,605 | 2,053 | 78.81 | 2,605 | 462 | 17.74 | Yes | 910 (80) | 40 (97) | 0.7 (99) | 1.599 (99) | 9.26 (68) | 3 | 10.7 (74) | 5 (18) | 9 (28) | 29.2 (34) | 11 (17) | 0 |
| 36061022200 | New York | New York | Central Harlem - Morningside Heights | 222 | 3,369 | 2,285 | 67.82 | 3,324 | 1,492 | 44.89 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.591 (99) | 9.26 (68) | 3 | 12.2 (92) | 4.5 (11) | 10.3 (45) | 28.1 (27) | 14.6 (57) | 1 |
| 36061022301 | New York | New York | Washington Heights - Inwood | 223.01 | 8,292 | 6,880 | 82.97 | 8,276 | 3,540 | 42.77 | Yes | 1,400 (88) | 40 (97) | 0.6 (98) | 1.583 (99) | 9.28 (69) | 3 | 9.8 (52) | 4.6 (12) | 10.8 (51) | 24.8 (12) | 14 (50) | 0 |
| 36061022302 | New York | New York | Washington Heights - Inwood | 223.02 | 3,175 | 2,919 | 91.94 | 3,168 | 1,829 | 57.73 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.557 (99) | 9.29 (69) | 3 | 11.5 (86) | 5.6 (27) | 14.5 (84) | 30.7 (43) | 15 (62) | 0 |
| 36061022400 | New York | New York | Central Harlem - Morningside Heights | 224 | 7,586 | 6,657 | 87.75 | 7,542 | 4,310 | 57.15 | Yes | 920 (80) | 40 (97) | 0.7 (99) | 1.594 (99) | 9.26 (68) | 3 | 14.2 (98) | 5.2 (21) | 15.2 (87) | 35.2 (69) | 18.2 (87) | 1 |
| 36061022500 | New York | New York | Washington Heights - Inwood | 225 | 10,334 | 8,368 | 80.98 | 10,322 | 4,464 | 43.25 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.583 (99) | 9.29 (69) | 3 | 10.8 (76) | 5.1 (19) | 11.6 (61) | 27.1 (22) | 14.4 (55) | 0 |
| 36061022600 | New York | New York | Central Harlem - Morningside Heights | 226 | 4,954 | 4,099 | 82.74 | 4,885 | 1,705 | 34.9 | Yes | 710 (75) | 40 (97) | 0.7 (99) | 1.593 (99) | 9.26 (68) | 3 | 12.4 (93) | 5.1 (19) | 11.3 (57) | 31.6 (48) | 14.4 (55) | 1 |
| 36061022700 | New York | New York | Washington Heights - Inwood | 227 | 5,218 | 4,130 | 79.15 | 5,216 | 2,136 | 40.95 | Yes | 720 (75) | 40 (97) | 0.7 (99) | 1.591 (99) | 9.27 (69) | 3 | 11.9 (90) | 4.9 (16) | 11.1 (55) | 29.8 (37) | 14.5 (56) | 1 |
| 36061022800 | New York | New York | Central Harlem - Morningside Heights | 228 | 6,162 | 5,240 | 85.04 | 6,147 | 2,404 | 39.11 | Yes | 880 (80) | 40 (97) | 0.7 (99) | 1.602 (99) | 9.25 (68) | 3 | 12.8 (95) | 4.8 (15) | 11.6 (61) | 33.3 (58) | 15 (62) | 1 |
| 36061022900 | New York | New York | Washington Heights - Inwood | 229 | 9,205 | 7,390 | 80.28 | 9,205 | 4,561 | 49.55 | Yes | 2,300 (93) | 40 (97) | 0.7 (99) | 1.584 (99) | 9.29 (69) | 3 | 11.2 (82) | 4.7 (14) | 12 (65) | 26.7 (20) | 15.4 (66) | 0 |
| 36061023000 | New York | New York | Central Harlem - Morningside Heights | 230 | 8,717 | 7,983 | 91.58 | 8,673 | 4,112 | 47.41 | Yes | 980 (82) | 40 (97) | 0.6 (98) | 1.596 (99) | 9.25 (68) | 3 | 14 (98) | 5.3 (22) | 14.8 (85) | 35.9 (72) | 17.7 (84) | 1 |
| 36061023100 | New York | New York | Washington Heights - Inwood | 231 | 6,807 | 5,777 | 84.87 | 6,742 | 2,569 | 38.1 | Yes | 850 (79) | 40 (97) | 0.7 (99) | 1.588 (99) | 9.27 (69) | 3 | 11.8 (89) | 5 (18) | 11.7 (62) | 31.2 (46) | 14.8 (59) | 0 |
| 36061023200 | New York | New York | Central Harlem - Morningside Heights | 232 | 9,069 | 8,388 | 92.49 | 9,063 | 5,139 | 56.7 | Yes | 1,400 (89) | 40 (97) | 0.7 (99) | 1.59 (99) | 9.25 (68) | 3 | 14 (98) | 4.5 (11) | 13.4 (77) | 32.4 (53) | 18.2 (87) | 1 |
| 36061023300 | New York | New York | Washington Heights - Inwood | 233 | 7,220 | 5,550 | 76.87 | 7,157 | 3,197 | 44.67 | Yes | 3,000 (95) | 40 (97) | 0.7 (99) | 1.593 (99) | 9.29 (69) | 3 | 11 (79) | 4.5 (11) | 10.5 (47) | 26.1 (18) | 14.5 (56) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters] (Percentile) | Air Toxics Cancer Risk [Lifetime risk per million] (Percentile) | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration] (Percentile) | Diesel Particulate Matter [µg/m3] (Percentile) | Particulate Matter 2.5 [µg/m3] (Percentile) | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061023400 | New York | New York | Central Harlem - Morningside Heights | 234 | 5,072 | 4,538 | 89.47 | 5,072 | 2,401 | 47.34 | Yes | 2,300 (93) | 40 (97) | 0.7 (99) | 1.59 (99) | 9.25 (68) | 3 | 12.3 (92) | 4 (6) | 9.7 (37) | 28.4 (29) | 15.2 (64) | 1 |
| 36061023501 | New York | New York | Washington Heights - Inwood | 235.01 | 7,044 | 5,727 | 81.3 | 7,038 | 2,949 | 41.9 | Yes | 1,400 (87) | 40 (97) | 0.7 (99) | 1.582 (99) | 9.26 (68) | 3 | 11.8 (89) | 5.1 (19) | 12.1 (66) | 31.6 (48) | 14.6 (57) | 0 |
| 36061023502 | New York | New York | Central Harlem - Morningside Heights | 235.02 | 1,986 | 1,740 | 87.61 | 1,986 | 875 | 44.06 | Yes | 3,300 (96) | 40 (97) | 0.7 (99) | 1.583 (99) | 9.26 (68) | 3 | 13.3 (96) | 4.9 (16) | 11.9 (64) | 32.2 (52) | 16.3 (74) | 1 |
| 36061023600 | New York | New York | Central Harlem - Morningside Heights | 236 | 7,761 | 7,605 | 97.99 | 7,761 | 3,620 | 46.64 | Yes | 4,500 (97) | 40 (97) | 0.7 (99) | 1.587 (99) | 9.24 (68) | 3 | 12.6 (94) | 7.1 (59) | 14.6 (84) | 39 (83) | 13.1 (40) | 1 |
| 36061023700 | New York | New York | Washington Heights - Inwood | 237 | 6,682 | 5,436 | 81.35 | 6,675 | 3,550 | 53.18 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.583 (99) | 9.28 (69) | 3 | 11.4 (85) | 5 (18) | 12.1 (66) | 28.8 (31) | 15.1 (63) | 0 |
| 36061023801 | New York | New York | Upper East Side | 238.01 | 6,354 | 3,948 | 62.13 | 6,244 | 813 | 13.02 | Yes | 1,300 (87) | 50 (99) | 0.7 (99) | 1.669 (99) | 9.22 (67) | 3 | 9 (28) | 6.2 (39) | 7.6 (13) | 24.2 (11) | 9.4 (5) | 0 |
| 36061023802 | New York | New York | Upper East Side | 238.02 | 6,086 | 3,819 | 62.75 | 4,648 | 695 | 14.95 | Yes | 910 (80) | 40 (97) | 0.6 (98) | 1.495 (99) | 9.22 (67) | 3 | 9.6 (46) | 6.5 (45) | 11.3 (57) | 30.8 (43) | 11.9 (26) | 0 |
| 36061023900 | New York | New York | Washington Heights - Inwood | 239 | 2,781 | 2,391 | 85.98 | 2,781 | 1,322 | 47.54 | Yes | 2,000 (92) | 40 (97) | 0.7 (99) | 1.575 (99) | 9.27 (69) | 3 | 12 (90) | 5.7 (29) | 13.8 (79) | 33 (57) | 15.5 (67) | 1 |
| 36061024000 | New York | New York | East Harlem | 240 | 2,009 | 1,633 | 81.28 | 1,447 | 1,430 | 98.83 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.404 (99) | 9.2 (66) | 3 | 13.6 (97) | 3.9 (5) | 24.5 (99) | 45.6 (95) | 24.4 (99) | 4 |
| 36061024100 | New York | New York | Washington Heights - Inwood | 241 | 8,680 | 7,063 | 81.37 | 8,680 | 2,918 | 33.62 | Yes | 2,700 (94) | 40 (97) | 0.6 (98) | 1.561 (99) | 9.28 (69) | 3 | 10.8 (76) | 6.5 (45) | 13.1 (74) | 31.4 (47) | 13.3 (42) | 0 |
| 36061024200 | New York | New York | East Harlem | 242 | 5,003 | 4,773 | 95.4 | 4,965 | 3,054 | 61.51 | Yes | 4,800 (97) | 40 (97) | 0.7 (99) | 1.575 (99) | 9.22 (67) | 3 | 13.6 (97) | 5.1 (19) | 15.7 (89) | 34.3 (64) | 18.5 (88) | 1 |
| 36061024301 | New York | New York | Washington Heights - Inwood | 243.01 | 4,658 | 4,146 | 89.01 | 4,517 | 2,149 | 47.58 | Yes | 2,100 (92) | 40 (97) | 0.6 (98) | 1.405 (99) | 9.26 (68) | 3 | 11.8 (89) | 4.5 (11) | 12 (65) | 27.8 (26) | 15.8 (70) | 0 |
| 36061024302 | New York | New York | Central Harlem - Morningside Heights | 243.02 | 7,756 | 7,776 | 99.61 | 7,750 | 5,433 | 70.1 | Yes | 4,000 (97) | 40 (97) | 0.7 (99) | 1.577 (99) | 9.25 (68) | 3 | 14.8 (99) | 5.5 (26) | 18.2 (95) | 38 (80) | 20.2 (94) | 3 |
| 36061024500 | New York | New York | Washington Heights - Inwood | 245 | 14,717 | 13,453 | 91.41 | 14,611 | 6,310 | 43.19 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.427 (99) | 9.27 (69) | 3 | 10.4 (67) | 4.8 (15) | 12.2 (67) | 26.3 (18) | 14.8 (59) | 0 |
| 36061024700 | New York | New York | Washington Heights - Inwood | 247 | 7,303 | 5,958 | 81.58 | 7,303 | 2,457 | 33.64 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.416 (99) | 9.29 (69) | 3 | 9.7 (49) | 5.9 (33) | 11.4 (58) | 28.3 (29) | 12.1 (28) | 0 |
| 36061024900 | New York | New York | Washington Heights - Inwood | 249 | 1,047 | 894 | 85.39 | 1,028 | 419 | 40.76 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.325 (98) | 9.26 (68) | 3 | 10.8 (76) | 4.7 (14) | 11.9 (64) | 26.4 (19) | 14.9 (61) | 0 |
| 36061025100 | New York | New York | Washington Heights - Inwood | 251 | 2,835 | 2,530 | 89.24 | 2,730 | 1,631 | 59.74 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.314 (98) | 9.27 (69) | 3 | 11.6 (87) | 4.7 (14) | 15.3 (87) | 29.6 (36) | 17.7 (84) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061025300 | New York | New York | Washington Heights - Inwood | 253 | 13,572 | 11,828 | 87.15 | 13,430 | 6,198 | 46.15 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.303 (98) | 9.26 (68) | 3 | 10.8 (76) | 4.8 (15) | 12.9 (73) | 26.4 (19) | 15.6 (68) | 0 |
| 36061025500 | New York | New York | Washington Heights - Inwood | 255 | 5,999 | 4,397 | 73.3 | 5,354 | 1,785 | 33.34 | Yes | 5,700 (98) | 40 (97) | 0.6 (98) | 1.301 (98) | 9.29 (69) | 3 | 9.8 (52) | 4.4 (10) | 8 (16) | 21 (4) | 13.1 (40) | 0 |
| 36061025700 | New York | New York | Central Harlem - Morningside Heights | 257 | 4,625 | 3,022 | 65.34 | 4,615 | 988 | 21.41 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.598 (99) | 9.28 (69) | 3 | 10.6 (72) | 4.9 (16) | 8.1 (17) | 25.5 (15) | 11.2 (19) | 0 |
| 36061025900 | New York | New York | Central Harlem - Morningside Heights | 259 | 3,731 | 3,103 | 83.17 | 3,731 | 1,315 | 35.25 | Yes | 1,100 (83) | 40 (97) | 0.7 (99) | 1.594 (99) | 9.26 (68) | 3 | 10.2 (62) | 3.9 (5) | 7 (8) | 23.2 (8) | 11.2 (19) | 0 |
| 36061026100 | New York | New York | Washington Heights - Inwood | 261 | 13,145 | 12,690 | 96.54 | 13,068 | 5,936 | 45.42 | Yes | 9,700 (99) | 40 (97) | 0.6 (98) | 1.297 (98) | 9.26 (68) | 3 | 10.5 (70) | 5 (18) | 13.1 (74) | 27.7 (25) | 14.9 (61) | 0 |
| 36061026300 | New York | New York | Washington Heights - Inwood | 263 | 9,177 | 8,253 | 89.93 | 9,177 | 4,786 | 52.15 | Yes | 10,600 (99) | 40 (97) | 0.6 (98) | 1.294 (98) | 9.26 (68) | 3 | 10.4 (67) | 4.8 (15) | 12.8 (72) | 25.8 (16) | 15.1 (63) | 0 |
| 36061026500 | New York | New York | Washington Heights - Inwood | 265 | 7,951 | 5,441 | 68.43 | 7,940 | 2,052 | 25.84 | Yes | 12,300 (99) | 40 (97) | 0.6 (98) | 1.298 (98) | 9.28 (69) | 3 | 9.4 (40) | 5.4 (24) | 9.2 (31) | 23.1 (8) | 11.9 (26) | 0 |
| 36061026700 | New York | New York | Washington Heights - Inwood | 267 | 1,994 | 908 | 45.54 | 1,495 | 679 | 45.42 | Yes | 3,100 (95) | 40 (97) | 0.6 (98) | 1.283 (98) | 9.24 (68) | 3 | 9.6 (46) | 3 (2) | 5.7 (3) | 14.7 (1) | 15.5 (67) | 0 |
| 36061026900 | New York | New York | Washington Heights - Inwood | 269 | 8,986 | 8,276 | 92.1 | 8,809 | 4,361 | 49.51 | Yes | 3,000 (95) | 40 (97) | 0.6 (98) | 1.287 (98) | 9.25 (68) | 3 | 10.5 (70) | 4.7 (14) | 13.2 (75) | 27 (22) | 15.6 (68) | 0 |
| 36061027100 | New York | New York | Washington Heights - Inwood | 271 | 8,806 | 5,836 | 66.27 | 8,777 | 3,427 | 39.05 | Yes | 3,000 (95) | 40 (97) | 0.6 (98) | 1.288 (98) | 9.25 (68) | 3 | 9.7 (49) | 5.4 (24) | 10.4 (46) | 24.7 (12) | 13.1 (40) | 0 |
| 36061027700 | New York | New York | Washington Heights - Inwood | 277 | 6,538 | 5,541 | 84.75 | 5,406 | 3,736 | 69.11 | Yes | 850 (79) | 40 (97) | 0.6 (98) | 1.278 (98) | 9.23 (67) | 3 | 10.9 (77) | 6.3 (41) | 16.4 (91) | 31.8 (49) | 15.6 (68) | 1 |
| 36061027900 | New York | New York | Washington Heights - Inwood | 279 | 12,053 | 9,878 | 81.95 | 12,003 | 5,912 | 49.25 | Yes | 870 (79) | 40 (97) | 0.6 (98) | 1.281 (98) | 9.24 (68) | 3 | 10.8 (76) | 5 (18) | 12.2 (67) | 26.3 (18) | 15.3 (65) | 0 |
| 36061028300 | New York | New York | Washington Heights - Inwood | 283 | 7,949 | 6,412 | 80.66 | 7,802 | 2,848 | 36.5 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.276 (98) | 9.24 (68) | 3 | 9.8 (52) | 5.6 (27) | 10.8 (51) | 25 (13) | 12.5 (33) | 0 |
| 36061028500 | New York | New York | Washington Heights - Inwood | 285 | 7,907 | 7,220 | 91.31 | 7,884 | 3,406 | 43.2 | Yes | 580 (70) | 40 (97) | 0.6 (98) | 1.265 (98) | 9.23 (67) | 3 | 10.1 (60) | 5.1 (19) | 11.8 (63) | 26.3 (18) | 13.8 (48) | 0 |
| 36061028700 | New York | New York | Washington Heights - Inwood | 287 | 4,231 | 2,871 | 67.86 | 4,231 | 1,620 | 38.29 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.256 (98) | 9.24 (68) | 3 | 10 (57) | 4.9 (16) | 9.5 (34) | 23.2 (8) | 13.6 (46) | 0 |
| 36061029100 | New York | New York | Washington Heights - Inwood | 291 | 12,165 | 11,396 | 93.68 | 12,040 | 5,484 | 45.55 | Yes | 980 (82) | 40 (97) | 0.6 (98) | 1.253 (98) | 9.22 (67) | 3 | 10.3 (65) | 4.9 (16) | 12.6 (70) | 26.7 (20) | 14.8 (59) | 0 |
| 36061029300 | New York | New York | Washington Heights - Inwood | 293 | 9,397 | 8,742 | 93.03 | 9,397 | 4,785 | 50.92 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.213 (98) | 9.21 (67) | 3 | 10.7 (74) | 4.6 (12) | 13 (74) | 26.3 (18) | 16 (71) | 0 |
| 36061029500 | New York | New York | Washington Heights - Inwood | 295 | 8,182 | 5,334 | 65.19 | 8,158 | 2,685 | 32.91 | Yes | 1,400 (87) | 40 (97) | 0.6 (98) | 1.2 (98) | 9.22 (67) | 3 | 9.5 (43) | 5.2 (21) | 8 (16) | 21.9 (6) | 11.9 (26) | 0 |
| 36061029700 | New York | New York | Washington Heights - Inwood | 297 | 22 | 18 | 81.82 | 0 | 0 | 0 | Yes | 450 (63) | 30 (83) | 0.5 (95) | 1.062 (97) | 9.21 (67) | 2 | 13.2 (96) | 8.4 (87) | 17.1 (93) | 37.5 (78) | 17.6 (84) | 2 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061029900 | New York | New York | Washington Heights - Inwood | 299 | 3,737 | 3,633 | 97.32 | 3,737 | 2,469 | 66.07 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.261 (98) | 9.2 (66) | 3 | 12.7 (94) | 6 (35) | 18.5 (95) | 35.5 (70) | 17.8 (85) | 2 |
| 36061030300 | New York | New York | Washington Heights - Inwood | 303 | 4,535 | 2,911 | 64.19 | 4,535 | 1,542 | 34 | Yes | 830 (78) | 40 (97) | 0.6 (98) | 1.116 (98) | 9.19 (66) | 3 | 10 (57) | 5.2 (21) | 8.9 (27) | 24.4 (11) | 13 (39) | 0 |
| 36061030900 | New York | New York | Kingsbridge-Riverdale | 309 | 10,593 | 10,078 | 95.14 | 10,578 | 5,550 | 52.47 | Yes | 2,600 (94) | 40 (97) | 0.5 (95) | 0.978 (97) | 9.17 (66) | 3 | 11.4 (85) | 5.2 (21) | 13.5 (77) | 29.1 (33) | 15.5 (67) | 0 |
| 36081000200 | New York | Queens | Southwest Queens | 2 | 3,019 | 2,622 | 86.85 | 3,002 | 1,025 | 34.14 | Yes | 120 (32) | 40 (97) | 0.5 (95) | 0.948 (97) | 8.66 (51) | 3 | 8.5 (16) | 4.6 (12) | 11.8 (63) | 24.8 (12) | 12 (27) | 0 |
| 36081000400 | New York | Queens | Southwest Queens | 4 | 4,476 | 4,293 | 95.91 | 4,465 | 1,942 | 43.49 | Yes | 130 (32) | 40 (97) | 0.5 (95) | 0.938 (97) | 8.63 (50) | 3 | 9.3 (37) | 4 (6) | 12.6 (70) | 24.8 (12) | 13.9 (49) | 0 |
| 36081000600 | New York | Queens | Southwest Queens | 6 | 4,107 | 3,823 | 93.09 | 4,075 | 1,210 | 29.69 | Yes | 400 (61) | 40 (97) | 0.5 (95) | 0.924 (97) | 8.62 (50) | 3 | 8.9 (26) | 4.2 (8) | 10.5 (47) | 22.9 (7) | 12.5 (33) | 0 |
| 36081000800 | New York | Queens | Southwest Queens | 8 | 3,193 | 2,828 | 88.57 | 3,156 | 907 | 28.74 | Yes | 310 (53) | 30 (83) | 0.5 (95) | 0.9 (97) | 8.59 (49) | 2 | 8.5 (16) | 4.4 (10) | 10.7 (50) | 23.7 (9) | 11.9 (26) | 0 |
| 36081001000 | New York | Queens | Southwest Queens | 10 | 4,618 | 4,060 | 87.92 | 4,597 | 1,374 | 29.89 | Yes | 110 (29) | 30 (83) | 0.5 (95) | 0.909 (97) | 8.61 (50) | 2 | 8.5 (16) | 4.3 (9) | 11.2 (56) | 23.9 (10) | 12.3 (30) | 0 |
| 36081001200 | New York | Queens | Southwest Queens | 12 | 3,578 | 2,842 | 79.43 | 3,578 | 987 | 27.59 | Yes | 94 (26) | 40 (97) | 0.5 (95) | 0.927 (97) | 8.62 (50) | 3 | 8.6 (18) | 4.9 (16) | 11.3 (57) | 25.5 (15) | 11.9 (26) | 0 |
| 36081001400 | New York | Queens | Southwest Queens | 14 | 4,308 | 3,508 | 81.43 | 4,289 | 1,504 | 35.07 | Yes | 850 (79) | 30 (83) | 0.5 (95) | 0.905 (97) | 8.6 (49) | 2 | 8.6 (18) | 4.9 (16) | 11.4 (58) | 24.8 (12) | 11.9 (26) | 0 |
| 36081001600 | New York | Queens | Southwest Queens | 16 | 2,420 | 2,168 | 89.59 | 2,418 | 488 | 20.18 | Yes | 770 (77) | 30 (83) | 0.5 (95) | 0.887 (97) | 8.58 (49) | 2 | 8.3 (12) | 4.5 (11) | 10.9 (52) | 24.2 (11) | 11.5 (22) | 0 |
| 36081001800 | New York | Queens | Southwest Queens | 18 | 2,796 | 2,408 | 86.12 | 2,775 | 916 | 33.01 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.868 (97) | 8.57 (48) | 2 | 8.7 (21) | 4.7 (14) | 11.6 (61) | 25.3 (14) | 12 (27) | 0 |
| 36081001900 | New York | Queens | Long Island City - Astoria | 19 | 4,358 | 2,615 | 60 | 4,358 | 625 | 14.34 | Yes | 1,500 (88) | 40 (97) | 0.7 (99) | 1.674 (99) | 9.18 (66) | 3 | 7.1 (1) | 4 (6) | 5.3 (3) | 16.4 (1) | 8.3 (1) | 0 |
| 36081002000 | New York | Queens | Southwest Queens | 20 | 1,721 | 1,497 | 86.98 | 1,721 | 346 | 20.1 | Yes | 2,200 (93) | 30 (83) | 0.4 (81) | 0.86 (97) | 8.55 (48) | 1 | 8.3 (12) | 4.6 (12) | 10.7 (50) | 23.4 (8) | 11.2 (19) | 0 |
| 36081002200 | New York | Queens | Southwest Queens | 22 | 2,314 | 1,884 | 81.42 | 2,312 | 627 | 27.12 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.877 (97) | 8.57 (48) | 2 | 8.5 (16) | 4.5 (11) | 11.5 (59) | 24.5 (12) | 11.5 (22) | 0 |
| 36081002400 | New York | Queens | Southwest Queens | 24 | 2,382 | 2,175 | 91.31 | 2,382 | 776 | 32.58 | Yes | 240 (47) | 30 (83) | 0.5 (95) | 0.871 (97) | 8.55 (48) | 2 | 9 (28) | 4.5 (11) | 12 (65) | 25.2 (14) | 12.8 (36) | 0 |
| 36081002500 | New York | Queens | Long Island City - Astoria | 25 | 6,802 | 6,581 | 96.75 | 6,802 | 5,037 | 74.05 | Yes | 2,000 (92) | 40 (97) | 0.7 (99) | 1.672 (99) | 9.19 (66) | 3 | 13.3 (96) | 5.1 (19) | 21.6 (98) | 38.4 (82) | 19.3 (92) | 3 |
| 36081002600 | New York | Queens | Southwest Queens | 26 | 2,272 | 1,916 | 84.33 | 2,272 | 807 | 35.52 | Yes | 200 (42) | 30 (83) | 0.4 (81) | 0.859 (97) | 8.54 (47) | 1 | 9.4 (40) | 4.9 (16) | 12.6 (70) | 25.7 (16) | 12.9 (37) | 0 |
| 36081002800 | New York | Queens | Southwest Queens | 28 | 3,573 | 3,079 | 86.17 | 3,560 | 1,255 | 35.25 | Yes | 500 (66) | 30 (83) | 0.4 (81) | 0.854 (97) | 8.54 (47) | 1 | 9.4 (40) | 4.4 (10) | 12.7 (71) | 25.1 (13) | 14.2 (53) | 0 |
| 36081003000 | New York | Queens | Southwest Queens | 30 | 1,524 | 1,134 | 74.41 | 1,506 | 421 | 27.95 | Yes | 1,200 (86) | 30 (83) | 0.5 (95) | 0.857 (97) | 8.54 (48) | 2 | 9.1 (31) | 5.2 (21) | 12.6 (70) | 28.2 (28) | 12.9 (37) | 0 |
| 36081003100 | New York | Queens | Long Island City - Astoria | 31 | 1,144 | 798 | 69.76 | 1,143 | 375 | 32.81 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.558 (99) | 9.16 (65) | 3 | 8.1 (9) | 4.2 (8) | 10 (41) | 22.7 (7) | 11.7 (24) | 0 |
| 36081003200 | New York | Queens | Southwest Queens | 32 | 1,764 | 1,566 | 88.78 | 1,757 | 558 | 31.76 | Yes | 2,400 (94) | 30 (83) | 0.4 (81) | 0.846 (97) | 8.54 (48) | 1 | 9 (28) | 4.5 (11) | 11.9 (64) | 25.2 (14) | 12.9 (37) | 0 |
| 36081003300 | New York | Queens | Long Island City - Astoria | 33 | 3,569 | 2,458 | 68.87 | 3,568 | 1,101 | 30.86 | Yes | 2,200 (93) | 40 (97) | 0.7 (99) | 1.612 (99) | 9.18 (66) | 3 | 7.3 (2) | 3.6 (3) | 8.9 (27) | 20.4 (4) | 10.5 (12) | 0 |
| 36081003400 | New York | Queens | Southwest Queens | 34 | 2,612 | 2,313 | 88.55 | 2,607 | 1,062 | 40.74 | Yes | 770 (77) | 30 (83) | 0.5 (95) | 0.9 (97) | 8.59 (49) | 2 | 9.7 (49) | 4.3 (9) | 13.4 (77) | 25.6 (15) | 14.4 (55) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081003600 | New York | Queens | Southwest Queens | 36 | 3,584 | 3,297 | 91.99 | 3,572 | 823 | 23.04 | Yes | 780 (77) | 30 (83) | 0.5 (95) | 0.882 (97) | 8.58 (49) | 2 | 8.5 (16) | 4.3 (9) | 10.1 (42) | 22.4 (6) | 11.6 (23) | 0 |
| 36081003800 | New York | Queens | Southwest Queens | 38 | 2,757 | 2,536 | 91.98 | 2,756 | 1,158 | 42.02 | Yes | 1,300 (87) | 30 (83) | 0.4 (81) | 0.847 (97) | 8.53 (47) | 1 | 9.1 (31) | 4.7 (14) | 11.6 (61) | 25 (13) | 12.9 (37) | 0 |
| 36081003900 | New York | Queens | Long Island City - Astoria | 39 | 1,439 | 981 | 68.17 | 1,439 | 701 | 48.71 | Yes | 290 (51) | 40 (98) | 0.6 (98) | 1.532 (99) | 9.2 (67) | 3 | 9.4 (40) | 3.6 (3) | 11.2 (56) | 24.4 (11) | 14.5 (56) | 0 |
| 36081004001 | New York | Queens | Southwest Queens | 40.01 | 2,365 | 1,704 | 72.05 | 2,364 | 734 | 31.05 | Yes | 1,400 (87) | 30 (83) | 0.5 (95) | 0.843 (96) | 8.52 (47) | 2 | 9.4 (40) | 5 (18) | 10.7 (50) | 24.4 (11) | 13.2 (41) | 0 |
| 36081004002 | New York | Queens | Southwest Queens | 40.02 | 1,459 | 1,296 | 88.83 | 1,450 | 586 | 40.41 | Yes | 1,700 (90) | 30 (83) | 0.4 (81) | 0.839 (96) | 8.5 (46) | 1 | 9.3 (37) | 4.3 (9) | 12.4 (69) | 25 (13) | 14 (50) | 0 |
| 36081004200 | New York | Queens | Southwest Queens | 42 | 4,016 | 3,585 | 89.27 | 3,998 | 1,880 | 47.02 | Yes | 680 (74) | 30 (83) | 0.5 (95) | 0.884 (97) | 8.58 (49) | 2 | 8.8 (23) | 4.3 (9) | 12.4 (69) | 25.8 (16) | 12.8 (34) | 0 |
| 36081004300 | New York | Queens | Long Island City - Astoria | 43 | 2,283 | 2,197 | 96.23 | 2,266 | 1,577 | 69.59 | Yes | 790 (77) | 40 (97) | 0.6 (98) | 1.536 (99) | 9.2 (66) | 3 | 11.7 (88) | 5.6 (27) | 18.5 (95) | 36.2 (73) | 16.2 (73) | 1 |
| 36081004401 | New York | Queens | Southwest Queens | 44.01 | 3,732 | 3,439 | 92.15 | 3,732 | 1,709 | 45.79 | Yes | 1,000 (83) | 30 (83) | 0.5 (95) | 0.878 (97) | 8.57 (48) | 2 | 8.7 (21) | 4.4 (10) | 13.3 (76) | 27.5 (24) | 12.9 (37) | 0 |
| 36081004700 | New York | Queens | Long Island City - Astoria | 47 | 3,665 | 2,708 | 73.89 | 3,646 | 1,704 | 46.74 | Yes | 930 (81) | 40 (97) | 0.6 (98) | 1.492 (99) | 9.19 (66) | 3 | 10.1 (60) | 5.8 (31) | 13.5 (77) | 30.6 (42) | 13.1 (40) | 0 |
| 36081005000 | New York | Queens | Southwest Queens | 50 | 49 | 40 | 81.63 | 49 | 40 | 81.63 | Yes | 360 (57) | 30 (83) | 0.4 (81) | 0.852 (97) | 8.56 (48) | 1 | | | | | | |
| 36081005100 | New York | Queens | Long Island City - Astoria | 51 | 1,866 | 1,359 | 72.83 | 1,866 | 1,051 | 56.32 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.528 (99) | 9.16 (65) | 3 | 8.4 (14) | 3.9 (5) | 10.9 (52) | 23.3 (8) | 13 (39) | 0 |
| 36081005200 | New York | Queens | Southwest Queens | 52 | 2,817 | 2,524 | 89.6 | 2,808 | 1,028 | 36.61 | Yes | 640 (73) | 30 (83) | 0.4 (81) | 0.859 (97) | 8.56 (48) | 1 | 8.7 (21) | 4.1 (7) | 11.3 (57) | 23.9 (10) | 12.7 (35) | 0 |
| 36081005300 | New York | Queens | Long Island City - Astoria | 53 | 5,092 | 2,835 | 55.68 | 5,092 | 1,164 | 22.86 | Yes | 800 (78) | 40 (97) | 0.6 (98) | 1.441 (99) | 9.18 (66) | 3 | 7.8 (5) | 4.7 (14) | 7.2 (10) | 20.6 (4) | 9.9 (8) | 0 |
| 36081005400 | New York | Queens | Southwest Queens | 54 | 5,862 | 4,927 | 84.05 | 5,829 | 1,818 | 31.19 | Yes | 820 (78) | 30 (83) | 0.4 (81) | 0.838 (96) | 8.52 (47) | 1 | 9.5 (43) | 5 (18) | 11.8 (63) | 26.6 (20) | 13.3 (42) | 0 |
| 36081005500 | New York | Queens | Long Island City - Astoria | 55 | 952 | 716 | 75.21 | 952 | 290 | 30.46 | Yes | 510 (67) | 40 (97) | 0.6 (98) | 1.486 (99) | 9.15 (65) | 3 | 8.1 (9) | 4 (6) | 9.4 (33) | 21.2 (5) | 11.8 (25) | 0 |
| 36081005700 | New York | Queens | Southwest Queens | 57 | 4,212 | 2,679 | 63.6 | 4,198 | 1,592 | 37.92 | Yes | 520 (67) | 40 (97) | 0.6 (98) | 1.444 (99) | 9.16 (65) | 3 | 8.5 (16) | 4.1 (7) | 8.5 (22) | 21 (4) | 12.2 (29) | 0 |
| 36081005800 | New York | Queens | Southwest Queens | 58 | 6,355 | 4,756 | 74.84 | 6,355 | 1,470 | 23.13 | Yes | 1,400 (88) | 30 (83) | 0.4 (81) | 0.826 (96) | 8.5 (47) | 1 | 9.1 (31) | 5.7 (29) | 11.2 (56) | 26.3 (18) | 12.2 (29) | 0 |
| 36081006202 | New York | Queens | Southwest Queens | 62.02 | 6,459 | 3,529 | 54.64 | 6,459 | 2,616 | 40.5 | Yes | 930 (81) | 30 (83) | 0.4 (81) | 0.743 (96) | 8.52 (47) | 1 | 9.4 (40) | 6.6 (47) | 11.7 (62) | 28.3 (29) | 12.9 (37) | 0 |
| 36081006502 | New York | Queens | Long Island City - Astoria | 65.02 | 3,494 | 1,434 | 41.04 | 3,494 | 1,044 | 29.88 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.345 (99) | 9.16 (65) | 3 | 8.5 (16) | 4.6 (12) | 7.1 (9) | 19.6 (3) | 11.5 (22) | 0 |
| 36081006900 | New York | Queens | Long Island City - Astoria | 69 | 3,699 | 1,922 | 51.96 | 3,431 | 1,158 | 33.75 | Yes | 6,000 (98) | 40 (97) | 0.6 (98) | 1.358 (99) | 9.19 (66) | 3 | 8.2 (10) | 5.6 (27) | 10 (41) | 24.7 (12) | 11.4 (21) | 0 |
| 36081007700 | New York | Queens | Long Island City - Astoria | 77 | 1,856 | 1,106 | 59.59 | 1,856 | 517 | 27.86 | Yes | 1,500 (89) | 40 (97) | 0.6 (98) | 1.432 (99) | 9.2 (66) | 3 | 8 (7) | 4.2 (8) | 7.1 (9) | 19 (3) | 10.7 (14) | 0 |
| 36081007900 | New York | Queens | Long Island City - Astoria | 79 | 2,685 | 1,422 | 52.96 | 2,685 | 1,021 | 38.03 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.415 (99) | 9.19 (66) | 3 | 8.7 (21) | 4.4 (10) | 10.7 (50) | 23.8 (9) | 13.1 (40) | 0 |
| 36081008100 | New York | Queens | Long Island City - Astoria | 81 | 1,269 | 783 | 61.7 | 1,262 | 320 | 25.36 | Yes | 590 (71) | 40 (97) | 0.6 (98) | 1.446 (99) | 9.2 (67) | 3 | 7.9 (6) | 3.3 (2) | 6.8 (7) | 18.6 (2) | 11.2 (19) | 0 |
| 36081008300 | New York | Queens | Long Island City - Astoria | 83 | 2,409 | 1,617 | 67.12 | 2,409 | 639 | 26.53 | Yes | 900 (80) | 40 (97) | 0.6 (98) | 1.406 (99) | 9.2 (66) | 3 | 8.5 (16) | 4 (6) | 9.3 (32) | 22.3 (6) | 12.3 (30) | 0 |
| 36081008500 | New York | Queens | Long Island City - Astoria | 85 | 883 | 551 | 62.4 | 878 | 511 | 58.2 | Yes | 560 (69) | 40 (97) | 0.6 (98) | 1.591 (99) | 9.2 (66) | 3 | 9.5 (43) | 3.6 (3) | 10.1 (42) | 21.4 (5) | 14.8 (59) | 0 |
| 36081008600 | New York | Queens | Southwest Queens | 86 | 2,846 | 2,040 | 71.68 | 2,840 | 781 | 27.5 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.824 (96) | 8.48 (46) | 1 | 8.9 (26) | 5.5 (26) | 10.1 (42) | 24.9 (13) | 13.9 (26) | 0 |
| 36081008700 | New York | Queens | Southwest Queens | 87 | 4,052 | 3,657 | 90.25 | 4,052 | 3,076 | 75.91 | Yes | 47 (17) | 40 (97) | 0.6 (98) | 1.451 (99) | 9.21 (67) | 3 | 13.2 (96) | 4.7 (14) | 18.3 (95) | 35 (68) | 19.2 (91) | 3 |
| 36081008800 | New York | Queens | Southwest Queens | 88 | 3,663 | 2,327 | 63.53 | 3,663 | 837 | 22.85 | Yes | 3,300 (96) | 30 (83) | 0.4 (81) | 0.792 (96) | 8.46 (45) | 1 | 9.2 (34) | 5.9 (33) | 10.1 (42) | 25 (13) | 12.1 (28) | 0 |
| 36081009100 | New York | Queens | Long Island City - Astoria | 91 | 2,303 | 1,156 | 50.2 | 2,303 | 535 | 23.23 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.404 (99) | 9.21 (67) | 3 | 8.8 (23) | 4.9 (16) | 9.2 (31) | 22.3 (6) | 12.3 (30) | 0 |
| 36081009400 | New York | Queens | Southwest Queens | 94 | 2,769 | 2,523 | 91.12 | 2,760 | 1,056 | 38.26 | Yes | 480 (65) | 30 (83) | 0.4 (81) | 0.826 (96) | 8.47 (46) | 1 | 10.4 (67) | 4.6 (12) | 12.1 (66) | 26.9 (21) | 14.6 (57) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume (Daily vehicles/ meters) [(Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% Percentage adults (Percentile rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081009500 | New York | Queens | Long Island City - Astoria | 95 | 2,276 | 826 | 36.29 | 2,262 | 650 | 28.74 | Yes | 6,600 (98) | 40 (97) | 0.6 (98) | 1.347 (99) | 9.18 (66) | 3 | 8.4 (14) | 5.6 (27) | 7.3 (10) | 21.3 (5) | 11 (17) | 0 |
| 36081009600 | New York | Queens | Southwest Queens | 96 | 3,522 | 3,200 | 90.86 | 3,516 | 598 | 17.01 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.818 (96) | 8.45 (45) | 1 | 9.6 (46) | 4.9 (16) | 11.1 (55) | 25.1 (13) | 12.8 (36) | 0 |
| 36081009800 | New York | Queens | Southwest Queens | 98 | 2,705 | 2,682 | 99.15 | 2,705 | 972 | 35.93 | Yes | 290 (52) | 30 (83) | 0.4 (81) | 0.818 (96) | 8.45 (45) | 1 | 10.6 (72) | 4.4 (10) | 13.2 (75) | 27.2 (23) | 15.5 (67) | 0 |
| 36081010000 | New York | Queens | Southwest Queens | 100 | 3,686 | 3,315 | 89.93 | 3,686 | 918 | 24.91 | Yes | 330 (55) | 30 (83) | 0.4 (81) | 0.815 (96) | 8.43 (45) | 1 | 10.4 (67) | 4.8 (15) | 12.5 (69) | 26.5 (19) | 14.5 (56) | 0 |
| 36081010200 | New York | Queens | Southwest Queens | 102 | 2,817 | 2,611 | 92.69 | 2,795 | 993 | 35.53 | Yes | 560 (69) | 30 (83) | 0.4 (81) | 0.807 (96) | 8.4 (44) | 1 | 9.9 (54) | 5 (18) | 13.1 (74) | 28 (27) | 13.5 (44) | 0 |
| 36081010400 | New York | Queens | Southwest Queens | 104 | 3,014 | 2,824 | 93.7 | 3,014 | 711 | 23.59 | Yes | 300 (52) | 30 (83) | 0.4 (81) | 0.813 (96) | 8.42 (44) | 1 | 10.5 (70) | 4.7 (14) | 12.2 (67) | 26.1 (18) | 14.4 (55) | 0 |
| 36081010500 | New York | Queens | Long Island City - Astoria | 105 | 4,522 | 2,388 | 52.81 | 4,522 | 1,751 | 38.72 | Yes | 41 (15) | 40 (97) | 0.6 (98) | 1.334 (99) | 9.17 (66) | 3 | 9.2 (34) | 5.6 (27) | 11.8 (63) | 27 (22) | 12.6 (34) | 0 |
| 36081010600 | New York | Queens | Southwest Queens | 106 | 3,733 | 3,644 | 97.62 | 3,727 | 1,141 | 30.61 | Yes | 510 (67) | 30 (83) | 0.4 (81) | 0.815 (96) | 8.43 (45) | 1 | 10.4 (67) | 4.6 (12) | 13.5 (77) | 27 (22) | 14.8 (59) | 0 |
| 36081010800 | New York | Queens | Southwest Queens | 108 | 3,364 | 3,228 | 95.96 | 3,334 | 1,295 | 38.84 | Yes | 530 (68) | 30 (83) | 0.4 (81) | 0.824 (96) | 8.46 (45) | 1 | 9.9 (54) | 4.1 (7) | 12.9 (73) | 25.7 (16) | 14.8 (59) | 0 |
| 36081011000 | New York | Queens | Southwest Queens | 110 | 3,234 | 2,848 | 88.06 | 3,234 | 887 | 27.43 | Yes | 450 (63) | 30 (83) | 0.4 (81) | 0.833 (96) | 8.47 (46) | 1 | 10.4 (67) | 4.4 (10) | 13 (74) | 26.8 (21) | 15.3 (65) | 0 |
| 36081011200 | New York | Queens | Southwest Queens | 112 | 2,279 | 1,746 | 76.61 | 2,259 | 734 | 32.49 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.835 (96) | 8.49 (46) | 1 | 9.7 (49) | 5 (18) | 13.1 (74) | 27.3 (23) | 14.3 (54) | 0 |
| 36081011400 | New York | Queens | Southwest Queens | 114 | 1,303 | 1,041 | 79.89 | 1,303 | 720 | 55.26 | Yes | 530 (68) | 30 (83) | 0.4 (81) | 0.841 (96) | 8.51 (47) | 1 | 10.3 (65) | 4.5 (11) | 12.8 (72) | 27.1 (22) | 15.6 (68) | 0 |
| 36081011600 | New York | Queens | Southwest Queens | 116 | 1,980 | 1,785 | 90.15 | 1,969 | 622 | 31.59 | Yes | 550 (69) | 30 (83) | 0.4 (81) | 0.842 (96) | 8.5 (46) | 1 | 9.9 (54) | 4.4 (10) | 11.6 (61) | 25 (13) | 14.2 (53) | 0 |
| 36081011800 | New York | Queens | Southwest Queens | 118 | 2,522 | 2,472 | 98.02 | 2,522 | 868 | 34.42 | Yes | 900 (80) | 30 (83) | 0.5 (95) | 0.842 (96) | 8.48 (46) | 2 | 9.5 (43) | 4.1 (7) | 12.5 (69) | 25 (13) | 14.2 (53) | 0 |
| 36081011900 | New York | Queens | Long Island City - Astoria | 119 | 1,409 | 550 | 39.03 | 1,409 | 388 | 27.54 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 1.331 (98) | 9.16 (65) | 3 | 8.9 (26) | 5.2 (22) | 7.4 (11) | 21 (4) | 12.1 (28) | 0 |
| 36081012000 | New York | Queens | Southwest Queens | 120 | 2,365 | 2,251 | 95.18 | 2,365 | 985 | 41.65 | Yes | 870 (79) | 30 (83) | 0.4 (81) | 0.829 (96) | 8.45 (45) | 1 | 8.9 (26) | 3.9 (5) | 12.7 (71) | 26 (17) | 13.1 (40) | 0 |
| 36081012200 | New York | Queens | Southwest Queens | 122 | 3,128 | 3,011 | 96.26 | 3,107 | 1,158 | 37.27 | Yes | 580 (70) | 30 (83) | 0.4 (81) | 0.848 (97) | 8.47 (46) | 1 | 8.9 (26) | 4.3 (9) | 12.7 (71) | 26.9 (21) | 13 (39) | 0 |
| 36081012400 | New York | Queens | Southwest Queens | 124 | 3,374 | 3,087 | 91.49 | 3,370 | 821 | 24.36 | Yes | 470 (65) | 30 (83) | 0.5 (95) | 0.844 (97) | 8.49 (46) | 2 | 8.7 (21) | 4.2 (8) | 11.1 (55) | 24 (10) | 12.2 (29) | 0 |
| 36081012601 | New York | Queens | Southwest Queens | 126.01 | 2,750 | 2,575 | 93.64 | 2,745 | 736 | 26.81 | Yes | 490 (66) | 30 (83) | 0.4 (81) | 0.846 (97) | 8.5 (46) | 1 | 9 (28) | 4.5 (11) | 11.5 (59) | 25.4 (15) | 12.5 (33) | 0 |
| 36081012602 | New York | Queens | Southwest Queens | 126.02 | 2,792 | 2,405 | 86.14 | 2,792 | 1,018 | 36.46 | Yes | 400 (60) | 30 (83) | 0.4 (81) | 0.85 (97) | 8.52 (47) | 1 | 9.2 (34) | 4.4 (10) | 11.5 (59) | 24.9 (13) | 13.1 (40) | 0 |
| 36081012800 | New York | Queens | Southwest Queens | 128 | 2,380 | 1,782 | 74.87 | 2,364 | 715 | 30.25 | Yes | 200 (42) | 30 (83) | 0.4 (81) | 0.857 (97) | 8.53 (47) | 1 | 8.7 (21) | 5.4 (24) | 10.5 (47) | 24.9 (13) | 11.5 (22) | 0 |
| 36081013000 | New York | Queens | Southwest Queens | 130 | 1,688 | 1,048 | 62.09 | 1,682 | 585 | 34.78 | Yes | 310 (53) | 30 (83) | 0.4 (81) | 0.877 (97) | 8.52 (47) | 1 | 8.6 (18) | 5.3 (22) | 10.6 (49) | 24.5 (12) | 11.4 (21) | 0 |
| 36081013200 | New York | Queens | Southwest Queens | 132 | 2,265 | 1,441 | 63.62 | 2,265 | 805 | 35.54 | Yes | 590 (71) | 30 (83) | 0.5 (95) | 0.891 (97) | 8.5 (46) | 2 | 9.3 (37) | 5.3 (22) | 11.2 (56) | 25.4 (15) | 13 (39) | 0 |
| 36081013400 | New York | Queens | Southwest Queens | 134 | 4,678 | 2,649 | 56.63 | 4,662 | 1,745 | 37.43 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 0.963 (97) | 8.5 (47) | 2 | 8.9 (26) | 6.5 (45) | 10.2 (43) | 26.9 (21) | 11.3 (20) | 0 |
| 36081013800 | New York | Queens | Southwest Queens | 138 | 3,608 | 2,312 | 64.08 | 3,606 | 721 | 19.99 | Yes | 1,000 (82) | 30 (83) | 0.5 (95) | 0.981 (97) | 8.46 (45) | 2 | 8.4 (14) | 5.3 (22) | 10.4 (46) | 24.9 (13) | 10.9 (16) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081014000 | New York | Queens | Southwest Queens | 140 | 3,766 | 1,950 | 51.78 | 3,707 | 851 | 22.96 | Yes | 530 (68) | 30 (83) | 0.5 (95) | 0.944 (97) | 8.48 (46) | 2 | 8.5 (16) | 5.1 (19) | 8.5 (22) | 22.3 (6) | 10.9 (16) | 0 |
| 36081014100 | New York | Queens | Long Island City - Astoria | 141 | 1,636 | 876 | 53.55 | 1,636 | 555 | 33.92 | Yes | 5,400 (98) | 40 (97) | 0.6 (98) | 1.331 (98) | 9.14 (65) | 3 | 8.7 (21) | 4.4 (10) | 7.7 (14) | 20.9 (4) | 12.6 (34) | 0 |
| 36081014201 | New York | Queens | Southwest Queens | 142.01 | 4,334 | 4,079 | 94.12 | 4,334 | 1,348 | 31.1 | Yes | 350 (56) | 30 (83) | 0.5 (95) | 0.905 (97) | 8.46 (45) | 2 | 9.1 (31) | 3.8 (5) | 11.7 (62) | 24.3 (11) | 13.4 (43) | 0 |
| 36081014202 | New York | Queens | Southwest Queens | 142.02 | 2,856 | 2,683 | 93.94 | 2,555 | 1,160 | 45.4 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.883 (97) | 8.43 (45) | 2 | 9.5 (43) | 5.5 (26) | 14.5 (84) | 29.1 (33) | 13.4 (43) | 0 |
| 36081014300 | New York | Queens | Long Island City - Astoria | 143 | 3,772 | 1,686 | 44.7 | 3,772 | 1,162 | 30.81 | Yes | 3,000 (95) | 40 (97) | 0.6 (98) | 1.333 (98) | 9.16 (65) | 3 | 8.5 (16) | 4.7 (14) | 8 (16) | 22.1 (6) | 11.8 (25) | 0 |
| 36081014400 | New York | Queens | Southwest Queens | 144 | 1,915 | 1,802 | 94.1 | 1,886 | 841 | 44.59 | Yes | 590 (71) | 30 (83) | 0.5 (95) | 0.863 (97) | 8.46 (45) | 2 | 9.3 (37) | 4.1 (7) | 13.8 (79) | 26.6 (20) | 13.9 (49) | 0 |
| 36081014500 | New York | Queens | Long Island City - Astoria | 145 | 2,412 | 861 | 35.7 | 2,412 | 769 | 31.88 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.332 (98) | 9.13 (64) | 3 | 9 (28) | 5.4 (24) | 8.3 (20) | 23.2 (8) | 12.4 (32) | 0 |
| 36081014800 | New York | Queens | Southwest Queens | 148 | 1,719 | 1,674 | 97.38 | 1,708 | 652 | 38.17 | Yes | 1,500 (88) | 30 (83) | 0.4 (81) | 0.827 (96) | 8.43 (45) | 1 | 9.6 (46) | 4 (6) | 13.1 (74) | 26 (17) | 14.2 (53) | 0 |
| 36081015000 | New York | Queens | Southwest Queens | 150 | 2,899 | 2,860 | 98.65 | 2,899 | 801 | 27.63 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.823 (96) | 8.42 (44) | 1 | 9 (28) | 4.2 (8) | 12.5 (69) | 26.4 (19) | 12.7 (35) | 0 |
| 36081015100 | New York | Queens | Long Island City - Astoria | 151 | 2,613 | 922 | 35.29 | 2,608 | 750 | 28.76 | Yes | 270 (50) | 40 (97) | 0.6 (98) | 1.346 (99) | 9.12 (64) | 3 | 8.3 (12) | 4.7 (14) | 7.9 (15) | 20.8 (4) | 11.1 (18) | 0 |
| 36081015200 | New York | Queens | Southwest Queens | 152 | 2,822 | 2,717 | 96.28 | 2,819 | 1,098 | 38.95 | Yes | 4,300 (97) | 30 (83) | 0.5 (95) | 0.824 (96) | 8.39 (44) | 2 | 10.7 (74) | 4.3 (9) | 13.8 (79) | 28 (27) | 15.6 (68) | 0 |
| 36081015300 | New York | Queens | Long Island City - Astoria | 153 | 1,933 | 1,050 | 54.32 | 1,856 | 437 | 23.55 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.375 (99) | 9.12 (64) | 3 | 8.5 (16) | 4.8 (17) | 8.1 (17) | 21.6 (5) | 11.4 (21) | 0 |
| 36081015400 | New York | Queens | Southwest Queens | 154 | 2,170 | 2,103 | 96.91 | 2,159 | 636 | 29.46 | Yes | 950 (81) | 30 (83) | 0.4 (81) | 0.823 (96) | 8.42 (44) | 1 | 9.5 (43) | 4.2 (8) | 12.5 (69) | 26.7 (20) | 13.3 (42) | 0 |
| 36081015600 | New York | Queens | Southwest Queens | 156 | 2,908 | 2,805 | 96.46 | 2,902 | 793 | 27.33 | Yes | 420 (61) | 30 (83) | 0.4 (81) | 0.822 (96) | 8.42 (44) | 1 | 9.9 (54) | 4.3 (9) | 12 (65) | 26.3 (18) | 13.5 (44) | 0 |
| 36081015700 | New York | Queens | Long Island City - Astoria | 157 | 1,305 | 909 | 69.66 | 1,305 | 345 | 26.44 | Yes | 580 (70) | 40 (97) | 0.6 (98) | 1.447 (99) | 9.13 (64) | 3 | 7.8 (5) | 3.8 (5) | 8.6 (23) | 22 (6) | 11.3 (20) | 0 |
| 36081015801 | New York | Queens | Southwest Queens | 158.01 | 3,746 | 3,736 | 99.73 | 3,673 | 1,146 | 31.2 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.804 (96) | 8.38 (43) | 2 | 11.2 (82) | 4.9 (18) | 13.8 (79) | 30.9 (44) | 15.2 (64) | 0 |
| 36081015802 | New York | Queens | Southwest Queens | 158.02 | 4,872 | 4,714 | 96.76 | 4,862 | 1,031 | 21.21 | Yes | 250 (48) | 30 (83) | 0.4 (81) | 0.81 (96) | 8.41 (44) | 1 | 10.6 (72) | 4.8 (15) | 13.3 (76) | 29 (33) | 14.5 (56) | 0 |
| 36081015900 | New York | Queens | Long Island City - Astoria | 159 | 3,422 | 1,219 | 35.62 | 3,422 | 1,345 | 39.3 | Yes | 680 (74) | 40 (97) | 0.6 (98) | 1.424 (99) | 9.13 (64) | 3 | 9.2 (34) | 4.9 (16) | 8.9 (27) | 22.6 (7) | 13 (39) | 0 |
| 36081016100 | New York | Queens | Long Island City - Astoria | 161 | 2,297 | 1,425 | 62.04 | 2,297 | 580 | 25.25 | Yes | 730 (75) | 40 (97) | 0.6 (98) | 1.413 (99) | 9.11 (64) | 3 | 8.1 (9) | 4.1 (7) | 9 (28) | 21.7 (5) | 11.6 (23) | 0 |
| 36081016300 | New York | Queens | West Queens | 163 | 3,519 | 2,954 | 83.94 | 3,519 | 2,089 | 59.36 | Yes | 630 (72) | 40 (97) | 0.6 (98) | 1.376 (99) | 9.1 (63) | 3 | 11.3 (84) | 5.6 (27) | 17.1 (93) | 34 (62) | 16 (71) | 1 |
| 36081016400 | New York | Queens | Southwest Queens | 164 | 3,786 | 3,722 | 98.31 | 3,769 | 887 | 23.53 | Yes | 360 (58) | 30 (83) | 0.5 (95) | 0.807 (96) | 8.39 (43) | 2 | 11.1 (81) | 4.7 (14) | 13.3 (76) | 29 (33) | 15.1 (63) | 0 |
| 36081016600 | New York | Queens | Southwest Queens | 166 | 3,984 | 3,855 | 96.76 | 3,970 | 956 | 24.08 | Yes | 530 (68) | 30 (83) | 0.4 (81) | 0.807 (96) | 8.4 (44) | 1 | 10.8 (76) | 4.8 (15) | 13.7 (79) | 27.6 (25) | 14.9 (61) | 0 |
| 36081016800 | New York | Queens | Southwest Queens | 168 | 3,257 | 3,176 | 97.51 | 3,231 | 834 | 25.81 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.799 (96) | 8.39 (43) | 1 | 10.4 (67) | 4.6 (12) | 12.8 (72) | 27.2 (23) | 14.2 (53) | 0 |
| 36081016900 | New York | Queens | West Queens | 169 | 5,683 | 3,379 | 59.46 | 5,671 | 1,862 | 32.83 | Yes | 350 (57) | 40 (97) | 0.6 (98) | 1.454 (99) | 9.08 (63) | 3 | 8.2 (10) | 5.4 (24) | 9.7 (37) | 23.1 (8) | 10.6 (13) | 0 |
| 36081017000 | New York | Queens | Southwest Queens | 170 | 2,622 | 2,585 | 98.59 | 2,622 | 910 | 34.71 | Yes | 1,400 (87) | 30 (83) | 0.4 (81) | 0.796 (96) | 8.37 (43) | 1 | 11.6 (87) | 4.6 (12) | 13.2 (75) | 29.9 (38) | 15.4 (66) | 0 |
| 36081017200 | New York | Queens | Southwest Queens | 172 | 1,913 | 1,884 | 98.48 | 1,905 | 565 | 29.66 | Yes | 750 (76) | 30 (83) | 0.4 (81) | 0.793 (96) | 8.36 (43) | 1 | 11.2 (82) | 5 (18) | 13.1 (74) | 29.7 (37) | 14.5 (56) | 0 |
| 36081017400 | New York | Queens | Southwest Queens | 174 | 2,285 | 2,261 | 98.95 | 2,285 | 457 | 20 | Yes | 860 (79) | 30 (83) | 0.4 (81) | 0.788 (96) | 8.35 (43) | 1 | 11.3 (84) | 5.2 (21) | 13.3 (76) | 30.9 (44) | 14.1 (52) | 0 |
| 36081017600 | New York | Queens | Southwest Queens | 176 | 2,135 | 2,013 | 94.29 | 2,135 | 570 | 26.7 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.782 (96) | 8.34 (42) | 1 | 11.6 (87) | 5.1 (19) | 14.4 (83) | 32.4 (53) | 14.8 (59) | 0 |
| 36081017800 | New York | Queens | Southwest Queens | 178 | 2,257 | 2,213 | 98.05 | 2,249 | 708 | 31.48 | Yes | 1,300 (86) | 30 (83) | 0.4 (81) | 0.778 (96) | 8.34 (42) | 1 | 11.3 (84) | 5 (18) | 13.5 (77) | 31.4 (47) | 14.5 (56) | 0 |
| 36081017900 | New York | Queens | Long Island City - Astoria | 179 | 1,019 | 754 | 73.99 | 1,019 | 410 | 40.24 | Yes | 1,600 (89) | 40 (97) | 0.6 (98) | 1.493 (99) | 9.13 (64) | 3 | 8.8 (23) | 4.7 (14) | 13.1 (74) | 25.3 (14) | 12.9 (37) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081018000 | New York | Queens | Southwest Queens | 180 | 1,328 | 1,205 | 90.74 | 1,322 | 435 | 32.9 | Yes | 3,500 (96) | 30 (83) | 0.5 (95) | 0.767 (96) | 8.32 (42) | 2 | 11.5 (86) | 4.7 (14) | 13.9 (80) | 33.8 (61) | 15.2 (64) | 0 |
| 36081018101 | New York | Queens | Long Island City - Astoria | 181.01 | 3,497 | 2,297 | 65.68 | 3,497 | 1,043 | 29.83 | Yes | 1,400 (86) | 40 (97) | 0.6 (98) | 1.484 (99) | 9.1 (63) | 3 | 8.4 (14) | 4.4 (10) | 10.6 (49) | 23.8 (9) | 12.2 (29) | 0 |
| 36081018102 | New York | Queens | Long Island City - Astoria | 181.02 | 3,311 | 1,661 | 50.17 | 3,303 | 661 | 20.01 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.476 (99) | 9.09 (63) | 3 | 8 (7) | 5.2 (21) | 8.8 (25) | 22.4 (6) | 10.3 (11) | 0 |
| 36081018200 | New York | Queens | Jamaica | 182 | 2,499 | 2,451 | 98.08 | 2,485 | 948 | 38.15 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.757 (96) | 8.3 (41) | 2 | 11.7 (88) | 4.8 (15) | 13.3 (76) | 32.9 (56) | 14.3 (54) | 0 |
| 36081018300 | New York | Queens | Long Island City - Astoria | 183 | 6,064 | 3,405 | 56.15 | 6,016 | 1,370 | 22.77 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.469 (99) | 9.09 (63) | 3 | 7.9 (6) | 5.1 (19) | 9.4 (33) | 22.8 (7) | 10.4 (11) | 0 |
| 36081018401 | New York | Queens | Jamaica | 184.01 | 2,114 | 2,114 | 100 | 2,100 | 797 | 37.95 | Yes | 540 (68) | 30 (83) | 0.5 (95) | 0.754 (96) | 8.27 (40) | 2 | 12.1 (91) | 5.2 (21) | 14.2 (82) | 34.6 (66) | 14.3 (54) | 1 |
| 36081018402 | New York | Queens | Jamaica | 184.02 | 2,431 | 2,335 | 96.05 | 2,425 | 594 | 24.49 | Yes | 330 (55) | 30 (83) | 0.5 (95) | 0.756 (96) | 8.29 (41) | 2 | 11.5 (86) | 5.1 (19) | 14 (81) | 35.6 (70) | 13.7 (47) | 0 |
| 36081018501 | New York | Queens | West Queens | 185.01 | 3,182 | 1,919 | 60.31 | 3,174 | 1,277 | 40.23 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.471 (99) | 9.07 (63) | 3 | 8.5 (16) | 4.9 (16) | 10.7 (50) | 24.1 (10) | 11.7 (24) | 0 |
| 36081018502 | New York | Queens | West Queens | 185.02 | 3,367 | 1,797 | 53.37 | 3,358 | 1,085 | 32.31 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.47 (99) | 9.08 (63) | 3 | 8.2 (10) | 4.9 (16) | 8.9 (27) | 22.3 (6) | 11 (17) | 0 |
| 36081018600 | New York | Queens | Jamaica | 186 | 1,869 | 1,837 | 98.29 | 1,846 | 774 | 41.93 | Yes | 1,300 (86) | 30 (83) | 0.5 (95) | 0.768 (96) | 8.31 (41) | 2 | 12.3 (92) | 5.4 (24) | 15.8 (89) | 36.6 (75) | 15.2 (64) | 1 |
| 36081018700 | New York | Queens | Long Island City - Astoria | 187 | 3,069 | 2,107 | 68.65 | 3,025 | 986 | 32.6 | Yes | 4,800 (98) | 40 (97) | 0.6 (98) | 1.477 (99) | 9.07 (63) | 3 | 7.9 (6) | 4.8 (15) | 10 (41) | 22.5 (7) | 10.8 (15) | 0 |
| 36081018800 | New York | Queens | Jamaica | 188 | 1,449 | 1,431 | 98.76 | 1,449 | 572 | 39.48 | Yes | 700 (75) | 30 (83) | 0.5 (95) | 0.768 (96) | 8.31 (41) | 2 | 12.1 (91) | 5.2 (21) | 15.7 (89) | 36.6 (75) | 15 (62) | 1 |
| 36081018900 | New York | Queens | Long Island City - Astoria | 189 | 3,136 | 2,226 | 70.98 | 3,136 | 879 | 28.03 | Yes | 1,200 (85) | 40 (97) | 0.6 (98) | 1.484 (99) | 9.1 (64) | 3 | 7.9 (6) | 5 (18) | 11 (54) | 24.3 (11) | 10.6 (13) | 0 |
| 36081019000 | New York | Queens | Jamaica | 190 | 2,455 | 2,397 | 97.64 | 2,424 | 423 | 17.45 | Yes | 640 (72) | 30 (83) | 0.5 (95) | 0.768 (96) | 8.3 (41) | 2 | 11.3 (84) | 5.1 (19) | 12.9 (73) | 34 (62) | 13.1 (40) | 0 |
| 36081019200 | New York | Queens | Jamaica | 192 | 1,969 | 1,943 | 98.68 | 1,969 | 382 | 19.4 | Yes | 1,000 (83) | 30 (83) | 0.5 (95) | 0.769 (96) | 8.32 (42) | 2 | 11.1 (81) | 5.3 (22) | 13.7 (79) | 33.7 (61) | 12.8 (36) | 0 |
| 36081019400 | New York | Queens | Jamaica | 194 | 2,892 | 2,854 | 98.69 | 2,892 | 674 | 23.31 | Yes | 1,700 (90) | 30 (83) | 0.4 (81) | 0.781 (96) | 8.33 (42) | 1 | 11 (79) | 5.3 (22) | 13.7 (79) | 34.3 (60) | 12.9 (37) | 0 |
| 36081019600 | New York | Queens | Jamaica | 196 | 3,050 | 3,020 | 99.02 | 3,027 | 682 | 22.53 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.784 (96) | 8.33 (42) | 1 | 11.5 (86) | 4.7 (14) | 13.2 (75) | 33.5 (59) | 13.9 (49) | 0 |
| 36081019800 | New York | Queens | Jamaica | 198 | 2,917 | 2,882 | 98.8 | 2,905 | 1,008 | 34.7 | Yes | 710 (75) | 30 (83) | 0.4 (81) | 0.793 (96) | 8.34 (42) | 1 | 11.8 (89) | 4.1 (7) | 13.4 (77) | 32.1 (51) | 15.8 (70) | 0 |
| 36081019900 | New York | Queens | Long Island City - Astoria | 199 | 697 | 583 | 83.64 | 347 | 217 | 62.54 | Yes | 2,700 (94) | 40 (97) | 0.7 (99) | 1.557 (99) | 9.1 (64) | 3 | 9.9 (54) | 3.2 (2) | 13.5 (77) | 27 (22) | 17.3 (82) | 0 |
| 36081020200 | New York | Queens | Jamaica | 202 | 1,762 | 1,751 | 99.33 | 1,736 | 493 | 28.4 | Yes | 3,500 (96) | 30 (83) | 0.4 (81) | 0.794 (96) | 8.36 (43) | 1 | 11 (79) | 4.9 (16) | 12.7 (71) | 31.6 (48) | 13.4 (43) | 0 |
| 36081020400 | New York | Queens | Jamaica | 204 | 2,350 | 2,252 | 95.83 | 2,324 | 1,026 | 44.15 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.808 (96) | 8.35 (43) | 2 | 11.4 (85) | 4.6 (12) | 14.1 (81) | 32 (51) | 15.4 (66) | 0 |
| 36081020500 | New York | Queens | West Queens | 205 | 1,176 | 1,080 | 91.84 | 1,176 | 339 | 28.83 | Yes | 10,200 (99) | 40 (97) | 0.6 (98) | 1.465 (99) | 9.04 (62) | 3 | 8.3 (12) | 4.4 (10) | 11.4 (58) | 24.4 (11) | 12.6 (34) | 0 |
| 36081020600 | New York | Queens | Jamaica | 206 | 1,855 | 1,686 | 90.89 | 1,855 | 680 | 36.66 | Yes | 4,000 (97) | 30 (83) | 0.5 (95) | 0.816 (96) | 8.38 (43) | 2 | 11.3 (84) | 4.3 (9) | 13.4 (77) | 29.1 (33) | 16.5 (76) | 0 |
| 36081020800 | New York | Queens | Jamaica | 208 | 3,136 | 2,769 | 88.3 | 3,119 | 824 | 26.42 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 0.851 (97) | 8.37 (43) | 2 | 10.1 (60) | 4.6 (12) | 12.3 (68) | 27.6 (25) | 13.9 (49) | 0 |
| 36081021200 | New York | Queens | Jamaica | 212 | 2,434 | 2,240 | 92.03 | 2,359 | 1,225 | 51.93 | Yes | 4,200 (97) | 30 (83) | 0.5 (95) | 0.924 (97) | 8.4 (44) | 2 | 10.6 (72) | 4 (6) | 14.9 (85) | 26.7 (20) | 17 (80) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081021400 | New York | Queens | Jamaica | 214 | 6,984 | 6,451 | 92.37 | 6,984 | 2,749 | 39.36 | Yes | 4,800 (97) | 30 (83) | 0.5 (95) | 0.968 (97) | 8.41 (44) | 2 | 9.3 (37) | 4.6 (12) | 13.9 (80) | 28.2 (28) | 13.6 (46) | 0 |
| 36081021600 | New York | Queens | Southwest Queens | 216 | 4,123 | 2,706 | 65.63 | 4,092 | 1,032 | 25.22 | Yes | 5,000 (98) | 40 (97) | 0.5 (95) | 0.983 (97) | 8.46 (45) | 3 | 8.5 (16) | 5.8 (31) | 10 (41) | 25.7 (16) | 9.9 (8) | 0 |
| 36081022001 | New York | Queens | Jamaica | 220.01 | 6,272 | 4,396 | 70.09 | 6,134 | 1,452 | 23.67 | Yes | 7,100 (99) | 30 (83) | 0.5 (95) | 0.996 (97) | 8.45 (45) | 2 | 8.4 (14) | 5.2 (21) | 9.7 (37) | 24.1 (10) | 10.4 (11) | 0 |
| 36081022002 | New York | Queens | Jamaica | 220.02 | 7,128 | 4,988 | 69.98 | 7,128 | 1,492 | 20.93 | Yes | 5,000 (98) | 30 (83) | 0.5 (95) | 0.986 (97) | 8.42 (44) | 2 | 8.7 (21) | 5.8 (31) | 10.9 (52) | 26.2 (18) | 11.1 (18) | 0 |
| 36081023000 | New York | Queens | Jamaica | 230 | 2,054 | 1,477 | 71.91 | 2,036 | 569 | 27.95 | Yes | 3,300 (96) | 30 (83) | 0.5 (95) | 0.967 (97) | 8.4 (44) | 2 | 8.5 (16) | 5.8 (31) | 11.5 (59) | 26.1 (18) | 11.1 (18) | 0 |
| 36081023200 | New York | Queens | Jamaica | 232 | 5,644 | 4,704 | 83.35 | 5,240 | 1,443 | 27.54 | Yes | 1,300 (87) | 30 (83) | 0.5 (95) | 0.971 (97) | 8.41 (44) | 2 | 8.4 (14) | 5.4 (24) | 11.9 (64) | 27.3 (23) | 10.9 (16) | 0 |
| 36081023500 | New York | Queens | West Queens | 235 | 7,766 | 6,837 | 88.04 | 7,766 | 2,506 | 32.27 | Yes | 2,400 (93) | 40 (97) | 0.6 (98) | 1.464 (99) | 9.06 (62) | 3 | 8.3 (12) | 3.8 (5) | 11.5 (59) | 23.6 (9) | 12.8 (36) | 0 |
| 36081023600 | New York | Queens | Jamaica | 236 | 3,143 | 2,831 | 90.07 | 3,122 | 1,046 | 33.5 | Yes | 810 (78) | 30 (83) | 0.5 (95) | 0.919 (97) | 8.38 (43) | 2 | 8.1 (9) | 4.2 (8) | 13 (74) | 25.8 (16) | 11.9 (26) | 0 |
| 36081023800 | New York | Queens | Jamaica | 238 | 4,516 | 4,424 | 97.96 | 4,486 | 2,273 | 50.67 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.946 (97) | 8.39 (44) | 2 | 9.3 (37) | 3.7 (4) | 13.1 (74) | 26.3 (18) | 13.9 (49) | 0 |
| 36081024000 | New York | Queens | Jamaica | 240 | 6,826 | 6,677 | 97.82 | 6,776 | 3,908 | 57.67 | Yes | 1,100 (83) | 30 (83) | 0.5 (95) | 0.911 (97) | 8.37 (43) | 2 | 9.7 (49) | 4.2 (8) | 14 (81) | 28.4 (29) | 14.1 (52) | 0 |
| 36081024300 | New York | Queens | West Queens | 243 | 5,088 | 3,746 | 73.62 | 5,049 | 1,204 | 23.85 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.43 (99) | 8.98 (60) | 3 | 7.8 (5) | 4.9 (16) | 10.9 (52) | 25.1 (13) | 10.8 (15) | 0 |
| 36081024500 | New York | Queens | West Queens | 245 | 4,422 | 2,344 | 53.01 | 4,422 | 1,056 | 23.88 | Yes | 3,900 (97) | 40 (97) | 0.6 (98) | 1.436 (99) | 9 (61) | 3 | 8.1 (9) | 6.7 (49) | 11.6 (61) | 28.9 (32) | 10.4 (11) | 0 |
| 36081024700 | New York | Queens | West Queens | 247 | 1,466 | 1,252 | 85.4 | 1,460 | 448 | 30.68 | Yes | 4,500 (97) | 40 (97) | 0.6 (98) | 1.424 (99) | 8.98 (60) | 3 | 7.6 (3) | 4 (6) | 11.5 (59) | 24.4 (11) | 11.3 (20) | 0 |
| 36081024900 | New York | Queens | West Queens | 249 | 4,838 | 3,945 | 81.54 | 4,605 | 1,568 | 34.05 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.436 (99) | 9.01 (61) | 3 | 7.8 (5) | 4.9 (16) | 11.6 (61) | 24.9 (13) | 11.2 (19) | 0 |
| 36081025100 | New York | Queens | West Queens | 251 | 5,611 | 3,711 | 66.14 | 5,602 | 1,790 | 31.95 | Yes | 860 (79) | 40 (97) | 0.6 (98) | 1.438 (99) | 9.05 (62) | 3 | 7.6 (3) | 5.5 (26) | 10.8 (51) | 24.8 (12) | 10 (9) | 0 |
| 36081025301 | New York | Queens | Long Island City - Astoria | 253.01 | 4,386 | 2,762 | 62.97 | 4,374 | 1,412 | 32.28 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.463 (99) | 9.08 (63) | 3 | 7.9 (6) | 4.5 (11) | 9.3 (32) | 21.8 (5) | 10.6 (13) | 0 |
| 36081025302 | New York | Queens | Long Island City - Astoria | 253.02 | 3,046 | 2,282 | 74.92 | 3,046 | 969 | 31.81 | Yes | 940 (81) | 40 (97) | 0.6 (98) | 1.452 (99) | 9.06 (62) | 3 | 8.1 (9) | 4.1 (7) | 10 (41) | 22.4 (6) | 11.9 (26) | 0 |
| 36081025400 | New York | Queens | Jamaica | 254 | 10,118 | 9,857 | 97.42 | 10,055 | 5,528 | 54.98 | Yes | 390 (60) | 30 (83) | 0.5 (95) | 0.807 (96) | 8.33 (42) | 2 | 12.5 (93) | 5.2 (21) | 16.3 (91) | 36.3 (74) | 15.8 (70) | 2 |
| 36081025500 | New York | Queens | West Queens | 255 | 1,524 | 1,212 | 79.53 | 1,524 | 423 | 27.76 | Yes | 620 (72) | 40 (97) | 0.6 (98) | 1.43 (99) | 9.06 (62) | 3 | 7 (1) | 4.7 (14) | 9.5 (34) | 22.5 (7) | 9.3 (5) | 0 |
| 36081025700 | New York | Queens | West Queens | 257 | 1,500 | 1,181 | 78.73 | 1,490 | 445 | 29.87 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.414 (99) | 9.05 (62) | 3 | 7.5 (3) | 4.5 (11) | 10.4 (46) | 23.2 (8) | 10.6 (13) | 0 |
| 36081025800 | New York | Queens | Jamaica | 258 | 2,261 | 2,253 | 99.65 | 2,261 | 695 | 30.74 | Yes | 410 (61) | 30 (83) | 0.5 (95) | 0.803 (96) | 8.3 (41) | 2 | 12.4 (93) | 4.5 (11) | 13.9 (80) | 33.1 (57) | 15.3 (65) | 1 |
| 36081025900 | New York | Queens | West Queens | 259 | 3,486 | 2,907 | 83.39 | 3,486 | 1,143 | 32.79 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.423 (99) | 9.04 (62) | 3 | 7.6 (3) | 3.9 (5) | 10.7 (50) | 23.8 (8) | 11.1 (18) | 0 |
| 36081026000 | New York | Queens | Jamaica | 260 | 2,757 | 2,719 | 98.62 | 2,757 | 850 | 30.83 | Yes | 250 (48) | 30 (83) | 0.5 (95) | 0.786 (96) | 8.31 (42) | 2 | 12.1 (91) | 4.1 (7) | 12.8 (72) | 32.3 (52) | 15.4 (66) | 1 |
| 36081026100 | New York | Queens | West Queens | 261 | 6,508 | 6,060 | 93.12 | 6,498 | 2,610 | 40.17 | Yes | 2,500 (94) | 40 (97) | 0.6 (98) | 1.422 (99) | 9.01 (61) | 3 | 7.9 (6) | 3.6 (3) | 13 (74) | 24.4 (11) | 12.6 (34) | 0 |
| 36081026200 | New York | Queens | Jamaica | 262 | 1,270 | 1,261 | 99.29 | 1,270 | 301 | 23.7 | Yes | 290 (52) | 30 (83) | 0.5 (95) | 0.779 (96) | 8.31 (41) | 2 | 11.1 (81) | 4.8 (15) | 13.1 (74) | 34.2 (63) | 12.7 (35) | 0 |
| 36081026300 | New York | Queens | West Queens | 263 | 5,857 | 5,087 | 86.85 | 5,857 | 2,142 | 36.57 | Yes | 4,800 (98) | 40 (97) | 0.6 (98) | 1.422 (99) | 8.99 (61) | 3 | 7.3 (2) | 3.7 (4) | 11.9 (64) | 23.4 (8) | 11 (17) | 0 |
| 36081026400 | New York | Queens | Jamaica | 264 | 2,501 | 2,489 | 99.52 | 2,468 | 1,029 | 41.69 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 0.78 (96) | 8.29 (41) | 2 | 12.3 (92) | 5.8 (31) | 16.8 (92) | 38.1 (81) | 14.8 (59) | 2 |
| 36081026500 | New York | Queens | West Queens | 265 | 3,722 | 3,437 | 92.34 | 3,722 | 1,155 | 31.03 | Yes | 3,800 (97) | 40 (97) | 0.6 (98) | 1.415 (99) | 8.96 (60) | 3 | 6.9 (1) | 3.4 (3) | 11.3 (57) | 21.7 (5) | 10.5 (12) | 0 |
| 36081026600 | New York | Queens | Jamaica | 266 | 1,745 | 1,721 | 98.62 | 1,745 | 884 | 50.66 | Yes | 1,000 (82) | 30 (83) | 0.5 (95) | 0.776 (96) | 8.28 (41) | 2 | 12.9 (95) | 7.8 (76) | 22.7 (99) | 46.8 (96) | 14.8 (59) | 3 |
| 36081026700 | New York | Queens | West Queens | 267 | 5,353 | 4,958 | 92.62 | 5,337 | 2,236 | 41.9 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.396 (99) | 8.93 (59) | 3 | 7.6 (3) | 3.8 (5) | 13 (74) | 25.3 (14) | 11.6 (23) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081026901 | New York | Queens | West Queens | 269.01 | 4,965 | 4,746 | 95.59 | 4,907 | 1,717 | 34.99 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.357 (99) | 8.91 (58) | 3 | 7.6 (3) | 3.7 (4) | 11.9 (64) | 23.6 (9) | 11.5 (22) | 0 |
| 36081026902 | New York | Queens | West Queens | 269.02 | 3,603 | 3,406 | 94.53 | 3,553 | 1,500 | 42.22 | Yes | 510 (67) | 40 (97) | 0.6 (98) | 1.351 (99) | 8.9 (58) | 3 | 7.1 (1) | 3.9 (5) | 12.5 (69) | 24 (10) | 10.2 (10) | 0 |
| 36081027000 | New York | Queens | Jamaica | 270 | 2,190 | 2,105 | 96.12 | 2,181 | 516 | 23.66 | Yes | 540 (68) | 30 (83) | 0.5 (95) | 0.768 (96) | 8.3 (41) | 2 | 12.1 (91) | 4.7 (14) | 14.6 (84) | 36.7 (75) | 14.9 (61) | 1 |
| 36081027100 | New York | Queens | West Queens | 271 | 8,428 | 8,075 | 95.81 | 8,428 | 3,435 | 40.76 | Yes | 300 (53) | 40 (97) | 0.6 (98) | 1.341 (99) | 8.88 (57) | 3 | 8 (7) | 4 (6) | 13.4 (77) | 24.9 (13) | 12.1 (28) | 0 |
| 36081027200 | New York | Queens | West Queens | 272 | 1,970 | 1,953 | 99.14 | 1,970 | 445 | 22.59 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 0.761 (96) | 8.29 (41) | 2 | 12.3 (92) | 4.8 (15) | 14.5 (84) | 34.2 (63) | 15.3 (65) | 1 |
| 36081027300 | New York | Queens | West Queens | 273 | 7,116 | 6,966 | 97.89 | 7,073 | 3,652 | 51.63 | Yes | 520 (68) | 40 (97) | 0.6 (98) | 1.349 (99) | 8.88 (57) | 3 | 8.4 (14) | 3.8 (5) | 11.8 (63) | 24.7 (12) | 13.1 (40) | 0 |
| 36081027400 | New York | Queens | Jamaica | 274 | 1,718 | 1,718 | 100 | 1,718 | 449 | 26.14 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 0.761 (96) | 8.28 (41) | 2 | 11.1 (81) | 5.5 (26) | 13.4 (77) | 34.6 (66) | 12.3 (30) | 0 |
| 36081027500 | New York | Queens | West Queens | 275 | 6,820 | 6,474 | 94.93 | 6,657 | 2,883 | 43.31 | Yes | 610 (71) | 40 (97) | 0.6 (98) | 1.35 (99) | 8.89 (58) | 3 | 8.4 (14) | 4.4 (10) | 13.4 (77) | 26.3 (18) | 12.9 (37) | 0 |
| 36081027600 | New York | Queens | Jamaica | 276 | 1,342 | 1,296 | 96.57 | 1,342 | 589 | 44.05 | Yes | 410 (61) | 30 (83) | 0.5 (95) | 0.763 (96) | 8.28 (41) | 2 | 12 (90) | 5 (18) | 14.4 (83) | 34.2 (63) | 14.6 (57) | 1 |
| 36081027700 | New York | Queens | West Queens | 277 | 7,747 | 7,158 | 92.4 | 7,734 | 2,747 | 35.52 | Yes | 620 (72) | 40 (97) | 0.6 (98) | 1.354 (99) | 8.91 (58) | 3 | 8.3 (12) | 4.3 (9) | 12.4 (69) | 24.9 (13) | 12.5 (33) | 0 |
| 36081027800 | New York | Queens | West Queens | 278 | 2,339 | 2,328 | 99.53 | 2,339 | 1,151 | 49.21 | Yes | 360 (57) | 30 (83) | 0.5 (95) | 0.753 (96) | 8.26 (40) | 2 | 13 (95) | 5.5 (26) | 17.3 (93) | 38.5 (82) | 15.9 (71) | 2 |
| 36081027900 | New York | Queens | West Queens | 279 | 6,220 | 5,130 | 82.48 | 6,185 | 2,128 | 34.41 | Yes | 370 (58) | 40 (97) | 0.6 (98) | 1.351 (99) | 8.92 (58) | 3 | 8.4 (14) | 5.3 (22) | 12.7 (71) | 27.5 (24) | 11.6 (23) | 0 |
| 36081028000 | New York | Queens | Jamaica | 280 | 1,670 | 1,656 | 99.16 | 1,670 | 286 | 17.13 | Yes | 580 (70) | 30 (83) | 0.5 (95) | 0.758 (96) | 8.25 (40) | 2 | 11.6 (87) | 5.3 (22) | 13.1 (74) | 34.6 (66) | 12.9 (37) | 0 |
| 36081028100 | New York | Queens | West Queens | 281 | 5,013 | 3,434 | 68.5 | 5,013 | 1,482 | 29.56 | Yes | 430 (63) | 40 (97) | 0.6 (98) | 1.359 (99) | 8.94 (59) | 3 | 7.6 (3) | 5.7 (29) | 10.7 (50) | 25.4 (15) | 9.4 (5) | 0 |
| 36081028200 | New York | Queens | West Queens | 282 | 1,894 | 1,865 | 98.47 | 1,894 | 388 | 20.49 | Yes | 660 (73) | 30 (83) | 0.5 (95) | 0.747 (96) | 8.23 (39) | 2 | 11.3 (84) | 5.4 (24) | 12.9 (73) | 34.7 (66) | 12.3 (30) | 0 |
| 36081028300 | New York | Queens | West Queens | 283 | 7,508 | 5,923 | 78.89 | 7,508 | 2,374 | 31.62 | Yes | 370 (59) | 40 (97) | 0.6 (98) | 1.366 (99) | 8.94 (59) | 3 | 7.8 (5) | 5.1 (19) | 10.9 (52) | 24.9 (13) | 10.1 (9) | 0 |
| 36081028400 | New York | Queens | Jamaica | 284 | 4,166 | 4,148 | 99.57 | 4,055 | 834 | 20.57 | Yes | 390 (59) | 30 (83) | 0.5 (95) | 0.75 (96) | 8.24 (40) | 2 | 12 (90) | 5.3 (22) | 14.8 (85) | 36.1 (73) | 13.8 (48) | 1 |
| 36081028500 | New York | Queens | West Queens | 285 | 4,987 | 3,160 | 63.36 | 4,952 | 1,817 | 36.69 | Yes | 340 (56) | 40 (97) | 0.6 (98) | 1.372 (99) | 8.96 (60) | 3 | 8.8 (23) | 6.6 (47) | 13.3 (76) | 29.3 (34) | 11.3 (20) | 0 |
| 36081028700 | New York | Queens | West Queens | 287 | 6,293 | 4,423 | 70.28 | 6,293 | 1,840 | 29.24 | Yes | 550 (69) | 40 (97) | 0.6 (98) | 1.375 (99) | 8.97 (60) | 3 | 8 (7) | 5.6 (27) | 11.6 (61) | 25.9 (17) | 10.5 (12) | 0 |
| 36081028800 | New York | Queens | Jamaica | 288 | 4,616 | 4,576 | 99.13 | 4,616 | 1,280 | 27.73 | Yes | 350 (56) | 30 (83) | 0.5 (95) | 0.753 (96) | 8.26 (40) | 2 | 11.4 (85) | 5.1 (19) | 13.7 (79) | 35.3 (69) | 13.4 (43) | 0 |
| 36081028900 | New York | Queens | West Queens | 289 | 5,158 | 3,819 | 74.04 | 5,158 | 1,844 | 35.75 | Yes | 1,800 (91) | 40 (97) | 0.6 (98) | 1.373 (99) | 8.99 (61) | 3 | 7.8 (5) | 5.4 (24) | 12.3 (68) | 26.1 (18) | 10.6 (13) | 0 |
| 36081029100 | New York | Queens | West Queens | 291 | 6,368 | 5,687 | 89.31 | 6,073 | 2,211 | 36.41 | Yes | 4,100 (97) | 40 (97) | 0.6 (98) | 1.378 (99) | 9.01 (61) | 3 | 7.4 (2) | 4.9 (16) | 12.6 (70) | 26.6 (20) | 10.5 (12) | 0 |
| 36081029300 | New York | Queens | West Queens | 293 | 1,090 | 984 | 90.28 | 1,090 | 253 | 23.21 | Yes | 4,200 (97) | 40 (97) | 0.6 (98) | 1.39 (99) | 9.03 (62) | 3 | 7.2 (1) | 3.9 (5) | 11.4 (58) | 23 (7) | 10.8 (15) | 0 |
| 36081029400 | New York | Queens | Jamaica | 294 | 7,000 | 6,896 | 98.51 | 6,774 | 2,060 | 30.41 | Yes | 3,200 (96) | 30 (83) | 0.5 (95) | 0.741 (95) | 8.22 (39) | 2 | 11.3 (84) | 5.4 (24) | 13.5 (77) | 35.5 (70) | 12.5 (33) | 0 |
| 36081029500 | New York | Queens | West Queens | 295 | 3,602 | 2,301 | 63.88 | 3,594 | 604 | 16.81 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.362 (99) | 9.09 (63) | 3 | 8 (7) | 5.7 (29) | 9.8 (38) | 24.6 (12) | 10.1 (9) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| 36081029700 | New York | Queens | West Queens | 297 | 2,038 | 1,478 | 72.52 | 2,011 | 500 | 24.86 | Yes | 2,400 (94) | 40 (97) | 0.6 (98) | 1.35 (99) | 9.08 (63) | 3 | 8 (7) | 5 (18) | 10.1 (42) | 24.4 (11) | 10.8 (15) | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081030600 | New York | Queens | Jamaica | 306 | 4,760 | 4,603 | 96.7 | 4,581 | 1,429 | 31.19 | Yes | 4,600 (97) | 30 (83) | 0.5 (95) | 0.718 (95) | 8.2 (38) | 2 | 11.7 (88) | 5.1 (19) | 13.8 (79) | 35 (68) | 13.3 (42) | 0 |
| 36081030902 | New York | Queens | West Queens | 309.02 | 6,590 | 5,387 | 81.75 | 6,547 | 2,738 | 41.82 | Yes | 3,000 (95) | 40 (97) | 0.6 (98) | 1.326 (98) | 9.04 (62) | 3 | 8 (7) | 5 (18) | 12.4 (69) | 25.7 (16) | 11.4 (21) | 0 |
| 36081030903 | New York | Queens | West Queens | 309.03 | 5,722 | 5,163 | 90.23 | 5,699 | 1,559 | 27.36 | Yes | 470 (64) | 40 (97) | 0.6 (98) | 1.323 (98) | 9 (61) | 3 | 7.6 (3) | 4.5 (11) | 11.9 (64) | 24.5 (12) | 10.7 (14) | 0 |
| 36081030904 | New York | Queens | West Queens | 309.04 | 3,179 | 2,219 | 69.8 | 3,179 | 1,008 | 31.71 | Yes | 1,800 (91) | 40 (97) | 0.7 (99) | 1.311 (98) | 9.03 (62) | 3 | 8.3 (12) | 5.5 (26) | 12.7 (71) | 27.2 (23) | 11.4 (21) | 0 |
| 36081031000 | New York | Queens | Southeast Queens | 320 | 4,930 | 4,825 | 97.87 | 4,201 | 1,080 | 25.71 | Yes | 2,100 (92) | 30 (83) | 0.6 (98) | 0.664 (94) | 8.13 (36) | 2 | 11.8 (89) | 4.6 (12) | 12.8 (72) | 32.1 (51) | 13.9 (49) | 0 |
| 36081032700 | New York | Queens | West Queens | 327 | 3,702 | 3,331 | 89.98 | 3,668 | 1,454 | 39.64 | Yes | 530 (68) | 40 (97) | 0.6 (98) | 1.337 (99) | 8.98 (60) | 3 | 8 (7) | 4 (6) | 11.9 (64) | 23.2 (8) | 12.2 (29) | 0 |
| 36081032800 | New York | Queens | Southeast Queens | 328 | 2,769 | 2,742 | 99.02 | 2,711 | 461 | 17 | Yes | 1,200 (86) | 30 (83) | 0.5 (95) | 0.659 (94) | 8.14 (37) | 2 | 11.1 (81) | 5.2 (21) | 12 (65) | 34.3 (64) | 11.7 (24) | 0 |
| 36081032900 | New York | Queens | West Queens | 329 | 3,244 | 2,829 | 87.21 | 3,237 | 1,010 | 31.2 | Yes | 750 (76) | 40 (97) | 0.7 (99) | 1.333 (98) | 8.98 (60) | 3 | 8.4 (14) | 4.4 (10) | 12.6 (70) | 25.1 (13) | 12.2 (29) | 0 |
| 36081033000 | New York | Queens | Jamaica | 330 | 7,192 | 7,119 | 98.99 | 7,162 | 1,579 | 22.05 | Yes | 2,600 (94) | 30 (83) | 0.5 (95) | 0.684 (95) | 8.16 (37) | 2 | 11.3 (84) | 5.4 (24) | 13.5 (77) | 35.2 (69) | 12.4 (32) | 0 |
| 36081033401 | New York | Queens | Jamaica | 334.01 | 3,767 | 3,743 | 99.36 | 3,681 | 692 | 18.8 | Yes | 680 (74) | 30 (83) | 0.5 (95) | 0.722 (95) | 8.19 (38) | 2 | 11.4 (85) | 5.1 (19) | 13.2 (75) | 35.1 (68) | 12.8 (39) | 0 |
| 36081033402 | New York | Queens | Jamaica | 334.02 | 12,854 | 12,783 | 99.45 | 12,854 | 2,912 | 22.65 | Yes | 200 (42) | 30 (83) | 0.5 (95) | 0.729 (95) | 8.19 (38) | 2 | 12 (90) | 7 (56) | 16.3 (91) | 41.1 (88) | 12.1 (28) | 2 |
| 36081033700 | New York | Queens | West Queens | 337 | 2,999 | 2,836 | 94.56 | 2,999 | 910 | 30.34 | Yes | 640 (73) | 40 (97) | 0.6 (98) | 1.344 (99) | 8.96 (60) | 3 | 7.9 (6) | 4 (6) | 11.1 (55) | 23 (7) | 11.7 (24) | 0 |
| 36081033900 | New York | Queens | West Queens | 339 | 2,677 | 2,147 | 80.2 | 2,672 | 1,301 | 48.69 | Yes | 750 (76) | 40 (97) | 0.7 (99) | 1.355 (99) | 8.95 (59) | 3 | 8.5 (16) | 5 (18) | 14.1 (81) | 27.5 (24) | 12.3 (30) | 0 |
| 36081034700 | New York | Queens | West Queens | 347 | 2,966 | 2,696 | 90.9 | 2,783 | 929 | 33.38 | Yes | 1,700 (90) | 40 (97) | 0.7 (99) | 1.353 (99) | 8.97 (60) | 3 | 8.8 (23) | 4.4 (10) | 12.8 (72) | 26.4 (19) | 12.6 (34) | 0 |
| 36081035100 | New York | Queens | West Queens | 351 | 3,737 | 3,237 | 86.62 | 3,737 | 1,550 | 41.48 | Yes | 1,000 (83) | 40 (97) | 0.7 (99) | 1.357 (99) | 8.92 (59) | 3 | 8.6 (18) | 5.3 (22) | 13.9 (80) | 27.3 (23) | 12 (27) | 0 |
| 36081035200 | New York | Queens | Southeast Queens | 352 | 2,780 | 2,604 | 93.67 | 2,774 | 697 | 25.13 | Yes | 650 (73) | 30 (83) | 0.5 (95) | 0.682 (94) | 8.15 (37) | 2 | 11.8 (89) | 5.7 (29) | 14.6 (84) | 37.1 (77) | 13.2 (41) | 0 |
| 36081035300 | New York | Queens | West Queens | 353 | 2,273 | 2,153 | 94.72 | 2,243 | 919 | 40.97 | Yes | 1,200 (85) | 40 (97) | 0.7 (99) | 1.35 (99) | 8.91 (58) | 3 | 9.1 (31) | 4.2 (8) | 13.3 (76) | 27.2 (23) | 13.6 (46) | 0 |
| 36081035700 | New York | Queens | West Queens | 357 | 3,710 | 3,175 | 85.58 | 3,200 | 1,153 | 36.03 | Yes | 3,000 (95) | 40 (97) | 0.7 (99) | 1.355 (99) | 8.92 (59) | 3 | 9.8 (52) | 6.6 (47) | 15.6 (88) | 34.4 (64) | 12.4 (32) | 0 |
| 36081035800 | New York | Queens | Southeast Queens | 358 | 4,179 | 4,110 | 98.35 | 4,173 | 630 | 15.1 | Yes | 620 (72) | 30 (83) | 0.5 (95) | 0.657 (94) | 8.12 (36) | 2 | 11.6 (87) | 5.5 (26) | 14 (81) | 36.3 (74) | 12.5 (33) | 0 |
| 36081036100 | New York | Queens | West Queens | 361 | 2,238 | 2,165 | 96.74 | 2,229 | 1,159 | 52 | Yes | 950 (81) | 40 (97) | 0.7 (99) | 1.349 (99) | 8.91 (58) | 3 | 10.1 (60) | 4.5 (11) | 14.4 (83) | 30.3 (40) | 14.1 (52) | 0 |
| 36081036300 | New York | Queens | West Queens | 363 | 1,771 | 1,705 | 96.27 | 1,751 | 689 | 39.35 | Yes | 870 (79) | 40 (97) | 0.7 (99) | 1.347 (99) | 8.88 (57) | 3 | 9.3 (37) | 3.6 (3) | 11.3 (57) | 26.2 (18) | 13.2 (41) | 0 |
| 36081036500 | New York | Queens | West Queens | 365 | 2,992 | 2,921 | 97.63 | 2,978 | 1,422 | 47.75 | Yes | 1,100 (84) | 40 (97) | 0.7 (99) | 1.345 (99) | 8.85 (57) | 3 | 9.4 (40) | 3.3 (2) | 12.1 (66) | 24.8 (12) | 14.8 (59) | 0 |
| 36081036600 | New York | Queens | Jamaica | 366 | 2,731 | 2,714 | 99.38 | 2,722 | 803 | 29.5 | Yes | 740 (76) | 30 (83) | 0.5 (95) | 0.726 (95) | 8.2 (38) | 2 | 11.6 (87) | 6.5 (45) | 15.4 (88) | 39.2 (84) | 12.3 (30) | 0 |
| 36081036700 | New York | Queens | West Queens | 367 | 2,178 | 2,098 | 96.33 | 2,147 | 986 | 45.92 | Yes | 1,500 (88) | 40 (97) | 0.7 (99) | 1.346 (99) | 8.88 (57) | 3 | 10.2 (62) | 5 (18) | 14.7 (85) | 31.8 (49) | 13.2 (41) | 0 |
| 36081036800 | New York | Queens | Jamaica | 368 | 2,495 | 2,473 | 99.12 | 2,495 | 483 | 19.36 | Yes | 830 (78) | 30 (83) | 0.5 (95) | 0.735 (95) | 8.2 (39) | 2 | 11.5 (86) | 5.6 (27) | 14.1 (81) | 35.4 (70) | 12.4 (32) | 0 |
| 36081037100 | New York | Queens | West Queens | 371 | 1,335 | 1,316 | 98.58 | 1,335 | 454 | 34.01 | Yes | 5,700 (98) | 40 (97) | 0.7 (99) | 1.345 (99) | 8.85 (57) | 3 | 9.9 (54) | 5.5 (26) | 14.3 (82) | 32.7 (55) | 11.9 (26) | 0 |
| 36081037300 | New York | Queens | West Queens | 373 | 2,255 | 2,191 | 97.16 | 2,249 | 850 | 37.79 | Yes | 4,900 (98) | 40 (97) | 0.7 (99) | 1.342 (99) | 8.81 (55) | 3 | 9.4 (40) | 3.9 (5) | 12.5 (69) | 27.1 (22) | 13.6 (46) | 0 |
| 36081037500 | New York | Queens | West Queens | 375 | 4,116 | 4,023 | 97.74 | 4,105 | 1,942 | 47.31 | Yes | 780 (77) | 40 (97) | 0.6 (98) | 1.346 (99) | 8.85 (57) | 3 | 8.8 (23) | 3.5 (3) | 12.4 (69) | 24.4 (11) | 14.1 (52) | 0 |
| 36081037600 | New York | Queens | Jamaica | 376 | 6,121 | 6,081 | 99.35 | 6,121 | 918 | 15 | Yes | 340 (56) | 30 (83) | 0.5 (95) | 0.706 (95) | 8.18 (38) | 2 | 11.5 (86) | 5.8 (31) | 13.5 (77) | 36.1 (73) | 12.3 (30) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081037700 | New York | Queens | West Queens | 377 | 3,620 | 3,603 | 99.53 | 3,553 | 1,188 | 33.44 | Yes | 630 (72) | 40 (97) | 0.7 (99) | 1.349 (99) | 8.87 (57) | 3 | 9.2 (34) | 3.1 (2) | 10.1 (42) | 21.6 (5) | 14.9 (61) | 0 |
| 36081037900 | New York | Queens | West Queens | 379 | 6,851 | 6,788 | 99.08 | 6,794 | 3,430 | 50.49 | Yes | 580 (70) | 40 (97) | 0.7 (99) | 1.344 (99) | 8.83 (56) | 3 | 8.9 (26) | 2.9 (2) | 10.1 (42) | 21.6 (5) | 14.6 (57) | 0 |
| 36081038100 | New York | Queens | West Queens | 381 | 7,216 | 7,037 | 97.52 | 7,119 | 3,852 | 54.11 | Yes | 2,700 (94) | 40 (97) | 0.7 (99) | 1.334 (99) | 8.78 (55) | 3 | 9.3 (37) | 3.5 (3) | 11.9 (64) | 25.4 (15) | 14.7 (58) | 0 |
| 36081038400 | New York | Queens | Jamaica | 384 | 2,411 | 2,398 | 99.46 | 2,343 | 516 | 22.02 | Yes | 640 (73) | 30 (83) | 0.5 (95) | 0.718 (95) | 8.17 (38) | 2 | 11.6 (87) | 5.8 (31) | 13.9 (80) | 37.5 (78) | 12.6 (34) | 0 |
| 36081039400 | New York | Queens | Jamaica | 394 | 2,986 | 2,969 | 99.43 | 2,979 | 730 | 24.5 | Yes | 440 (63) | 30 (83) | 0.5 (95) | 0.734 (95) | 8.19 (38) | 2 | 11.3 (84) | 5.5 (26) | 14.1 (81) | 36.7 (75) | 12.3 (30) | 0 |
| 36081039800 | New York | Queens | West Queens | 398 | 1,675 | 1,651 | 98.57 | 1,675 | 276 | 16.48 | Yes | 430 (62) | 30 (83) | 0.5 (95) | 0.78 (96) | 8.23 (39) | 2 | 10.9 (77) | 5.5 (26) | 11.8 (63) | 33.8 (61) | 11.1 (18) | 0 |
| 36081039900 | New York | Queens | West Queens | 399 | 3,862 | 3,816 | 98.81 | 3,786 | 1,586 | 41.89 | Yes | 4,800 (98) | 40 (97) | 0.6 (98) | 1.319 (98) | 8.74 (54) | 3 | 8.6 (18) | 3 (2) | 10.8 (51) | 21.8 (5) | 14.2 (53) | 0 |
| 36081040000 | New York | Queens | Jamaica | 400 | 1,529 | 1,517 | 99.22 | 1,500 | 280 | 18.67 | Yes | 210 (43) | 30 (83) | 0.5 (95) | 0.786 (96) | 8.24 (40) | 2 | 11 (79) | 5.7 (29) | 13.2 (75) | 35.2 (69) | 11.4 (21) | 0 |
| 36081040100 | New York | Queens | West Queens | 401 | 7,686 | 7,662 | 99.69 | 7,616 | 4,289 | 56.32 | Yes | 1,800 (90) | 40 (97) | 0.6 (98) | 1.329 (98) | 8.76 (54) | 3 | 9 (28) | 3 (2) | 12 (65) | 22.1 (6) | 15.6 (68) | 0 |
| 36081040200 | New York | Queens | Jamaica | 402 | 1,640 | 1,631 | 99.45 | 1,640 | 446 | 27.2 | Yes | 220 (45) | 30 (83) | 0.5 (95) | 0.791 (96) | 8.25 (40) | 2 | 11.4 (85) | 5.7 (29) | 14.9 (85) | 37.5 (78) | 12.3 (30) | 0 |
| 36081040300 | New York | Queens | West Queens | 403 | 7,324 | 7,283 | 99.44 | 7,324 | 3,586 | 48.96 | Yes | 270 (50) | 40 (97) | 0.6 (98) | 1.336 (99) | 8.78 (55) | 3 | 8.5 (16) | 2.8 (1) | 10.9 (52) | 21.2 (5) | 14.7 (58) | 0 |
| 36081040400 | New York | Queens | Jamaica | 404 | 4,138 | 4,099 | 99.06 | 4,105 | 1,025 | 24.97 | Yes | 470 (64) | 30 (83) | 0.5 (95) | 0.798 (96) | 8.27 (41) | 2 | 11.4 (85) | 5.6 (27) | 14.5 (84) | 37.3 (78) | 12.9 (37) | 0 |
| 36081040500 | New York | Queens | West Queens | 405 | 3,377 | 3,347 | 99.11 | 3,241 | 1,515 | 46.74 | Yes | 290 (52) | 40 (97) | 0.6 (98) | 1.34 (99) | 8.8 (55) | 3 | 8.9 (26) | 3.1 (2) | 11.7 (62) | 23.4 (8) | 15.3 (65) | 0 |
| 36081040700 | New York | Queens | West Queens | 407 | 9,109 | 8,869 | 97.37 | 8,901 | 5,110 | 57.41 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.346 (99) | 8.82 (56) | 3 | 8.9 (26) | 3.1 (2) | 12 (65) | 23.4 (8) | 15.2 (64) | 0 |
| 36081040900 | New York | Queens | West Queens | 409 | 5,560 | 5,492 | 98.78 | 5,511 | 2,837 | 51.48 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.346 (99) | 8.83 (56) | 3 | 9.6 (46) | 3 (2) | 12.3 (68) | 23.5 (9) | 16.7 (77) | 0 |
| 36081041100 | New York | Queens | West Queens | 411 | 3,775 | 3,743 | 99.15 | 3,768 | 1,714 | 45.49 | Yes | 660 (73) | 40 (97) | 0.6 (98) | 1.33 (98) | 8.79 (55) | 3 | 8.5 (16) | 3.3 (2) | 11.5 (59) | 22.9 (7) | 13.9 (49) | 0 |
| 36081041300 | New York | Queens | West Queens | 413 | 4,696 | 4,626 | 98.51 | 4,589 | 2,778 | 60.54 | Yes | 220 (44) | 40 (97) | 0.6 (98) | 1.322 (98) | 8.77 (54) | 3 | 9.2 (34) | 3.4 (3) | 12.6 (70) | 23.4 (8) | 15.7 (69) | 0 |
| 36081041400 | New York | Queens | Jamaica | 414 | 4,551 | 4,416 | 97.03 | 4,543 | 1,977 | 43.52 | Yes | 200 (42) | 30 (83) | 0.5 (95) | 0.809 (96) | 8.29 (41) | 2 | 12.4 (93) | 4.8 (15) | 14.3 (82) | 34.4 (64) | 15.3 (65) | 1 |
| 36081041500 | New York | Queens | West Queens | 415 | 4,358 | 4,060 | 93.16 | 4,236 | 2,133 | 50.35 | Yes | 380 (59) | 40 (97) | 0.6 (98) | 1.322 (98) | 8.74 (54) | 3 | 8.9 (26) | 3.7 (4) | 12.9 (73) | 25.2 (14) | 14.9 (61) | 0 |
| 36081042400 | New York | Queens | Jamaica | 424 | 2,414 | 2,403 | 99.54 | 2,319 | 507 | 21.86 | Yes | 210 (43) | 30 (83) | 0.5 (95) | 0.79 (96) | 8.25 (40) | 2 | 10.9 (77) | 6.4 (43) | 13.8 (79) | 37.6 (79) | 10.6 (13) | 0 |
| 36081042600 | New York | Queens | Jamaica | 426 | 477 | 307 | 64.36 | 128 | 128 | 100 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.758 (96) | 8.23 (39) | 1 | 10.2 (62) | 12.1 (99) | 42.8 (100) | 70.3 (100) | 24.2 (99) | 3 |
| 36081042700 | New York | Queens | West Queens | 427 | 4,955 | 4,763 | 96.13 | 4,859 | 2,418 | 49.76 | Yes | 520 (67) | 40 (97) | 0.6 (98) | 1.303 (98) | 8.71 (53) | 3 | 9.1 (31) | 3.8 (5) | 13 (74) | 24.5 (12) | 14.8 (59) | 0 |
| 36081043200 | New York | Queens | Jamaica | 432 | 1,244 | 1,244 | 100 | 1,227 | 231 | 18.83 | Yes | 700 (74) | 30 (83) | 0.5 (95) | 0.773 (96) | 8.24 (40) | 2 | 11 (79) | 5.6 (27) | 13.5 (77) | 35.7 (71) | 11.7 (24) | 0 |
| 36081043400 | New York | Queens | Jamaica | 434 | 1,795 | 1,729 | 96.32 | 1,795 | 226 | 12.59 | Yes | 450 (64) | 30 (83) | 0.5 (95) | 0.797 (96) | 8.27 (41) | 2 | 11.2 (82) | 6.1 (37) | 14.4 (83) | 37.8 (80) | 11.9 (26) | 0 |
| 36081043701 | New York | Queens | West Queens | 437.01 | 2,686 | 2,344 | 87.27 | 2,294 | 944 | 41.15 | Yes | 6,200 (98) | 40 (97) | 0.6 (98) | 1.287 (98) | 8.67 (52) | 3 | 8.8 (23) | 6.8 (52) | 15.7 (89) | 34.1 (63) | 12.3 (30) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081043702 | New York | Queens | West Queens | 437.02 | 7,125 | 6,556 | 92.01 | 7,052 | 3,998 | 56.69 | Yes | 2,400 (93) | 40 (97) | 0.6 (98) | 1.307 (98) | 8.7 (53) | 3 | 9.2 (34) | 4.6 (12) | 15.6 (88) | 27.3 (23) | 13.8 (48) | 0 |
| 36081043900 | New York | Queens | West Queens | 439 | 3,610 | 3,454 | 95.68 | 3,600 | 2,019 | 56.08 | Yes | 660 (73) | 40 (97) | 0.6 (98) | 1.307 (98) | 8.71 (53) | 3 | 9.3 (37) | 3.5 (3) | 12.8 (72) | 24.4 (11) | 15.7 (69) | 0 |
| 36081044000 | New York | Queens | Jamaica | 440 | 3,980 | 3,922 | 98.54 | 3,974 | 1,146 | 28.84 | Yes | 250 (47) | 30 (83) | 0.5 (95) | 0.818 (96) | 8.3 (41) | 2 | 12 (90) | 4.7 (14) | 13.1 (74) | 32.5 (54) | 14.8 (59) | 1 |
| 36081044301 | New York | Queens | West Queens | 443.01 | 3,719 | 3,571 | 96.02 | 3,718 | 1,986 | 53.42 | Yes | 300 (53) | 40 (97) | 0.6 (98) | 1.318 (98) | 8.74 (54) | 3 | 9.6 (46) | 5.2 (21) | 16.2 (90) | 30.6 (42) | 14.6 (57) | 1 |
| 36081044302 | New York | Queens | West Queens | 443.02 | 4,076 | 3,961 | 97.18 | 4,076 | 2,016 | 49.46 | Yes | 1,200 (86) | 40 (97) | 0.6 (98) | 1.323 (98) | 8.76 (54) | 3 | 8.4 (14) | 4 (6) | 14.4 (82) | 26.4 (19) | 12.4 (32) | 0 |
| 36081044400 | New York | Queens | Jamaica | 444 | 3,529 | 3,393 | 96.15 | 3,526 | 1,778 | 50.43 | Yes | 620 (72) | 30 (83) | 0.5 (95) | 0.825 (96) | 8.3 (41) | 2 | 10.9 (77) | 4.9 (16) | 15.7 (89) | 31 (45) | 15.8 (70) | 0 |
| 36081044601 | New York | Queens | Jamaica | 446.01 | 3,361 | 3,335 | 99.23 | 3,360 | 1,408 | 41.9 | Yes | 1,000 (83) | 30 (83) | 0.5 (95) | 0.851 (97) | 8.35 (43) | 2 | 9.4 (40) | 5.1 (19) | 13.9 (80) | 31.1 (45) | 11.7 (24) | 0 |
| 36081044602 | New York | Queens | Jamaica | 446.02 | 4,961 | 4,855 | 97.86 | 4,757 | 2,923 | 61.45 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.874 (97) | 8.37 (43) | 2 | 10.1 (60) | 3.9 (5) | 14.6 (84) | 29.6 (36) | 14.4 (55) | 0 |
| 36081044800 | New York | Queens | Jamaica | 448 | 2,809 | 2,641 | 94.02 | 2,796 | 1,355 | 48.46 | Yes | 890 (80) | 30 (83) | 0.5 (95) | 0.912 (97) | 8.38 (43) | 2 | 8.9 (26) | 4.4 (10) | 15 (86) | 27.6 (25) | 13 (39) | 0 |
| 36081045000 | New York | Queens | Jamaica | 450 | 2,167 | 1,762 | 81.31 | 2,167 | 415 | 19.15 | Yes | 5,500 (98) | 30 (83) | 0.5 (95) | 0.945 (97) | 8.39 (44) | 2 | 7.3 (2) | 5 (18) | 9.9 (40) | 24.1 (10) | 9.2 (4) | 0 |
| 36081045200 | New York | Queens | Jamaica | 452 | 1,335 | 1,135 | 85.02 | 966 | 209 | 21.64 | Yes | 3,900 (97) | 30 (83) | 0.5 (95) | 0.891 (97) | 8.37 (43) | 2 | 7.7 (4) | 10.8 (98) | 14.1 (81) | 39.1 (84) | 8.3 (1) | 1 |
| 36081045400 | New York | Queens | Jamaica | 454 | 4,779 | 4,510 | 94.37 | 4,779 | 2,108 | 44.11 | Yes | 1,300 (87) | 30 (83) | 0.5 (95) | 0.857 (97) | 8.36 (43) | 2 | 8 (7) | 3.9 (5) | 13 (74) | 25.6 (15) | 11 (17) | 0 |
| 36081045500 | New York | Queens | West Queens | 455 | 14,284 | 12,794 | 89.57 | 14,186 | 6,656 | 46.92 | Yes | 5,100 (98) | 40 (97) | 0.6 (98) | 1.315 (98) | 8.74 (54) | 3 | 11 (79) | 5.2 (21) | 14.4 (83) | 32.4 (53) | 13.9 (49) | 0 |
| 36081045600 | New York | Queens | Jamaica | 456 | 1,446 | 1,388 | 95.99 | 1,446 | 406 | 28.08 | Yes | 3,100 (95) | 30 (83) | 0.5 (95) | 0.849 (97) | 8.36 (43) | 2 | 7.6 (3) | 4.4 (10) | 12.8 (72) | 25.1 (13) | 10.3 (11) | 0 |
| 36081045700 | New York | Queens | West Queens | 457 | 3,281 | 3,042 | 92.72 | 3,206 | 928 | 28.95 | Yes | 920 (80) | 40 (97) | 0.6 (98) | 1.33 (98) | 8.79 (55) | 3 | 7 (1) | 4.2 (8) | 12.2 (67) | 23.4 (8) | 10 (9) | 0 |
| 36081045800 | New York | Queens | Jamaica | 458 | 2,348 | 2,066 | 87.99 | 2,348 | 656 | 27.94 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 0.843 (96) | 8.35 (43) | 2 | 7.1 (1) | 4.8 (15) | 11.5 (59) | 25.2 (14) | 8.5 (2) | 0 |
| 36081045900 | New York | Queens | West Queens | 459 | 3,719 | 3,625 | 97.47 | 3,698 | 907 | 24.53 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.333 (98) | 8.8 (55) | 3 | 7.2 (1) | 3.7 (4) | 11.8 (63) | 24.6 (12) | 10.6 (13) | 0 |
| 36081046000 | New York | Queens | Jamaica | 460 | 6,049 | 5,969 | 98.68 | 6,049 | 2,939 | 48.59 | Yes | 1,400 (88) | 30 (83) | 0.5 (95) | 0.839 (96) | 8.35 (42) | 2 | 9.5 (43) | 4.4 (10) | 14.9 (85) | 30.4 (41) | 13.6 (46) | 0 |
| 36081046100 | New York | Queens | West Queens | 461 | 2,464 | 2,274 | 92.29 | 2,442 | 942 | 38.57 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.333 (98) | 8.82 (56) | 3 | 7.8 (5) | 3.4 (3) | 12.6 (70) | 23.5 (9) | 12.6 (34) | 0 |
| 36081046200 | New York | Queens | Jamaica | 462 | 6,907 | 6,770 | 98.02 | 6,589 | 2,712 | 41.16 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.831 (96) | 8.34 (42) | 2 | 9.2 (34) | 4.7 (14) | 13.6 (78) | 29.7 (37) | 12.7 (35) | 0 |
| 36081046300 | New York | Queens | West Queens | 463 | 3,836 | 3,769 | 98.25 | 3,828 | 1,708 | 44.62 | Yes | 430 (63) | 40 (97) | 0.6 (98) | 1.333 (98) | 8.83 (56) | 3 | 7.7 (4) | 3.2 (2) | 10.7 (50) | 22.7 (7) | 12.1 (28) | 0 |
| 36081046400 | New York | Queens | Jamaica | 464 | 1,999 | 1,723 | 86.19 | 1,630 | 345 | 21.17 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 0.835 (96) | 8.35 (42) | 2 | 9.1 (31) | 4.7 (14) | 9.4 (33) | 23.6 (9) | 11.1 (18) | 0 |
| 36081046500 | New York | Queens | West Queens | 465 | 4,172 | 4,136 | 99.14 | 4,094 | 1,721 | 42.04 | Yes | 610 (71) | 40 (97) | 0.6 (98) | 1.34 (99) | 8.83 (56) | 3 | 7.8 (5) | 3.2 (2) | 10.5 (47) | 22 (6) | 12.6 (34) | 0 |
| 36081046600 | New York | Queens | Jamaica | 466 | 3,882 | 3,482 | 89.7 | 3,882 | 1,040 | 26.79 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.83 (96) | 8.33 (42) | 2 | 8.5 (16) | 5.8 (31) | 11.5 (59) | 30.4 (41) | 9.7 (7) | 0 |
| 36081046700 | New York | Queens | West Queens | 467 | 5,895 | 5,738 | 97.34 | 5,788 | 3,379 | 58.38 | Yes | 260 (49) | 40 (97) | 0.6 (98) | 1.339 (99) | 8.85 (57) | 3 | 8.5 (16) | 3.8 (5) | 15.2 (87) | 27.2 (23) | 13.9 (49) | 0 |
| 36081046800 | New York | Queens | Jamaica | 468 | 3,340 | 3,302 | 98.86 | 3,340 | 1,021 | 30.57 | Yes | 940 (81) | 30 (83) | 0.5 (95) | 0.823 (96) | 8.32 (42) | 2 | 9.6 (46) | 4.6 (12) | 13.3 (76) | 27.6 (25) | 13.2 (41) | 0 |
| 36081046900 | New York | Queens | West Queens | 469 | 8,207 | 8,120 | 98.94 | 8,207 | 3,869 | 47.14 | Yes | 260 (49) | 40 (97) | 0.6 (98) | 1.339 (99) | 8.87 (57) | 3 | 7.9 (6) | 4.1 (7) | 13.8 (79) | 26.6 (20) | 12 (27) | 0 |
| 36081047000 | New York | Queens | Jamaica | 470 | 3,197 | 3,163 | 98.94 | 3,197 | 1,071 | 33.5 | Yes | 580 (70) | 30 (83) | 0.5 (95) | 0.816 (96) | 8.31 (42) | 2 | 10.1 (60) | 4.8 (15) | 14.5 (84) | 28.7 (31) | 14.1 (52) | 0 |
| 36081047100 | New York | Queens | West Queens | 471 | 4,320 | 4,230 | 97.92 | 4,320 | 2,302 | 53.29 | Yes | 740 (76) | 40 (97) | 0.6 (98) | 1.335 (99) | 8.84 (56) | 3 | 7.3 (2) | 3.8 (5) | 13.5 (77) | 24.1 (10) | 11.4 (21) | 0 |
| 36081047200 | New York | Queens | Jamaica | 472 | 3,664 | 2,845 | 77.65 | 3,299 | 605 | 18.34 | Yes | 1,300 (86) | 30 (83) | 0.5 (95) | 0.827 (96) | 8.32 (42) | 2 | 8.8 (23) | 6.9 (54) | 13.8 (79) | 33.2 (58) | 10.1 (9) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [μg/m3 (Percentile)] | Particulate Matter 2.5 [μg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36081047300 | New York | Queens | West Queens | 473 | 4,328 | 3,625 | 83.76 | 4,279 | 1,478 | 34.54 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.336 (99) | 8.83 (56) | 3 | 7.3 (2) | 4.8 (15) | 13.5 (77) | 25.8 (16) | 10 (9) | 0 |
| 36081047500 | New York | Queens | West Queens | 475 | 4,301 | 4,014 | 93.33 | 4,301 | 1,346 | 31.3 | Yes | 3,300 (96) | 40 (97) | 0.6 (98) | 1.335 (99) | 8.81 (55) | 3 | 7 (1) | 4.2 (8) | 12.1 (66) | 24.2 (11) | 9.9 (8) | 0 |
| 36081047600 | New York | Queens | Jamaica | 476 | 1,419 | 978 | 68.92 | 1,419 | 109 | 7.68 | Yes | 2,600 (94) | 30 (83) | 0.5 (95) | 0.825 (96) | 8.33 (42) | 2 | 8.2 (10) | 6.9 (54) | 10.7 (50) | 28 (27) | 9 (3) | 0 |
| 36081047800 | New York | Queens | Jamaica | 478 | 4,925 | 4,105 | 83.35 | 4,923 | 1,351 | 27.44 | Yes | 950 (81) | 30 (83) | 0.5 (95) | 0.808 (96) | 8.3 (41) | 2 | 9.3 (37) | 6.4 (43) | 13.2 (75) | 31.2 (46) | 10.6 (13) | 0 |
| 36081047900 | New York | Queens | West Queens | 479 | 5,115 | 4,664 | 91.18 | 5,104 | 2,281 | 44.69 | Yes | 880 (80) | 40 (97) | 0.6 (98) | 1.357 (99) | 8.87 (57) | 3 | 7.5 (3) | 4.5 (11) | 14 (81) | 26.6 (20) | 11 (17) | 0 |
| 36081048000 | New York | Queens | West Queens | 480 | 2,293 | 2,232 | 97.34 | 2,293 | 658 | 28.7 | Yes | 590 (70) | 30 (83) | 0.5 (95) | 0.815 (96) | 8.3 (41) | 2 | 9.4 (40) | 5 (18) | 13.5 (77) | 28.7 (31) | 12.5 (33) | 0 |
| 36081048100 | New York | Queens | Jamaica | 481 | 6,434 | 5,996 | 93.19 | 6,160 | 3,043 | 49.4 | Yes | 460 (64) | 40 (97) | 0.6 (98) | 1.369 (99) | 8.9 (58) | 3 | 8.1 (9) | 4 (6) | 14.5 (84) | 27 (22) | 12.7 (35) | 0 |
| 36081048200 | New York | Queens | Jamaica | 482 | 1,427 | 1,356 | 95.02 | 1,358 | 424 | 31.22 | Yes | 470 (64) | 30 (83) | 0.5 (95) | 0.811 (96) | 8.29 (41) | 2 | 9.8 (52) | 5.9 (33) | 14.5 (84) | 31.8 (49) | 11.8 (25) | 0 |
| 36081048300 | New York | Queens | West Queens | 483 | 3,888 | 3,640 | 93.62 | 3,888 | 1,718 | 44.19 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.41 (99) | 8.95 (59) | 3 | 7.3 (2) | 3.8 (5) | 12.1 (66) | 23.4 (8) | 11.1 (18) | 0 |
| 36081048400 | New York | Queens | Jamaica | 484 | 5,140 | 5,052 | 98.29 | 5,140 | 622 | 12.1 | Yes | 580 (70) | 30 (83) | 0.5 (95) | 0.791 (96) | 8.27 (41) | 2 | 9.5 (43) | 4.9 (16) | 11.6 (61) | 27.6 (25) | 11.8 (25) | 0 |
| 36081048500 | New York | Queens | West Queens | 485 | 4,366 | 4,028 | 92.26 | 4,366 | 1,563 | 35.8 | Yes | 880 (80) | 40 (97) | 0.6 (98) | 1.365 (99) | 8.9 (58) | 3 | 6.8 (0) | 4.2 (8) | 12.4 (69) | 24.5 (12) | 9.4 (5) | 0 |
| 36081048900 | New York | Queens | West Queens | 489 | 1,610 | 1,469 | 91.24 | 1,610 | 461 | 28.63 | Yes | 540 (68) | 40 (97) | 0.6 (98) | 1.404 (99) | 8.93 (59) | 3 | 7.7 (4) | 4.4 (10) | 11.3 (57) | 24.1 (10) | 11.1 (18) | 0 |
| 36081049200 | New York | Queens | Southeast Queens | 492 | 5,444 | 5,080 | 93.31 | 5,437 | 1,005 | 18.48 | Yes | 3,600 (96) | 30 (83) | 0.5 (95) | 0.807 (96) | 8.29 (41) | 2 | 10.2 (62) | 5.4 (24) | 13.2 (75) | 32.1 (51) | 12 (27) | 0 |
| 36081049301 | New York | Queens | West Queens | 493.01 | 2,209 | 1,441 | 65.23 | 2,209 | 643 | 29.11 | Yes | 380 (59) | 40 (97) | 0.6 (98) | 1.401 (99) | 8.92 (59) | 3 | 8.5 (16) | 5.9 (33) | 11.6 (61) | 26.5 (19) | 11.7 (24) | 0 |
| 36081049302 | New York | Queens | West Queens | 493.02 | 3,068 | 1,960 | 63.89 | 2,833 | 614 | 21.67 | Yes | 4,100 (97) | 40 (97) | 0.6 (98) | 1.377 (99) | 8.89 (58) | 3 | 8.6 (18) | 6.6 (47) | 10.2 (43) | 27.3 (23) | 11.5 (22) | 0 |
| 36081049600 | New York | Queens | Southeast Queens | 496 | 3,146 | 3,053 | 97.04 | 3,146 | 555 | 17.64 | Yes | 600 (71) | 30 (83) | 0.5 (95) | 0.773 (96) | 8.26 (40) | 2 | 9.8 (52) | 5 (18) | 12.4 (69) | 29 (33) | 12.3 (30) | 0 |
| 36081049700 | New York | Queens | West Queens | 497 | 3,131 | 2,060 | 65.79 | 3,131 | 873 | 27.88 | Yes | 870 (79) | 40 (97) | 0.6 (98) | 1.374 (99) | 8.89 (58) | 3 | 8.3 (12) | 5.4 (24) | 10.9 (52) | 24.3 (11) | 11.4 (21) | 0 |
| 36081049900 | New York | Queens | West Queens | 499 | 5,260 | 4,523 | 85.99 | 5,260 | 1,813 | 34.47 | Yes | 2,000 (92) | 40 (97) | 0.6 (98) | 1.356 (99) | 8.85 (57) | 3 | 7.5 (3) | 4.6 (12) | 12.2 (67) | 25 (13) | 10.8 (15) | 0 |
| 36081050000 | New York | Queens | Jamaica | 500 | 4,279 | 4,137 | 96.68 | 3,914 | 1,325 | 33.85 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 0.795 (96) | 8.27 (41) | 2 | 11.8 (89) | 5.2 (21) | 14.8 (85) | 36.5 (75) | 14.6 (57) | 0 |
| 36081050201 | New York | Queens | Jamaica | 502.01 | 1,384 | 1,384 | 100 | 1,384 | 385 | 27.82 | Yes | 450 (64) | 30 (83) | 0.5 (95) | 0.791 (96) | 8.26 (40) | 2 | 11.4 (85) | 5.2 (21) | 12.4 (69) | 31.2 (46) | 12.9 (37) | 0 |
| 36081050202 | New York | Queens | Jamaica | 502.02 | 1,421 | 1,401 | 98.59 | 1,404 | 371 | 26.42 | Yes | 300 (53) | 30 (83) | 0.5 (95) | 0.786 (96) | 8.26 (40) | 2 | 11.4 (85) | 5.3 (22) | 14.1 (81) | 35.4 (70) | 13.5 (44) | 0 |
| 36081050400 | New York | Queens | Jamaica | 504 | 1,818 | 1,767 | 97.19 | 1,810 | 470 | 25.97 | Yes | 490 (66) | 30 (83) | 0.5 (95) | 0.79 (96) | 8.25 (40) | 2 | 11 (79) | 5.4 (24) | 13.6 (78) | 36.3 (74) | 12.5 (33) | 0 |
| 36081050500 | New York | Queens | Ridgewood - Forest Hills | 505 | 1,529 | 856 | 55.98 | 1,529 | 500 | 32.7 | Yes | 4,000 (97) | 40 (97) | 0.6 (98) | 1.329 (98) | 8.79 (55) | 3 | 7.8 (5) | 5.3 (22) | 10.1 (42) | 23.7 (9) | 10.2 (10) | 0 |
| 36081050600 | New York | Queens | Jamaica | 506 | 1,421 | 1,421 | 100 | 1,421 | 401 | 28.22 | Yes | 120 (31) | 30 (83) | 0.5 (95) | 0.781 (96) | 8.24 (40) | 2 | 11.8 (89) | 5.8 (31) | 15.3 (87) | 38.3 (81) | 13.6 (46) | 0 |
| 36081050700 | New York | Queens | Ridgewood - Forest Hills | 507 | 4,102 | 2,263 | 55.17 | 4,102 | 1,598 | 38.96 | Yes | 3,100 (95) | 40 (97) | 0.6 (98) | 1.35 (99) | 8.83 (56) | 3 | 8.8 (23) | 6.3 (41) | 11.2 (56) | 26.8 (21) | 11.8 (25) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081050800 | New York | Queens | Jamaica | 508 | 2,008 | 1,958 | 97.51 | 1,999 | 383 | 19.16 | Yes | 190 (40) | 30 (83) | 0.5 (95) | 0.764 (96) | 8.23 (39) | 2 | 11.6 (87) | 5.6 (27) | 14.2 (82) | 36 (72) | 13 (39) | 0 |
| 36081051000 | New York | Queens | Jamaica | 510 | 1,816 | 1,769 | 97.41 | 1,797 | 350 | 19.48 | Yes | 610 (71) | 30 (83) | 0.5 (95) | 0.76 (96) | 8.24 (40) | 2 | 10.8 (76) | 5.7 (29) | 13.5 (77) | 35.1 (68) | 11.5 (22) | 0 |
| 36081051200 | New York | Queens | Southeast Queens | 512 | 2,512 | 2,503 | 99.64 | 2,481 | 473 | 19.06 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.744 (96) | 8.23 (39) | 2 | 11.5 (86) | 5.6 (27) | 14.7 (85) | 37.2 (77) | 12.8 (36) | 0 |
| 36081051600 | New York | Queens | Southeast Queens | 516 | 2,183 | 2,171 | 99.45 | 2,175 | 563 | 25.89 | Yes | 280 (51) | 30 (83) | 0.5 (95) | 0.725 (95) | 8.2 (38) | 2 | 11.9 (90) | 5.8 (31) | 15.8 (89) | 39.3 (84) | 13.3 (42) | 1 |
| 36081051800 | New York | Queens | Jamaica | 518 | 2,181 | 2,180 | 99.95 | 2,181 | 277 | 12.7 | Yes | 130 (33) | 30 (83) | 0.5 (95) | 0.739 (95) | 8.2 (39) | 2 | 11.6 (87) | 5.5 (26) | 13.6 (78) | 37.9 (80) | 12.5 (33) | 0 |
| 36081052000 | New York | Queens | Jamaica | 520 | 1,410 | 1,393 | 98.79 | 1,393 | 179 | 12.85 | Yes | 45 (16) | 30 (83) | 0.5 (95) | 0.75 (96) | 8.21 (39) | 2 | 11.7 (88) | 5.6 (27) | 14.1 (81) | 36.6 (75) | 12.8 (36) | 0 |
| 36081052100 | New York | Queens | West Queens | 521 | 2,253 | 745 | 33.07 | 2,244 | 669 | 29.81 | Yes | 1,000 (82) | 40 (97) | 0.6 (98) | 1.388 (99) | 8.92 (59) | 3 | 9.1 (31) | 5.8 (31) | 9.6 (36) | 25.7 (16) | 12.7 (35) | 0 |
| 36081052200 | New York | Queens | Jamaica | 522 | 1,760 | 1,760 | 100 | 1,760 | 239 | 13.58 | Yes | 32 (13) | 30 (83) | 0.5 (95) | 0.761 (96) | 8.22 (39) | 2 | 10.9 (77) | 5.8 (31) | 12.7 (71) | 35.6 (70) | 11 (17) | 0 |
| 36081052400 | New York | Queens | Jamaica | 524 | 1,988 | 1,988 | 100 | 1,985 | 366 | 18.44 | Yes | 210 (43) | 30 (83) | 0.5 (95) | 0.782 (96) | 8.24 (40) | 2 | 11.6 (87) | 5.7 (29) | 14 (81) | 36.3 (74) | 12.7 (35) | 0 |
| 36081052500 | New York | Queens | West Queens | 525 | 2,543 | 1,136 | 44.67 | 2,543 | 798 | 31.38 | Yes | 700 (75) | 40 (97) | 0.6 (98) | 1.345 (99) | 8.95 (59) | 3 | 9.2 (34) | 6 (35) | 10.1 (42) | 26.1 (18) | 12.8 (36) | 0 |
| 36081052600 | New York | Queens | Jamaica | 526 | 1,933 | 1,791 | 92.65 | 1,933 | 409 | 21.16 | Yes | 150 (35) | 30 (83) | 0.5 (95) | 0.766 (96) | 8.22 (39) | 2 | 11.6 (87) | 5.4 (24) | 13.7 (79) | 37 (77) | 13.1 (40) | 0 |
| 36081052800 | New York | Queens | Jamaica | 528 | 1,434 | 1,434 | 100 | 1,434 | 281 | 19.6 | Yes | 320 (55) | 30 (83) | 0.5 (95) | 0.755 (96) | 8.2 (38) | 2 | 11.8 (89) | 5.6 (27) | 14.6 (84) | 38.6 (82) | 13.1 (40) | 0 |
| 36081053000 | New York | Queens | Jamaica | 530 | 2,473 | 2,441 | 98.71 | 2,473 | 420 | 16.98 | Yes | 53 (18) | 30 (83) | 0.5 (95) | 0.732 (95) | 8.19 (38) | 2 | 10.9 (77) | 5.9 (33) | 13.1 (74) | 36.5 (75) | 11.2 (19) | 0 |
| 36081053100 | New York | Queens | West Queens | 531 | 3,417 | 1,453 | 42.52 | 3,398 | 1,090 | 32.08 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.405 (99) | 8.96 (60) | 3 | 9.2 (34) | 5.7 (29) | 9.2 (31) | 24.2 (11) | 12.8 (36) | 0 |
| 36081053200 | New York | Queens | Jamaica | 532 | 1,996 | 1,985 | 99.45 | 1,973 | 495 | 25.09 | Yes | 310 (53) | 30 (83) | 0.5 (95) | 0.727 (95) | 8.19 (38) | 2 | 11.7 (88) | 6.1 (37) | 15.2 (87) | 37.5 (78) | 12.2 (29) | 0 |
| 36081053401 | New York | Queens | Southeast Queens | 534.01 | 2,125 | 2,090 | 98.35 | 2,119 | 412 | 19.44 | Yes | 260 (49) | 30 (83) | 0.5 (95) | 0.719 (95) | 8.18 (38) | 2 | 11.6 (87) | 5.9 (33) | 14.3 (82) | 36.1 (73) | 12.2 (29) | 0 |
| 36081053500 | New York | Queens | West Queens | 535 | 1,432 | 1,008 | 70.39 | 1,432 | 494 | 34.5 | Yes | 680 (74) | 40 (97) | 0.5 (95) | 1.103 (98) | 8.98 (60) | 3 | 8.8 (23) | 4.5 (11) | 9.9 (40) | 23.1 (8) | 13.2 (41) | 0 |
| 36081053601 | New York | Queens | Southeast Queens | 536.01 | 2,099 | 2,073 | 98.76 | 2,099 | 290 | 13.82 | Yes | 210 (44) | 30 (83) | 0.5 (95) | 0.725 (95) | 8.2 (38) | 2 | 11.4 (85) | 5.8 (31) | 14.7 (85) | 37.9 (80) | 12.6 (34) | 0 |
| 36081053800 | New York | Queens | Southeast Queens | 538 | 1,781 | 1,774 | 99.61 | 1,781 | 395 | 22.18 | Yes | 150 (35) | 30 (83) | 0.5 (95) | 0.722 (95) | 8.19 (38) | 2 | 11.1 (81) | 5.5 (26) | 13.8 (79) | 34.5 (65) | 12.4 (32) | 0 |
| 36081053900 | New York | Queens | Ridgewood - Forest Hills | 539 | 4,433 | 3,032 | 68.4 | 4,420 | 998 | 22.58 | Yes | 420 (62) | 40 (97) | 0.5 (95) | 1.068 (97) | 8.97 (60) | 3 | 7.9 (6) | 4.4 (10) | 10.2 (43) | 23 (7) | 10.9 (16) | 0 |
| 36081054000 | New York | Queens | Southeast Queens | 540 | 4,290 | 4,260 | 99.3 | 4,264 | 1,248 | 29.27 | Yes | 620 (72) | 30 (83) | 0.5 (95) | 0.728 (95) | 8.21 (39) | 2 | 11.6 (87) | 5.1 (19) | 14.6 (84) | 35.2 (69) | 13.9 (49) | 0 |
| 36081054200 | New York | Queens | Southeast Queens | 542 | 4,737 | 4,348 | 91.79 | 4,731 | 864 | 18.26 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.753 (96) | 8.25 (40) | 2 | 9.5 (43) | 5 (18) | 12.3 (68) | 28.5 (30) | 12.2 (29) | 0 |
| 36081054500 | New York | Queens | Ridgewood - Forest Hills | 545 | 4,039 | 3,077 | 76.18 | 4,039 | 1,608 | 39.81 | Yes | 470 (64) | 40 (97) | 0.5 (95) | 1.056 (97) | 8.93 (59) | 3 | 9.1 (31) | 3.9 (5) | 9.8 (38) | 22.7 (7) | 14 (50) | 0 |
| 36081054700 | New York | Queens | Ridgewood - Forest Hills | 547 | 5,048 | 3,963 | 78.51 | 5,005 | 2,057 | 41.1 | Yes | 700 (75) | 40 (97) | 0.5 (95) | 1.054 (97) | 8.91 (58) | 3 | 8.6 (18) | 3.6 (3) | 10.6 (49) | 22.2 (6) | 13.2 (41) | 0 |
| 36081054800 | New York | Queens | Southeast Queens | 548 | 2,354 | 2,324 | 98.73 | 2,354 | 465 | 19.75 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.799 (96) | 8.27 (41) | 2 | 9.2 (34) | 4.8 (15) | 13 (74) | 28.1 (27) | 11.7 (24) | 0 |
| 36081054900 | New York | Queens | Ridgewood - Forest Hills | 549 | 6,437 | 5,038 | 78.27 | 6,409 | 2,405 | 37.53 | Yes | 640 (73) | 40 (97) | 0.5 (95) | 1.052 (97) | 8.9 (58) | 3 | 8.9 (26) | 3.6 (3) | 10 (41) | 21.4 (5) | 13.7 (47) | 0 |
| 36081055100 | New York | Queens | Ridgewood - Forest Hills | 551 | 4,244 | 2,522 | 59.43 | 4,242 | 1,327 | 31.28 | Yes | 500 (66) | 40 (97) | 0.5 (95) | 1.032 (97) | 8.88 (57) | 3 | 8.8 (23) | 4.7 (14) | 9.1 (29) | 22.7 (7) | 12.5 (33) | 0 |
| 36081055200 | New York | Queens | Southeast Queens | 552 | 2,955 | 2,800 | 94.75 | 2,880 | 1,000 | 34.72 | Yes | 3,900 (97) | 30 (83) | 0.5 (95) | 0.818 (96) | 8.29 (41) | 2 | 9.5 (43) | 5.6 (27) | 14.8 (85) | 32.1 (51) | 12.1 (28) | 0 |
| 36081055300 | New York | Queens | Ridgewood - Forest Hills | 553 | 2,786 | 2,274 | 81.62 | 2,786 | 1,208 | 43.36 | Yes | 520 (67) | 40 (97) | 0.5 (95) | 1.03 (97) | 8.89 (58) | 3 | 8.6 (18) | 3.8 (5) | 12.4 (69) | 24.6 (12) | 12.8 (36) | 0 |
| 36081055400 | New York | Queens | Southeast Queens | 554 | 2,530 | 2,128 | 84.11 | 2,530 | 743 | 29.37 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 0.78 (96) | 8.26 (40) | 2 | 9 (28) | 5.4 (24) | 13.8 (79) | 28.8 (31) | 12.1 (28) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081055500 | New York | Queens | Ridgewood-Forest Hills | 555 | 2,335 | 1,837 | 78.67 | 2,295 | 853 | 37.17 | Yes | 580 (70) | 40 (97) | 0.5 (95) | 1.021 (97) | 8.87 (57) | 3 | 8.6 (18) | 4.1 (7) | 10.9 (52) | 23.4 (8) | 12.6 (34) | 0 |
| 36081055600 | New York | Queens | Southeast Queens | 556 | 2,282 | 2,103 | 92.16 | 2,246 | 501 | 22.31 | Yes | 190 (40) | 30 (83) | 0.5 (95) | 0.789 (96) | 8.26 (40) | 2 | 8.8 (23) | 5.2 (21) | 13.3 (76) | 27.5 (24) | 11.5 (22) | 0 |
| 36081055700 | New York | Queens | Ridgewood-Forest Hills | 557 | 4,275 | 3,030 | 70.88 | 4,275 | 1,610 | 37.66 | Yes | 590 (70) | 40 (97) | 0.5 (95) | 1.019 (97) | 8.85 (56) | 3 | 8.6 (18) | 4.5 (11) | 10.5 (47) | 23.6 (9) | 12.5 (33) | 0 |
| 36081055800 | New York | Queens | Southeast Queens | 558 | 1,702 | 1,481 | 87.02 | 1,702 | 248 | 14.57 | Yes | 95 (26) | 30 (83) | 0.5 (95) | 0.758 (96) | 8.24 (40) | 2 | 9.3 (37) | 5 (18) | 11.7 (62) | 27 (22) | 11.8 (25) | 0 |
| 36081055900 | New York | Queens | Southeast Queens | 559 | 1,184 | 974 | 82.26 | 1,179 | 544 | 46.14 | Yes | 550 (69) | 40 (97) | 0.5 (95) | 1.02 (97) | 8.85 (57) | 3 | 8.6 (18) | 3.9 (5) | 10.5 (47) | 22.7 (7) | 12.5 (33) | 0 |
| 36081056000 | New York | Queens | Southeast Queens | 560 | 1,809 | 1,521 | 84.08 | 1,809 | 599 | 33.11 | Yes | 300 (52) | 30 (83) | 0.5 (95) | 0.769 (96) | 8.23 (39) | 2 | 8.5 (16) | 5.1 (19) | 12.6 (70) | 27.9 (26) | 11.6 (23) | 0 |
| 36081056100 | New York | Queens | Ridgewood-Forest Hills | 561 | 17 | 17 | 100 | 17 | 0 | 0 | Yes | 230 (46) | 40 (97) | 0.5 (95) | 1.005 (97) | 8.76 (54) | 3 | 7.5 (3) | 6.2 (39) | 9.1 (29) | 23.9 (10) | 9 (3) | 0 |
| 36081056200 | New York | Queens | Southeast Queens | 562 | 1,631 | 1,343 | 82.34 | 1,631 | 404 | 24.77 | Yes | 310 (53) | 30 (83) | 0.5 (95) | 0.764 (96) | 8.22 (39) | 2 | 9 (28) | 5.2 (21) | 11.8 (63) | 27.2 (23) | 12.1 (28) | 0 |
| 36081056400 | New York | Queens | Southeast Queens | 564 | 1,178 | 1,012 | 85.91 | 1,178 | 215 | 18.25 | Yes | 530 (68) | 30 (83) | 0.5 (95) | 0.748 (96) | 8.22 (39) | 2 | 9.4 (40) | 4.9 (16) | 13.3 (76) | 26.5 (19) | 13.3 (42) | 0 |
| 36081056500 | New York | Queens | Southeast Queens | 565 | 1,569 | 1,227 | 78.2 | 1,569 | 516 | 32.89 | Yes | 360 (57) | 40 (97) | 0.5 (95) | 1.018 (97) | 8.83 (56) | 3 | 8.7 (21) | 3.9 (5) | 10 (41) | 23.2 (8) | 13.6 (46) | 0 |
| 36081056600 | New York | Queens | Southeast Queens | 566 | 1,316 | 1,189 | 90.35 | 1,316 | 255 | 19.38 | Yes | 370 (58) | 40 (97) | 0.5 (95) | 0.741 (95) | 8.23 (39) | 2 | 10 (57) | 4.9 (16) | 13 (74) | 29 (33) | 13.6 (46) | 0 |
| 36081056700 | New York | Queens | Ridgewood-Forest Hills | 567 | 5,175 | 3,612 | 69.8 | 5,167 | 543 | 10.51 | Yes | 410 (61) | 40 (97) | 0.5 (95) | 1.015 (97) | 8.81 (55) | 3 | 8.7 (21) | 5.4 (24) | 9.6 (36) | 23.7 (9) | 11.7 (24) | 0 |
| 36081056800 | New York | Queens | Southeast Queens | 568 | 5,039 | 4,777 | 94.8 | 4,996 | 1,126 | 22.54 | Yes | 1,800 (91) | 30 (83) | 0.5 (95) | 0.722 (95) | 8.19 (38) | 2 | 10.6 (72) | 5.3 (22) | 13.1 (74) | 32.5 (54) | 12.4 (32) | 0 |
| 36081057700 | New York | Queens | Ridgewood-Forest Hills | 577 | 4,169 | 1,808 | 43.37 | 4,169 | 1,236 | 29.65 | Yes | 640 (72) | 40 (97) | 0.5 (95) | 1.016 (97) | 8.81 (55) | 3 | 9.1 (31) | 5.5 (26) | 9.3 (32) | 24.6 (12) | 12.6 (34) | 0 |
| 36081058000 | New York | Queens | Ridgewood-Forest Hills | 580 | 4,140 | 4,106 | 99.18 | 4,067 | 1,182 | 29.06 | Yes | 1,800 (91) | 30 (83) | 0.5 (95) | 0.707 (95) | 8.15 (37) | 2 | 11.3 (84) | 5.7 (29) | 14.7 (85) | 36.6 (75) | 12.5 (33) | 0 |
| 36081058100 | New York | Queens | Ridgewood-Forest Hills | 581 | 3,048 | 1,431 | 46.95 | 3,048 | 1,081 | 35.47 | Yes | 440 (63) | 40 (97) | 0.5 (95) | 1.029 (97) | 8.83 (56) | 3 | 8.9 (26) | 5.8 (31) | 9.1 (29) | 24.1 (10) | 11.9 (26) | 0 |
| 36081058200 | New York | Queens | Southeast Queens | 582 | 4,838 | 4,725 | 97.66 | 4,774 | 1,130 | 23.67 | Yes | 300 (52) | 30 (83) | 0.5 (95) | 0.714 (95) | 8.18 (38) | 2 | 11.2 (82) | 6 (35) | 14 (81) | 36.7 (75) | 11.9 (26) | 0 |
| 36081058500 | New York | Queens | Ridgewood-Forest Hills | 585 | 4,464 | 2,254 | 50.49 | 4,464 | 1,346 | 30.15 | Yes | 420 (62) | 40 (97) | 0.5 (95) | 1.04 (97) | 8.86 (57) | 3 | 8.7 (21) | 5.3 (22) | 9 (28) | 23.5 (9) | 12.1 (28) | 0 |
| 36081058700 | New York | Queens | Ridgewood-Forest Hills | 587 | 3,550 | 1,059 | 29.83 | 3,550 | 1,127 | 31.75 | Yes | 380 (59) | 40 (97) | 0.5 (95) | 1.041 (97) | 8.87 (57) | 3 | 9.6 (46) | 5.7 (29) | 10.2 (43) | 25.6 (15) | 13.7 (47) | 0 |
| 36081058900 | New York | Queens | Southeast Queens | 589 | 5,296 | 2,568 | 48.49 | 5,227 | 2,107 | 40.31 | Yes | 230 (46) | 40 (97) | 0.5 (95) | 1.051 (97) | 8.9 (58) | 3 | 9.4 (40) | 4.7 (14) | 9.2 (31) | 24.1 (10) | 13.9 (49) | 0 |
| 36081059000 | New York | Queens | Southeast Queens | 590 | 1,466 | 1,444 | 98.5 | 1,466 | 318 | 21.69 | Yes | 110 (29) | 30 (83) | 0.5 (95) | 0.709 (95) | 8.16 (37) | 2 | 11.1 (81) | 6.1 (37) | 13.3 (76) | 37.4 (78) | 11 (17) | 0 |
| 36081059100 | New York | Queens | Ridgewood-Forest Hills | 591 | 5,736 | 3,123 | 54.45 | 5,736 | 1,101 | 19.19 | Yes | 180 (40) | 40 (97) | 0.5 (95) | 1.055 (97) | 8.93 (59) | 3 | 8.5 (16) | 4.4 (10) | 8.2 (18) | 21.2 (5) | 11.7 (24) | 0 |
| 36081059200 | New York | Queens | Southeast Queens | 592 | 1,516 | 1,516 | 100 | 1,507 | 100 | 6.64 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.701 (95) | 8.13 (36) | 2 | 10.9 (77) | 6.4 (43) | 14.7 (85) | 38.7 (82) | 11 (17) | 0 |
| 36081059400 | New York | Queens | Southeast Queens | 594 | 1,768 | 1,756 | 99.32 | 1,768 | 149 | 8.43 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.703 (95) | 8.13 (36) | 2 | 10.7 (74) | 6.3 (41) | 13.7 (79) | 38.2 (81) | 10.6 (13) | 0 |
| 36081059500 | New York | Queens | West Queens | 595 | 5,533 | 2,887 | 52.18 | 5,531 | 1,576 | 28.49 | Yes | 640 (73) | 40 (97) | 0.5 (95) | 1.091 (98) | 8.93 (59) | 3 | 8.7 (21) | 5.1 (19) | 9.3 (32) | 23.8 (9) | 12.2 (29) | 0 |

| 36081059600 | New York | Queens | Southeast Queens | 596 | 1,272 | 1,255 | 98.66 | 1,272 | 256 | 20.13 | Yes | 150 (35) | 30 (83) | 0.5 (95) | 0.709 (95) | 8.15 (37) | 2 | 10.8 (76) | 6.4 (43) | 14.5 (84) | 37.8 (80) | 10.7 (14) | 0 |
| 36081059800 | New York | Queens | Southeast Queens | 598 | 1,798 | 1,774 | 98.67 | 1,790 | 236 | 13.18 | Yes | 300 (53) | 30 (83) | 0.5 (95) | 0.71 (95) | 8.16 (37) | 2 | 10.6 (72) | 5.8 (31) | 12.6 (70) | 35.1 (68) | 10.6 (13) | 0 |
| 36081059900 | New York | Queens | West Queens | 599 | 1,255 | 382 | 30.44 | 1,250 | 346 | 27.68 | Yes | 580 (70) | 30 (97) | 0.6 (98) | 1.271 (98) | 8.92 (58) | 3 | 9.2 (34) | 6.5 (45) | 9.5 (34) | 26.4 (19) | 12.2 (29) | 0 |
| 36081060000 | New York | Queens | Southeast Queens | 600 | 1,102 | 1,094 | 99.27 | 1,102 | 89 | 8.08 | Yes | 520 (67) | 30 (83) | 0.5 (95) | 0.702 (95) | 8.13 (36) | 2 | 10.6 (72) | 7 (56) | 14.3 (82) | 39.8 (86) | 10.2 (10) | 0 |
| 36081060100 | New York | Queens | West Queens | 601 | 2,324 | 1,185 | 50.99 | 2,310 | 572 | 24.76 | Yes | 1,000 (83) | 40 (97) | 0.6 (98) | 1.158 (98) | 8.91 (58) | 3 | 9.4 (40) | 5.6 (27) | 9 (28) | 23.6 (9) | 13.3 (42) | 0 |
| 36081060300 | New York | Queens | Ridgewood - Forest Hills | 603 | 2,095 | 869 | 41.48 | 2,088 | 611 | 29.26 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.125 (98) | 8.89 (57) | 3 | 9.2 (34) | 6.3 (41) | 9.6 (36) | 24.4 (11) | 12.2 (29) | 0 |
| 36081060600 | New York | Queens | Southeast Queens | 606 | 1,351 | 1,345 | 99.56 | 1,351 | 93 | 6.88 | Yes | 190 (41) | 30 (83) | 0.5 (95) | 0.701 (95) | 8.12 (36) | 2 | 10.7 (74) | 6.4 (43) | 14 (81) | 37.5 (78) | 10.6 (13) | 0 |
| 36081060800 | New York | Queens | Southeast Queens | 608 | 1,564 | 1,506 | 96.29 | 1,557 | 174 | 11.18 | Yes | 510 (67) | 30 (83) | 0.5 (95) | 0.71 (95) | 8.14 (37) | 2 | 11.1 (81) | 6.4 (43) | 14.3 (82) | 38.8 (83) | 11.3 (20) | 0 |
| 36081061000 | New York | Queens | Southeast Queens | 610 | 1,551 | 1,542 | 99.42 | 1,551 | 172 | 11.09 | Yes | 530 (68) | 30 (83) | 0.5 (95) | 0.709 (95) | 8.14 (37) | 2 | 10.6 (72) | 6.8 (52) | 13.7 (79) | 37.5 (78) | 10.1 (9) | 0 |
| 36081061200 | New York | Queens | Southeast Queens | 612 | 2,022 | 2,022 | 100 | 2,022 | 28 | 1.38 | Yes | 91 (26) | 30 (83) | 0.5 (95) | 0.69 (95) | 8.12 (36) | 2 | 10.2 (62) | 8 (52) | 13.9 (80) | 38.4 (82) | 9.6 (6) | 0 |
| 36081061301 | New York | Queens | Ridgewood - Forest Hills | 613.01 | 5,742 | 2,686 | 46.78 | 5,726 | 1,612 | 28.15 | Yes | 400 (60) | 40 (97) | 0.5 (95) | 1.047 (97) | 8.84 (56) | 3 | 9.2 (34) | 5.6 (27) | 9.1 (29) | 24.3 (11) | 12.7 (35) | 0 |
| 36081061400 | New York | Queens | Southeast Queens | 614 | 1,414 | 1,411 | 99.79 | 1,414 | 132 | 9.34 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.678 (94) | 8.09 (35) | 2 | 10.7 (74) | 6.6 (47) | 14.5 (84) | 38.8 (83) | 10.6 (13) | 0 |
| 36081061601 | New York | Queens | Southeast Queens | 616.01 | 2,145 | 2,104 | 98.09 | 2,145 | 235 | 10.96 | Yes | 1,900 (91) | 30 (83) | 0.4 (81) | 0.656 (94) | 8.07 (35) | 1 | 11 (79) | 6.4 (43) | 14.5 (84) | 38.2 (81) | 11.1 (18) | 0 |
| 36081061602 | New York | Queens | Southeast Queens | 616.02 | 1,118 | 1,094 | 97.85 | 1,118 | 54 | 4.83 | Yes | 3,300 (96) | 30 (83) | 0.4 (81) | 0.633 (94) | 8.05 (34) | 1 | 10.7 (74) | 5.9 (33) | 12.7 (71) | 35.2 (69) | 10.8 (15) | 0 |
| 36081061800 | New York | Queens | Southeast Queens | 618 | 1,796 | 1,731 | 96.38 | 1,747 | 209 | 11.96 | Yes | 1,400 (88) | 30 (83) | 0.4 (81) | 0.639 (94) | 8.08 (35) | 1 | 10.7 (74) | 6.3 (41) | 13.4 (77) | 36.8 (76) | 10.6 (13) | 0 |
| 36081062000 | New York | Queens | Southeast Queens | 620 | 1,431 | 1,406 | 98.25 | 1,425 | 66 | 4.63 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.653 (94) | 8.1 (36) | 1 | 10.4 (67) | 6.6 (47) | 13.6 (78) | 36.8 (76) | 10.6 (13) | 0 |
| 36081062200 | New York | Queens | Southeast Queens | 622 | 2,083 | 2,068 | 99.28 | 2,077 | 270 | 13 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.689 (95) | 8.1 (36) | 2 | 10.7 (74) | 6.6 (47) | 13.9 (80) | 37.8 (80) | 10.3 (11) | 0 |
| 36081062600 | New York | Queens | Southeast Queens | 626 | 2,805 | 2,774 | 98.89 | 2,799 | 576 | 20.58 | Yes | 560 (69) | 30 (83) | 0.4 (81) | 0.668 (94) | 8.13 (36) | 1 | 11.1 (81) | 6.1 (37) | 14.3 (82) | 38 (80) | 11.6 (23) | 0 |
| 36081062700 | New York | Queens | Ridgewood - Forest Hills | 627 | 2,944 | 1,491 | 50.65 | 2,944 | 723 | 24.56 | Yes | 310 (53) | 40 (97) | 0.5 (95) | 1.014 (97) | 8.79 (55) | 3 | 9.4 (40) | 5.8 (31) | 9.4 (33) | 25.6 (15) | 13.1 (40) | 0 |
| 36081063000 | New York | Queens | Southeast Queens | 630 | 1,503 | 1,478 | 98.34 | 1,503 | 103 | 6.85 | Yes | 300 (53) | 30 (83) | 0.4 (81) | 0.651 (94) | 8.11 (36) | 1 | 11 (79) | 6.2 (39) | 13.9 (80) | 37.3 (78) | 11.2 (19) | 0 |
| 36081063200 | New York | Queens | Southeast Queens | 632 | 2,601 | 2,562 | 98.5 | 2,593 | 364 | 14.04 | Yes | 430 (62) | 30 (83) | 0.4 (81) | 0.641 (94) | 8.09 (35) | 1 | 11 (79) | 6.1 (37) | 14.1 (81) | 37.3 (78) | 11.1 (18) | 0 |
| 36081063500 | New York | Queens | Ridgewood - Forest Hills | 635 | 2,551 | 820 | 32.14 | 2,547 | 782 | 30.7 | Yes | 1,800 (91) | 40 (97) | 0.5 (95) | 0.985 (97) | 8.68 (52) | 3 | 9.3 (37) | 7.3 (64) | 10.7 (50) | 28.6 (30) | 12.2 (29) | 0 |
| 36081063800 | New York | Queens | Southeast Queens | 638 | 3,516 | 3,408 | 96.93 | 3,515 | 684 | 19.46 | Yes | 1,100 (84) | 30 (83) | 0.4 (81) | 0.626 (93) | 8.04 (34) | 1 | 10.6 (72) | 5.5 (26) | 11.9 (64) | 32.2 (52) | 11.5 (22) | 0 |
| 36081064600 | New York | Queens | Southeast Queens | 646 | 2,976 | 2,959 | 99.43 | 2,969 | 633 | 21.32 | Yes | 510 (67) | 30 (83) | 0.4 (81) | 0.641 (94) | 8.09 (35) | 1 | 11 (79) | 6.4 (43) | 14.9 (85) | 39.3 (84) | 11.2 (19) | 0 |
| 36081065000 | New York | Queens | Southeast Queens | 650 | 2,742 | 2,666 | 97.23 | 2,726 | 358 | 13.13 | Yes | 1,800 (90) | 30 (83) | 0.4 (81) | 0.641 (94) | 8.09 (35) | 1 | 10.6 (72) | 6.3 (41) | 13.2 (75) | 36.5 (75) | 10.5 (12) | 0 |
| 36081065400 | New York | Queens | Southeast Queens | 654 | 3,782 | 3,746 | 99.05 | 3,718 | 785 | 21.11 | Yes | 1,200 (85) | 30 (83) | 0.4 (81) | 0.629 (93) | 8.04 (34) | 1 | 11.3 (84) | 4.9 (16) | 12.1 (66) | 31.9 (50) | 13 (39) | 0 |
| 36081065600 | New York | Queens | Southeast Queens | 656 | 4,966 | 4,768 | 96.01 | 4,952 | 1,198 | 24.19 | Yes | 660 (73) | 30 (83) | 0.4 (81) | 0.608 (93) | 8 (33) | 1 | 11.1 (81) | 5 (18) | 11.9 (64) | 32.5 (54) | 12.2 (29) | 0 |
| 36081066000 | New York | Queens | Southeast Queens | 660 | 3,318 | 3,196 | 96.32 | 3,317 | 1,130 | 34.07 | Yes | 150 (35) | 30 (83) | 0.4 (81) | 0.615 (93) | 8 (33) | 1 | 11.6 (87) | 5 (18) | 13.2 (75) | 32.4 (53) | 13.6 (46) | 0 |
| 36081066400 | New York | Queens | Southeast Queens | 664 | 9,980 | 9,605 | 96.24 | 9,888 | 1,257 | 12.71 | Yes | 170 (38) | 30 (83) | 0.4 (81) | 0.608 (93) | 8.02 (33) | 1 | 11.1 (81) | 5 (18) | 11.6 (61) | 32.2 (52) | 12.3 (30) | 0 |
| 36081067900 | New York | Queens | Ridgewood - Forest Hills | 679 | 4,344 | 2,425 | 55.82 | 3,964 | 1,851 | 46.7 | Yes | 1,700 (90) | 40 (97) | 0.6 (98) | 1.318 (98) | 8.75 (54) | 3 | 9.1 (31) | 8.2 (63) | 13.9 (80) | 33 (57) | 11.6 (23) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters] (Percentile) | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3] (Percentile) | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36081068000 | New York | Queens | Southeast Queens | 680 | 5,299 | 5,285 | 99.74 | 5,294 | 824 | 15.56 | Yes | 3,100 (95) | 30 (83) | 0.5 (95) | 0.642 (94) | 8.08 (35) | 2 | 11.4 (85) | 5.6 (27) | 13.5 (77) | 35.4 (70) | 12.3 (30) | 0 |
| 36081068200 | New York | Queens | Southeast Queens | 682 | 994 | 984 | 98.99 | 975 | 132 | 13.54 | Yes | 3,700 (96) | 30 (83) | 0.5 (95) | 0.646 (94) | 8.1 (36) | 2 | 11.1 (81) | 6 (35) | 14.7 (85) | 38.3 (81) | 11.8 (25) | 0 |
| 36081068300 | New York | Queens | West Queens | 683 | 3,970 | 3,512 | 88.46 | 3,953 | 1,217 | 30.79 | Yes | 8,500 (99) | 40 (97) | 0.6 (98) | 1.324 (98) | 8.78 (54) | 3 | 7.4 (2) | 5.2 (21) | 13.5 (77) | 26.4 (19) | 9.6 (6) | 0 |
| 36081068700 | New York | Queens | Ridgewood-Forest Hills | 687 | 4,188 | 2,673 | 63.83 | 4,188 | 1,113 | 26.58 | Yes | 8,200 (99) | 40 (97) | 0.6 (98) | 1.322 (98) | 8.76 (54) | 3 | 7.7 (4) | 5.5 (26) | 10.9 (52) | 25.4 (15) | 9.7 (7) | 0 |
| 36081069000 | New York | Queens | Southeast Queens | 690 | 3,752 | 3,638 | 96.96 | 3,741 | 804 | 21.49 | Yes | 380 (59) | 30 (83) | 0.5 (95) | 0.646 (94) | 8.09 (35) | 2 | 11.4 (85) | 5.3 (22) | 13.2 (75) | 35.2 (69) | 12.4 (32) | 0 |
| 36081069300 | New York | Queens | Ridgewood-Forest Hills | 693 | 3,151 | 2,129 | 67.57 | 3,151 | 955 | 30.31 | Yes | 1,900 (91) | 40 (97) | 0.6 (98) | 1.311 (98) | 8.72 (53) | 3 | 8.6 (18) | 5.5 (26) | 11.6 (61) | 25.8 (16) | 11.6 (23) | 0 |
| 36081069400 | New York | Queens | Southeast Queens | 694 | 3,455 | 3,331 | 96.41 | 3,427 | 829 | 24.19 | Yes | 380 (59) | 30 (83) | 0.5 (95) | 0.631 (93) | 8.06 (34) | 2 | 11.5 (86) | 5.1 (19) | 13 (74) | 33.9 (62) | 12.9 (37) | 0 |
| 36081069500 | New York | Queens | Ridgewood-Forest Hills | 695 | 2,211 | 1,193 | 53.96 | 2,196 | 613 | 27.91 | Yes | 1,500 (88) | 40 (97) | 0.6 (98) | 1.315 (98) | 8.74 (54) | 3 | 7.9 (6) | 6.1 (37) | 11.5 (59) | 26.7 (20) | 10 (9) | 0 |
| 36081069701 | New York | Queens | Ridgewood-Forest Hills | 697.01 | 4,322 | 2,632 | 60.9 | 4,322 | 1,079 | 24.97 | Yes | 500 (66) | 40 (97) | 0.6 (98) | 1.3 (98) | 8.7 (52) | 3 | 8.1 (9) | 6.1 (37) | 9.8 (38) | 25 (13) | 9.8 (7) | 0 |
| 36081069702 | New York | Queens | Ridgewood-Forest Hills | 697.02 | 3,518 | 2,052 | 58.33 | 3,518 | 522 | 14.84 | Yes | 840 (79) | 40 (97) | 0.6 (98) | 1.298 (98) | 8.7 (53) | 3 | 7.5 (3) | 6.5 (45) | 10.7 (50) | 26.2 (18) | 9 (3) | 0 |
| 36081070300 | New York | Queens | Ridgewood-Forest Hills | 703 | 2,103 | 1,145 | 54.45 | 2,103 | 444 | 21.11 | Yes | 1,500 (89) | 40 (97) | 0.6 (98) | 1.272 (98) | 8.66 (52) | 3 | 8.4 (14) | 6.6 (47) | 11.6 (61) | 28.8 (31) | 10.8 (15) | 0 |
| 36081070700 | New York | Queens | Ridgewood-Forest Hills | 707 | 2,547 | 1,321 | 51.86 | 2,538 | 360 | 14.18 | Yes | 690 (74) | 40 (97) | 0.6 (98) | 1.256 (98) | 8.64 (51) | 3 | 7.4 (2) | 7 (56) | 10.4 (46) | 27.7 (25) | 8.3 (1) | 0 |
| 36081070900 | New York | Queens | Ridgewood-Forest Hills | 709 | 2,869 | 1,582 | 55.14 | 2,858 | 335 | 11.72 | Yes | 220 (44) | 40 (97) | 0.6 (98) | 1.266 (98) | 8.64 (51) | 3 | 7.4 (2) | 6.3 (41) | 9.8 (38) | 24.9 (13) | 8.5 (2) | 0 |
| 36081071304 | New York | Queens | Ridgewood-Forest Hills | 713.04 | 6,054 | 2,680 | 44.27 | 6,054 | 1,981 | 32.72 | Yes | 410 (61) | 40 (97) | 0.6 (98) | 1.283 (98) | 8.66 (51) | 3 | 8.8 (23) | 8.1 (82) | 11.6 (61) | 30.5 (42) | 10.6 (13) | 0 |
| 36081071305 | New York | Queens | Ridgewood-Forest Hills | 713.05 | 4,862 | 2,464 | 50.68 | 4,862 | 730 | 15.01 | Yes | 650 (73) | 40 (97) | 0.6 (98) | 1.255 (98) | 8.63 (50) | 3 | 7.6 (3) | 6.3 (41) | 8 (16) | 23.4 (8) | 8.5 (2) | 0 |
| 36081071306 | New York | Queens | Ridgewood-Forest Hills | 713.06 | 6,361 | 3,434 | 53.99 | 6,361 | 927 | 14.57 | Yes | 350 (56) | 40 (97) | 0.6 (98) | 1.288 (98) | 8.67 (52) | 3 | 7.7 (4) | 6 (35) | 8.1 (17) | 22.7 (7) | 9 (3) | 0 |
| 36081071701 | New York | Queens | Ridgewood-Forest Hills | 717.01 | 4,805 | 2,649 | 55.13 | 4,805 | 1,717 | 35.73 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.309 (98) | 8.71 (53) | 3 | 8.4 (14) | 7.4 (66) | 11.4 (58) | 28.1 (27) | 9.9 (8) | 0 |
| 36081071702 | New York | Queens | Ridgewood-Forest Hills | 717.02 | 3,915 | 2,730 | 69.73 | 3,915 | 1,031 | 26.33 | Yes | 6,500 (98) | 40 (97) | 0.6 (98) | 1.317 (98) | 8.73 (53) | 3 | 8 (7) | 6.5 (45) | 12.1 (66) | 27.9 (26) | 9.4 (5) | 0 |
| 36081071900 | New York | Queens | Ridgewood-Forest Hills | 719 | 2,438 | 1,315 | 53.94 | 2,438 | 725 | 29.74 | Yes | 2,600 (94) | 40 (97) | 0.6 (98) | 1.289 (98) | 8.68 (52) | 3 | 9.2 (34) | 6.2 (39) | 11.9 (64) | 28.1 (27) | 12.4 (32) | 0 |
| 36081072100 | New York | Queens | Ridgewood-Forest Hills | 721 | 4,579 | 1,990 | 43.46 | 4,531 | 1,535 | 33.88 | Yes | 470 (64) | 40 (97) | 0.6 (98) | 1.287 (98) | 8.67 (52) | 3 | 8.8 (23) | 6.8 (52) | 11.7 (62) | 28.5 (30) | 11.4 (21) | 0 |
| 36081072900 | New York | Queens | Ridgewood-Forest Hills | 729 | 1,437 | 792 | 55.11 | 1,428 | 160 | 11.2 | Yes | 440 (63) | 40 (97) | 0.6 (98) | 1.187 (98) | 8.61 (50) | 3 | 7.5 (3) | 7 (56) | 10.1 (42) | 26.7 (20) | 8.7 (1) | 0 |
| 36081073900 | New York | Queens | Ridgewood-Forest Hills | 739 | 5,425 | 2,917 | 53.77 | 5,266 | 667 | 12.67 | Yes | 1,000 (82) | 40 (97) | 0.5 (95) | 1.089 (98) | 8.58 (49) | 3 | 7.6 (3) | 8 (80) | 8.6 (23) | 26.2 (18) | 8 (1) | 0 |
| 36081074300 | New York | Queens | Ridgewood-Forest Hills | 743 | 4,082 | 1,998 | 48.95 | 4,082 | 1,116 | 27.34 | Yes | 1,100 (84) | 40 (97) | 0.6 (98) | 1.265 (98) | 8.64 (51) | 3 | 8.1 (9) | 6.7 (49) | 10.5 (47) | 27.3 (23) | 10.1 (9) | 0 |
| 36081074500 | New York | Queens | Ridgewood-Forest Hills | 745 | 4,014 | 1,577 | 39.29 | 4,014 | 1,443 | 35.95 | Yes | 5,200 (98) | 40 (97) | 0.6 (98) | 1.286 (98) | 8.66 (51) | 3 | 8.9 (26) | 7.6 (71) | 12.6 (70) | 31.4 (47) | 10.9 (16) | 0 |
| 36081074700 | New York | Queens | Ridgewood-Forest Hills | 747 | 3,705 | 2,804 | 75.68 | 3,705 | 943 | 25.45 | Yes | 6,500 (98) | 40 (97) | 0.6 (98) | 1.197 (98) | 8.61 (50) | 3 | 7.7 (4) | 5.5 (26) | 11.5 (59) | 25.6 (15) | 9.5 (6) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081075701 | New York | Queens | Ridgewood - Forest Hills | 757.01 | 5,022 | 2,792 | 55.6 | 5,022 | 627 | 12.49 | Yes | 2,300 (93) | 30 (83) | 0.5 (95) | 1.017 (97) | 8.52 (47) | 2 | 7.2 (1) | 6.5 (45) | 8 (16) | 23.4 (8) | 7.5 (0) | 0 |
| 36081076901 | New York | Queens | Ridgewood - Forest Hills | 769.01 | 4,407 | 2,365 | 53.66 | 4,407 | 547 | 12.41 | Yes | 1,700 (90) | 40 (97) | 0.5 (95) | 1.017 (97) | 8.53 (47) | 3 | 7.8 (5) | 6.2 (39) | 7.5 (12) | 21.9 (6) | 8.6 (2) | 0 |
| 36081076902 | New York | Queens | Ridgewood - Forest Hills | 769.02 | 1,186 | 690 | 58.18 | 1,186 | 281 | 23.69 | Yes | 4,200 (97) | 30 (83) | 0.5 (95) | 1.011 (97) | 8.51 (47) | 3 | 7.6 (3) | 5.5 (26) | 8 (16) | 21.9 (6) | 9.2 (4) | 0 |
| 36081077904 | New York | Queens | Fresh Meadows | 779.04 | 5,781 | 2,565 | 44.37 | 5,700 | 1,997 | 35.04 | Yes | 1,500 (89) | 30 (83) | 0.5 (95) | 0.994 (97) | 8.43 (45) | 2 | 8.4 (14) | 5.4 (24) | 9.5 (34) | 23.6 (9) | 11.2 (19) | 0 |
| 36081077905 | New York | Queens | Jamaica | 779.05 | 2,626 | 1,731 | 65.92 | 2,497 | 407 | 16.3 | Yes | 5,400 (98) | 30 (83) | 0.5 (95) | 0.992 (97) | 8.42 (44) | 2 | 8 (7) | 6.4 (43) | 10.3 (45) | 26.5 (19) | 8.9 (3) | 0 |
| 36081077906 | New York | Queens | Fresh Meadows | 779.06 | 3,388 | 1,698 | 50.12 | 3,369 | 849 | 25.2 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 1 (97) | 8.45 (45) | 2 | 8.3 (12) | 5.7 (29) | 9.7 (37) | 24.6 (12) | 10.5 (12) | 0 |
| 36081077907 | New York | Queens | Fresh Meadows | 779.07 | 3,500 | 880 | 25.14 | 3,330 | 1,474 | 44.26 | Yes | 210 (44) | 30 (83) | 0.5 (95) | 0.998 (97) | 8.45 (45) | 2 | 9.8 (52) | 5.2 (21) | 9.5 (34) | 23.9 (10) | 14.5 (56) | 0 |
| 36081077908 | New York | Queens | Fresh Meadows | 779.08 | 3,760 | 2,781 | 73.96 | 3,494 | 1,947 | 55.72 | Yes | 150 (36) | 30 (83) | 0.5 (95) | 0.995 (97) | 8.43 (45) | 2 | 10.1 (60) | 4.2 (8) | 11 (54) | 24.4 (11) | 15.1 (63) | 0 |
| 36081078800 | New York | Queens | Jamaica | 788 | 1,865 | 1,780 | 95.44 | 1,842 | 523 | 28.39 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.746 (96) | 8.26 (40) | 2 | 11.3 (84) | 5 (18) | 14.4 (83) | 34.5 (65) | 13.5 (44) | 0 |
| 36081079000 | New York | Queens | Jamaica | 790 | 2,633 | 2,624 | 99.66 | 2,621 | 560 | 21.37 | Yes | 2,000 (92) | 30 (83) | 0.5 (95) | 0.754 (96) | 8.28 (41) | 2 | 11.4 (85) | 4.7 (14) | 13 (74) | 33.2 (58) | 13.7 (47) | 0 |
| 36081079200 | New York | Queens | Jamaica | 792 | 2,414 | 2,407 | 99.71 | 2,397 | 471 | 19.65 | Yes | 4,200 (97) | 30 (83) | 0.5 (95) | 0.745 (96) | 8.28 (41) | 2 | 10.9 (77) | 5.7 (29) | 13.4 (77) | 34.9 (67) | 12.3 (30) | 0 |
| 36081079701 | New York | Queens | Flushing - Clearview | 797.01 | 6,676 | 6,245 | 93.54 | 6,674 | 4,224 | 63.29 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 0.889 (97) | 8.58 (49) | 2 | 7.5 (3) | 5.3 (22) | 17.7 (94) | 31 (45) | 10.5 (12) | 1 |
| 36081079702 | New York | Queens | Flushing - Clearview | 797.02 | 4,502 | 4,096 | 90.98 | 4,496 | 2,959 | 65.81 | Yes | 900 (80) | 30 (83) | 0.5 (95) | 0.905 (97) | 8.59 (49) | 2 | 8 (7) | 4.2 (8) | 17.3 (93) | 28.9 (32) | 12.5 (33) | 1 |
| 36081079900 | New York | Queens | Flushing - Clearview | 799 | 3,101 | 2,883 | 92.97 | 3,088 | 1,239 | 40.12 | Yes | 1,300 (86) | 30 (83) | 0.5 (95) | 0.901 (97) | 8.56 (48) | 2 | 7.9 (6) | 4.4 (10) | 15.1 (86) | 27.2 (23) | 12.2 (29) | 0 |
| 36081080301 | New York | Queens | Flushing - Clearview | 803.01 | 3,859 | 3,363 | 87.15 | 3,935 | 1,935 | 50.27 | Yes | 4,500 (97) | 30 (83) | 0.5 (95) | 0.918 (97) | 8.56 (48) | 2 | 7.7 (4) | 4.2 (8) | 13.4 (77) | 26.5 (19) | 11.6 (23) | 0 |
| 36081080302 | New York | Queens | Fresh Meadows | 803.02 | 3,476 | 2,840 | 81.7 | 3,476 | 1,139 | 32.77 | Yes | 4,700 (97) | 40 (97) | 0.5 (95) | 0.94 (97) | 8.52 (47) | 3 | 8 (7) | 5.6 (27) | 13.1 (74) | 27.5 (24) | 11 (17) | 0 |
| 36081080900 | New York | Queens | Fresh Meadows | 809 | 7,240 | 4,149 | 57.31 | 6,750 | 1,765 | 26.15 | Yes | 790 (77) | 30 (83) | 0.5 (95) | 0.994 (97) | 8.47 (46) | 2 | 8.7 (21) | 6 (35) | 10 (41) | 25.3 (14) | 11.2 (19) | 0 |
| 36081081400 | New York | Queens | Southwest Queens | 814 | 4,117 | 4,117 | 100 | 4,090 | 1,028 | 25.13 | Yes | 5,200 (98) | 30 (83) | 0.5 (95) | 0.754 (96) | 8.31 (42) | 2 | 11.7 (88) | 4.9 (16) | 14.2 (82) | 32.3 (52) | 14.8 (59) | 0 |
| 36081081800 | New York | Queens | Southwest Queens | 818 | 3,909 | 3,703 | 94.73 | 3,856 | 1,451 | 37.63 | Yes | 990 (82) | 30 (83) | 0.5 (95) | 0.756 (96) | 8.33 (42) | 2 | 11 (79) | 4.9 (16) | 14.2 (82) | 32.2 (52) | 14.4 (55) | 0 |
| 36081083700 | New York | Queens | Flushing - Clearview | 837 | 5,283 | 4,943 | 93.56 | 5,271 | 2,113 | 40.09 | Yes | 4,200 (97) | 30 (83) | 0.5 (95) | 0.887 (97) | 8.51 (47) | 2 | 7.5 (3) | 4.9 (16) | 15.9 (89) | 29 (33) | 11.2 (19) | 0 |
| 36081083800 | New York | Queens | Southwest Queens | 838 | 5,260 | 4,820 | 91.64 | 5,260 | 836 | 15.89 | Yes | 510 (67) | 30 (83) | 0.4 (81) | 0.78 (96) | 8.38 (43) | 1 | 9.4 (40) | 5.2 (21) | 11 (54) | 26.7 (20) | 12.4 (32) | 0 |
| 36081084000 | New York | Queens | Southwest Queens | 840 | 6,027 | 5,610 | 93.08 | 6,008 | 1,999 | 33.27 | Yes | 340 (56) | 30 (83) | 0.5 (95) | 0.788 (96) | 8.37 (43) | 1 | 10.3 (65) | 5 (18) | 13.1 (74) | 28.2 (28) | 14 (50) | 0 |
| 36081084500 | New York | Queens | Flushing - Clearview | 845 | 4,863 | 4,595 | 94.49 | 4,854 | 2,079 | 42.83 | Yes | 420 (62) | 30 (83) | 0.5 (95) | 0.881 (97) | 8.53 (47) | 2 | 8.8 (23) | 6.3 (41) | 19.5 (96) | 35.8 (71) | 12 (27) | 1 |
| 36081084601 | New York | Queens | Southwest Queens | 846.01 | 3,268 | 2,861 | 87.55 | 3,257 | 734 | 22.54 | Yes | 3,800 (97) | 30 (83) | 0.5 (95) | 0.772 (96) | 8.37 (43) | 2 | 9.3 (37) | 5.5 (26) | 11.1 (55) | 26.8 (21) | 12.5 (33) | 0 |
| 36081084602 | New York | Queens | Southwest Queens | 846.02 | 925 | 830 | 89.73 | 921 | 583 | 63.3 | Yes | 4,700 (97) | 30 (83) | 0.5 (95) | 0.729 (95) | 8.34 (42) | 2 | 11 (79) | 4.6 (12) | 13.8 (79) | 29.3 (34) | 15.9 (71) | 0 |
| 36081084900 | New York | Queens | Flushing - Clearview | 849 | 6,909 | 6,858 | 99.26 | 6,909 | 4,058 | 58.74 | Yes | 1,500 (88) | 30 (83) | 0.5 (95) | 0.98 (97) | 8.62 (50) | 2 | 8.3 (12) | 3.5 (3) | 17.8 (94) | 29.6 (36) | 14 (50) | 1 |
| 36081085000 | New York | Queens | Flushing - Clearview | 853 | 5,563 | 5,401 | 97.09 | 5,562 | 3,237 | 58.2 | Yes | 1,000 (82) | 30 (83) | 0.5 (95) | 0.894 (97) | 8.61 (50) | 2 | 7.3 (2) | 4.3 (9) | 17.4 (93) | 29.6 (36) | 10.9 (16) | 1 |
| 36081085500 | New York | Queens | Flushing - Clearview | 855 | 6,772 | 6,239 | 92.13 | 6,753 | 3,756 | 55.62 | Yes | 890 (80) | 30 (83) | 0.5 (95) | 0.887 (97) | 8.6 (49) | 2 | 8 (7) | 4.6 (12) | 17.3 (93) | 28.8 (31) | 12 (27) | 0 |
| 36081085700 | New York | Queens | Flushing - Clearview | 857 | 5,171 | 4,814 | 93.1 | 4,853 | 2,330 | 48.01 | Yes | 650 (73) | 30 (83) | 0.5 (95) | 0.882 (97) | 8.59 (49) | 2 | 7.7 (4) | 4.7 (14) | 16.9 (92) | 30.7 (43) | 11.5 (22) | 1 |
| 36081085900 | New York | Queens | Flushing - Clearview | 859 | 5,492 | 4,965 | 90.4 | 5,480 | 1,936 | 35.33 | Yes | 270 (50) | 30 (83) | 0.5 (95) | 0.873 (97) | 8.57 (48) | 2 | 7.7 (4) | 4.4 (10) | 15.7 (89) | 28.4 (29) | 11.5 (22) | 0 |

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081086100 | New York | Queens | Flushing - Clearview | 861 | 2,032 | 1,875 | 92.27 | 2,020 | 828 | 40.99 | Yes | 310 (53) | 30 (83) | 0.5 (95) | 0.868 (97) | 8.56 (48) | 2 | 7.5 (3) | 4.5 (11) | 15 (86) | 28 (27) | 11 (17) | 0 |
| 36081086300 | New York | Queens | Flushing - Clearview | 863 | 6,613 | 6,105 | 92.32 | 6,613 | 3,505 | 53 | Yes | 880 (79) | 30 (83) | 0.5 (95) | 0.874 (97) | 8.59 (49) | 2 | 7.6 (3) | 4.1 (7) | 15.8 (89) | 28.4 (29) | 11.6 (23) | 0 |
| 36081086400 | New York | Queens | Southwest Queens | 864 | 2,727 | 2,362 | 86.62 | 2,727 | 924 | 33.88 | Yes | 480 (65) | 30 (83) | 0.4 (81) | 0.806 (96) | 8.42 (44) | 1 | 9.4 (40) | 4.8 (15) | 11.8 (63) | 26 (17) | 13.2 (41) | 0 |
| 36081086500 | New York | Queens | Flushing - Clearview | 865 | 4,311 | 3,785 | 87.8 | 4,311 | 2,122 | 49.22 | Yes | 1,500 (88) | 30 (83) | 0.5 (95) | 0.889 (97) | 8.62 (50) | 2 | 7.7 (4) | 5.8 (31) | 18.9 (96) | 33.1 (57) | 11.5 (22) | 1 |
| 36081086900 | New York | Queens | Flushing - Clearview | 869 | 1,771 | 1,732 | 97.8 | 1,771 | 1,209 | 68.27 | Yes | 2,800 (95) | 40 (97) | 0.5 (95) | 1.055 (97) | 8.68 (52) | 3 | 8 (7) | 3.4 (3) | 18.7 (96) | 28.1 (27) | 13.9 (49) | 1 |
| 36081087100 | New York | Queens | Flushing - Clearview | 871 | 2,643 | 2,560 | 96.86 | 2,632 | 1,256 | 47.72 | Yes | 1,900 (91) | 40 (97) | 0.5 (95) | 1.04 (97) | 8.65 (51) | 3 | 9.5 (43) | 4.5 (11) | 15.3 (87) | 28.9 (32) | 13.3 (42) | 0 |
| 36081088901 | New York | Queens | Flushing - Clearview | 889.01 | 9,626 | 8,601 | 89.35 | 9,485 | 4,503 | 47.48 | Yes | 4,300 (97) | 40 (97) | 0.5 (95) | 0.978 (97) | 8.68 (52) | 3 | 8 (7) | 6.2 (39) | 15.7 (89) | 30.8 (43) | 10.7 (14) | 0 |
| 36081090700 | New York | Queens | Flushing - Clearview | 907 | 1,434 | 1,025 | 71.48 | 1,421 | 456 | 32.09 | Yes | 270 (50) | 40 (97) | 0.6 (98) | 1.246 (98) | 8.73 (53) | 3 | 8.5 (16) | 5.4 (24) | 11.59 (59) | 27 (22) | 12.2 (29) | 0 |
| 36081091900 | New York | Queens | Flushing - Clearview | 919 | 5,309 | 4,399 | 82.86 | 4,710 | 2,142 | 45.48 | Yes | 420 (62) | 40 (97) | 0.7 (99) | 1.254 (98) | 8.79 (55) | 3 | 8.7 (21) | 5.8 (31) | 13.8 (79) | 29.6 (36) | 12.3 (30) | 0 |
| 36081092500 | New York | Queens | Flushing - Clearview | 925 | 3,470 | 2,837 | 81.76 | 3,469 | 1,428 | 41.16 | Yes | 560 (69) | 40 (97) | 0.6 (98) | 1.156 (98) | 8.8 (55) | 3 | 8.9 (26) | 4.4 (10) | 11.6 (61) | 24.8 (12) | 13.4 (43) | 0 |
| 36081092900 | New York | Queens | Flushing - Clearview | 929 | 7,036 | 5,877 | 83.53 | 6,993 | 1,932 | 27.63 | Yes | 45 (16) | 40 (97) | 0.6 (98) | 1.141 (98) | 8.85 (57) | 3 | 8.5 (16) | 5.2 (21) | 11.8 (63) | 26.2 (18) | 12 (27) | 0 |
| 36081093800 | New York | Queens | Rockaway | 938 | 5,023 | 1,750 | 34.84 | 4,275 | 1,608 | 37.61 | Yes | 410 (61) | 30 (83) | 0.4 (81) | 0.541 (90) | 8.04 (34) | 1 | 10.4 (67) | 8.6 (89) | 15.5 (88) | 36.1 (73) | 13.7 (47) | 0 |
| 36081093900 | New York | Queens | Flushing - Clearview | 939 | 5,299 | 3,720 | 70.2 | 5,269 | 1,166 | 22.13 | Yes | 12 (6) | 30 (83) | 0.4 (81) | 1.104 (98) | 8.82 (56) | 2 | 8.2 (10) | 5.3 (22) | 11.7 (62) | 26.1 (18) | 11.3 (20) | 0 |
| 36081094201 | New York | Queens | Rockaway | 942.01 | 3,236 | 2,358 | 72.87 | 3,158 | 1,092 | 34.58 | Yes | 700 (75) | 30 (83) | 0.4 (81) | 0.546 (90) | 8.02 (33) | 1 | 9.9 (54) | 4.8 (15) | 10.6 (49) | 27.5 (24) | 12.3 (30) | 0 |
| 36081094202 | New York | Queens | Rockaway | 942.02 | 4,806 | 3,907 | 81.29 | 4,806 | 2,362 | 49.15 | Yes | 1,000 (82) | 30 (83) | 0.4 (81) | 0.494 (87) | 8.01 (33) | 0 | 11.1 (81) | 4.3 (9) | 11.3 (57) | 27.3 (23) | 14.7 (58) | 0 |
| 36081094203 | New York | Queens | Rockaway | 942.03 | 6,602 | 3,172 | 48.05 | 6,508 | 2,079 | 31.95 | Yes | 690 (74) | 30 (83) | 0.4 (81) | 0.518 (88) | 7.98 (32) | 0 | 10.1 (60) | 7.3 (64) | 12.5 (69) | 32.8 (55) | 12.3 (30) | 0 |
| 36081094500 | New York | Queens | Flushing - Clearview | 945 | 3,654 | 1,883 | 51.53 | 3,654 | 1,112 | 30.43 | Yes | 2,200 (93) | 40 (97) | 0.6 (98) | 1.038 (97) | 8.74 (54) | 3 | 8.6 (18) | 7 (56) | 12.2 (67) | 28.8 (31) | 11.2 (19) | 0 |
| 36081094700 | New York | Queens | Flushing - Clearview | 947 | 2,202 | 1,353 | 61.44 | 2,202 | 652 | 29.61 | Yes | 160 (37) | 40 (97) | 0.6 (98) | 1.108 (98) | 8.79 (55) | 3 | 8.9 (26) | 5.4 (24) | 11.6 (61) | 25.2 (14) | 12.9 (37) | 0 |
| 36081095400 | New York | Queens | Rockaway | 954 | 6,045 | 5,402 | 89.36 | 5,842 | 2,195 | 37.57 | Yes | 310 (53) | 30 (83) | 0.4 (81) | 0.5 (87) | 7.98 (32) | 0 | 11.2 (82) | 5.3 (22) | 13.6 (78) | 32.8 (55) | 14 (50) | 0 |
| 36081096400 | New York | Queens | Rockaway | 964 | 6,573 | 5,790 | 88.09 | 6,257 | 1,762 | 28.24 | Yes | 290 (51) | 30 (83) | 0.4 (81) | 0.491 (87) | 7.96 (32) | 0 | 11 (79) | 5.2 (21) | 13 (74) | 33.4 (59) | 12.9 (37) | 0 |
| 36081097202 | New York | Queens | Rockaway | 972.02 | 3,060 | 2,987 | 97.61 | 3,055 | 1,847 | 60.46 | Yes | 330 (55) | 30 (83) | 0.4 (81) | 0.458 (84) | 7.9 (30) | 0 | 14.2 (98) | 3.8 (5) | 14.8 (85) | 32.9 (56) | 19.3 (92) | 2 |
| 36081097203 | New York | Queens | Rockaway | 972.03 | 7,356 | 7,087 | 96.34 | 7,356 | 4,879 | 66.33 | Yes | 230 (46) | 30 (83) | 0.4 (81) | 0.466 (85) | 7.95 (32) | 0 | 14 (98) | 4.4 (10) | 18 (94) | 36.2 (73) | 19.7 (93) | 3 |
| 36081097204 | New York | Queens | Rockaway | 972.04 | 3,884 | 3,532 | 90.94 | 3,327 | 1,542 | 46.35 | Yes | 480 (65) | 30 (83) | 0.4 (81) | 0.466 (84) | 7.92 (31) | 0 | 12 (90) | 6.6 (47) | 16.9 (92) | 39 (83) | 14.6 (57) | 2 |
| 36081099200 | New York | Queens | Rockaway | 992 | 4,339 | 3,912 | 90.16 | 4,228 | 2,326 | 55.01 | Yes | 540 (68) | 30 (83) | 0.4 (81) | 0.456 (84) | 7.87 (30) | 0 | 12.5 (93) | 5 (18) | 15.2 (87) | 35.1 (68) | 16.7 (77) | 1 |
| 36081099703 | New York | Queens | Flushing - Clearview | 997.03 | 3,746 | 2,025 | 54.06 | 3,728 | 322 | 8.64 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.689 (95) | 8.51 (47) | 2 | 7.8 (5) | 8.4 (87) | 9.6 (36) | 28.1 (27) | 8.2 (1) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081099705 | New York | Queens | Flushing - Clearview | 997.05 | 2,470 | 1,421 | 57.53 | 2,470 | 201 | 8.14 | Yes | 2,900 (95) | 30 (83) | 0.5 (95) | 0.735 (95) | 8.55 (48) | 2 | 7.7 (4) | 6.3 (41) | 10 (41) | 25.3 (14) | 9.1 (4) | 0 |
| 36081099801 | New York | Queens | Rockaway | 998.01 | 8,592 | 8,179 | 95.19 | 8,395 | 2,150 | 25.61 | Yes | 470 (64) | 30 (83) | 0.4 (81) | 0.449 (83) | 7.85 (29) | 0 | 10.5 (70) | 5.2 (21) | 12.5 (69) | 32.2 (52) | 12.3 (30) | 0 |
| 36081099802 | New York | Queens | Rockaway | 998.02 | 6,422 | 5,138 | 80.01 | 6,422 | 3,373 | 52.52 | Yes | 540 (68) | 30 (83) | 0.4 (81) | 0.435 (82) | 7.84 (29) | 0 | 11.5 (86) | 8.6 (89) | 17.9 (94) | 41.2 (89) | 13.6 (46) | 1 |
| 36081100801 | New York | Queens | Rockaway | 1008 | 2,525 | 1,573 | 62.3 | 2,525 | 459 | 18.18 | Yes | 18 (8) | 30 (83) | 0.4 (81) | 0.48 (86) | 7.94 (31) | 0 | 10.3 (65) | 5.7 (29) | 10.9 (52) | 29.9 (38) | 12 (27) | 0 |
| 36081100802 | New York | Queens | Rockaway | 1008 | 8,976 | 6,352 | 70.77 | 8,947 | 2,671 | 29.85 | Yes | 270 (50) | 30 (83) | 0.4 (81) | 0.461 (84) | 7.89 (30) | 0 | 10.8 (76) | 4.9 (16) | 12.1 (66) | 30.2 (40) | 13.4 (43) | 0 |
| 36081101001 | New York | Queens | Rockaway | 1010 | 12,253 | 9,338 | 76.21 | 10,966 | 5,036 | 45.92 | Yes | 270 (50) | 30 (83) | 0.4 (81) | 0.434 (82) | 7.82 (28) | 0 | 11.2 (82) | 6.2 (39) | 15.9 (89) | 36.7 (75) | 14.4 (53) | 0 |
| 36081101002 | New York | Queens | Rockaway | 1010 | 4,359 | 1,353 | 31.04 | 4,339 | 1,780 | 41.02 | Yes | 690 (74) | 30 (83) | 0.4 (81) | 0.455 (84) | 7.8 (28) | 0 | 9.7 (49) | 8.3 (85) | 12.7 (71) | 33.6 (60) | 11.9 (26) | 0 |
| 36081101700 | New York | Queens | Flushing - Clearview | 1017 | 6,005 | 3,171 | 52.81 | 6,005 | 1,117 | 18.6 | Yes | 580 (70) | 30 (83) | 0.5 (95) | 0.765 (96) | 8.58 (49) | 2 | 8.3 (12) | 8.2 (83) | 10.6 (49) | 29.2 (34) | 9.8 (7) | 0 |
| 36081103201 | New York | Queens | Rockaway | 1032 | 6,509 | 6,295 | 96.71 | 6,509 | 3,491 | 53.63 | Yes | 350 (57) | 30 (83) | 0.4 (81) | 0.469 (85) | 7.9 (30) | 0 | 12.9 (95) | 4 (6) | 14.7 (85) | 32.8 (55) | 17.9 (85) | 1 |
| 36081103202 | New York | Queens | Rockaway | 1032 | 8,121 | 4,566 | 56.22 | 7,746 | 4,101 | 52.94 | Yes | 500 (66) | 30 (83) | 0.4 (81) | 0.454 (84) | 7.85 (29) | 0 | 10.3 (65) | 5.2 (21) | 11.4 (58) | 28.6 (30) | 14.4 (55) | 0 |
| 36081104900 | New York | Queens | Flushing - Clearview | 1039 | 6,283 | 3,661 | 58.27 | 6,283 | 1,536 | 24.45 | Yes | 2,400 (93) | 30 (83) | 0.5 (95) | 0.817 (96) | 8.68 (52) | 2 | 8.3 (12) | 6.5 (45) | 10.3 (45) | 25.5 (15) | 10.5 (12) | 0 |
| 36081104700 | New York | Queens | Flushing - Clearview | 1047 | 6,755 | 4,761 | 70.48 | 6,755 | 2,312 | 34.23 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.848 (97) | 8.65 (51) | 2 | 8.1 (9) | 6.7 (49) | 13.5 (77) | 29.6 (36) | 10.7 (14) | 0 |
| 36081104500 | New York | Queens | Flushing - Clearview | 1085 | 2,337 | 1,341 | 57.38 | 2,328 | 470 | 20.19 | Yes | 800 (77) | 30 (83) | 0.5 (95) | 0.77 (96) | 8.52 (47) | 2 | 8.3 (12) | 6.8 (52) | 11.6 (61) | 28.6 (30) | 10.7 (14) | 0 |
| 36081109300 | New York | Queens | Bayside - Little Neck | 1093 | 2,937 | 1,713 | 58.32 | 2,929 | 627 | 21.41 | Yes | 710 (75) | 30 (83) | 0.5 (95) | 0.699 (95) | 8.49 (46) | 2 | 8.2 (10) | 7.7 (73) | 12 (65) | 29.1 (33) | 9.7 (7) | 0 |
| 36081109900 | New York | Queens | Bayside - Little Neck | 1099 | 3,058 | 1,837 | 60.07 | 3,058 | 808 | 26.42 | Yes | 940 (81) | 30 (83) | 0.5 (95) | 0.79 (96) | 8.5 (47) | 2 | 8.5 (16) | 6.1 (37) | 10.7 (50) | 25.1 (13) | 11.2 (19) | 0 |
| 36081113300 | New York | Queens | Bayside - Little Neck | 1113 | 2,526 | 1,324 | 52.41 | 2,523 | 503 | 19.94 | Yes | 870 (79) | 30 (83) | 0.5 (95) | 0.721 (95) | 8.43 (45) | 2 | 8 (7) | 6.6 (47) | 10.3 (45) | 26 (17) | 9.5 (6) | 0 |
| 36081112300 | New York | Queens | Bayside - Little Neck | 1123 | 2,058 | 1,348 | 65.5 | 2,058 | 378 | 18.37 | Yes | 360 (58) | 30 (83) | 0.5 (95) | 0.762 (96) | 8.45 (45) | 2 | 7.5 (3) | 4.9 (16) | 9.2 (31) | 22.4 (6) | 9.6 (6) | 0 |
| 36081113900 | New York | Queens | Flushing - Clearview | 1139 | 3,356 | 2,045 | 60.94 | 3,356 | 1,233 | 36.74 | Yes | 580 (70) | 30 (83) | 0.5 (95) | 0.822 (96) | 8.5 (47) | 2 | 8.2 (10) | 6 (35) | 11.2 (56) | 27.1 (22) | 11 (17) | 0 |
| 36081114100 | New York | Queens | Flushing - Clearview | 1141 | 2,362 | 1,346 | 56.99 | 2,356 | 425 | 18.04 | Yes | 240 (46) | 30 (83) | 0.5 (95) | 0.805 (96) | 8.53 (47) | 2 | 7.8 (5) | 7.5 (69) | 10.4 (46) | 27.5 (24) | 9 (3) | 0 |
| 36081114700 | New York | Queens | Flushing - Clearview | 1147 | 1,726 | 964 | 55.85 | 1,726 | 228 | 13.21 | Yes | 98 (27) | 30 (83) | 0.5 (95) | 0.823 (96) | 8.55 (48) | 2 | 8 (7) | 7.2 (61) | 10.8 (51) | 28.6 (30) | 9.6 (6) | 0 |
| 36081115100 | New York | Queens | Flushing - Clearview | 1151 | 915 | 464 | 50.71 | 907 | 243 | 26.79 | Yes | 400 (61) | 30 (83) | 0.5 (95) | 0.838 (96) | 8.57 (49) | 2 | 8 (7) | 7 (56) | 11.3 (57) | 28.3 (29) | 9.7 (7) | 0 |
| 36081115500 | New York | Queens | Flushing - Clearview | 1155 | 2,150 | 1,772 | 82.42 | 2,150 | 1,108 | 51.53 | Yes | 990 (82) | 30 (83) | 0.5 (95) | 0.848 (97) | 8.59 (49) | 2 | 8.2 (10) | 4.8 (15) | 13.1 (74) | 35.5 (15) | 12 (27) | 0 |
| 36081115700 | New York | Queens | Flushing - Clearview | 1157 | 3,207 | 2,653 | 82.73 | 3,207 | 1,195 | 37.26 | Yes | 890 (80) | 30 (83) | 0.5 (95) | 0.856 (97) | 8.6 (49) | 2 | 7.4 (2) | 5.1 (19) | 14.5 (84) | 27.7 (25) | 10.4 (11) | 0 |
| 36081115900 | New York | Queens | Flushing - Clearview | 1159 | 4,256 | 3,854 | 90.55 | 4,255 | 1,507 | 35.42 | Yes | 770 (77) | 30 (83) | 0.5 (95) | 0.873 (97) | 8.63 (50) | 2 | 8 (7) | 5 (18) | 16 (90) | 28.9 (32) | 11.6 (23) | 1 |
| 36081116100 | New York | Queens | Flushing - Clearview | 1161 | 4,301 | 3,813 | 88.65 | 3,796 | 2,206 | 58.11 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.888 (97) | 8.65 (51) | 2 | 8.1 (9) | 6 (35) | 19 (96) | 33.6 (60) | 11.8 (25) | 1 |
| 36081116300 | New York | Queens | Flushing - Clearview | 1163 | 9,346 | 8,507 | 91.02 | 8,665 | 5,948 | 68.64 | Yes | 1,300 (87) | 30 (83) | 0.5 (95) | 0.869 (97) | 8.6 (49) | 2 | 8.2 (10) | 5.2 (21) | 18 (94) | 32.1 (51) | 12.6 (34) | 1 |
| 36081116700 | New York | Queens | Flushing - Clearview | 1167 | 1,676 | 1,646 | 98.21 | 1,659 | 943 | 56.84 | Yes | 760 (76) | 30 (83) | 0.5 (95) | 0.857 (97) | 8.57 (48) | 2 | 8.2 (10) | 3.7 (4) | 16.2 (90) | 29.1 (33) | 13.2 (41) | 1 |
| 36081117100 | New York | Queens | Flushing - Clearview | 1171 | 2,359 | 1,743 | 73.89 | 2,359 | 759 | 32.17 | Yes | 1,100 (84) | 30 (83) | 0.5 (95) | 0.84 (96) | 8.55 (48) | 2 | 7.9 (6) | 4.9 (16) | 13.7 (79) | 27.3 (23) | 11.4 (21) | 0 |
| 36081117500 | New York | Queens | Flushing - Clearview | 1175 | 4,830 | 3,122 | 64.64 | 4,822 | 1,294 | 26.84 | Yes | 940 (81) | 30 (83) | 0.5 (95) | 0.833 (96) | 8.5 (47) | 2 | 7.6 (3) | 5.5 (26) | 11.7 (62) | 25.5 (15) | 10.1 (9) | 0 |
| 36081118100 | New York | Queens | Flushing - Clearview | 1181 | 1,530 | 943 | 61.63 | 1,530 | 518 | 33.86 | Yes | 1,000 (83) | 30 (83) | 0.5 (95) | 0.84 (96) | 8.48 (46) | 2 | 8.1 (9) | 5.4 (24) | 10.2 (43) | 24.3 (11) | 10.7 (14) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | Pollutant Burdens | | | | | Chronic Disease Burdens | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% Percentile rank)] | Cancer [% (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
| 36081118500 | New York | Queens | Flushing - Clearview | 1185 | 1,978 | 1,838 | 92.92 | 1,978 | 975 | 49.29 | Yes | 980 (82) | 30 (83) | 0.5 (95) | 0.846 (97) | 8.53 (47) | 2 | 8 (7) | 4.1 (7) | 14.9 (73) | 24.9 (13) | 11.9 (26) | 0 |
| 36081118700 | New York | Queens | Flushing - Clearview | 1187 | 2,484 | 2,195 | 88.37 | 2,484 | 1,010 | 40.66 | Yes | 300 (53) | 30 (83) | 0.5 (95) | 0.862 (97) | 8.55 (48) | 2 | 8.1 (9) | 4.4 (10) | 15.2 (87) | 28.1 (27) | 12.5 (33) | 0 |
| 36081118900 | New York | Queens | Flushing - Clearview | 1189 | 2,050 | 1,721 | 83.95 | 2,045 | 653 | 31.93 | Yes | 180 (39) | 30 (83) | 0.5 (95) | 0.859 (97) | 8.55 (48) | 2 | 7.3 (2) | 4.1 (7) | 12.1 (66) | 24 (10) | 10.6 (13) | 0 |
| 36081119100 | New York | Queens | Flushing - Clearview | 1191 | 2,985 | 2,681 | 89.82 | 2,984 | 1,455 | 48.76 | Yes | 220 (44) | 30 (83) | 0.5 (95) | 0.848 (97) | 8.52 (47) | 2 | 7.9 (6) | 4.4 (10) | 13.5 (77) | 26.3 (18) | 11.9 (26) | 0 |
| 36081119300 | New York | Queens | Flushing - Clearview | 1193 | 1,978 | 1,606 | 81.19 | 1,978 | 754 | 38.12 | Yes | 980 (82) | 30 (83) | 0.5 (95) | 0.843 (96) | 8.5 (46) | 2 | 7.9 (6) | 5.1 (19) | 12.3 (68) | 26.1 (16) | 10.8 (15) | 0 |
| 36081119500 | New York | Queens | Flushing - Clearview | 1195 | 1,453 | 1,004 | 69.1 | 1,453 | 331 | 22.78 | Yes | 480 (65) | 30 (83) | 0.5 (95) | 0.843 (96) | 8.49 (46) | 2 | 7.9 (6) | 6 (35) | 10.9 (52) | 26.4 (19) | 10.3 (11) | 0 |
| 36081119900 | New York | Queens | Flushing - Clearview | 1199 | 1,517 | 1,269 | 83.65 | 1,506 | 579 | 38.45 | Yes | 150 (36) | 30 (83) | 0.5 (95) | 0.851 (97) | 8.51 (47) | 2 | 8 (7) | 5.7 (29) | 14.5 (84) | 29.6 (36) | 11.1 (18) | 0 |
| 36081120100 | New York | Queens | Flushing - Clearview | 1201 | 1,559 | 1,367 | 87.68 | 1,559 | 614 | 39.38 | Yes | 170 (38) | 30 (83) | 0.5 (95) | 0.861 (97) | 8.53 (47) | 2 | 7.9 (6) | 4.6 (12) | 16.2 (90) | 28.3 (29) | 12.1 (28) | 1 |
| 36081120300 | New York | Queens | Flushing - Clearview | 1203 | 1,573 | 1,383 | 87.92 | 1,573 | 687 | 43.67 | Yes | 260 (49) | 30 (83) | 0.5 (95) | 0.863 (97) | 8.51 (47) | 2 | 7.6 (3) | 4.8 (15) | 15.6 (88) | 27.9 (26) | 11.2 (19) | 0 |
| 36081120500 | New York | Queens | Flushing - Clearview | 1205 | 2,568 | 2,405 | 93.65 | 2,543 | 1,531 | 60.2 | Yes | 350 (57) | 30 (83) | 0.5 (95) | 0.874 (97) | 8.53 (47) | 2 | 8.6 (18) | 5.6 (27) | 21.9 (98) | 34.2 (63) | 13.7 (47) | 1 |
| 36081120700 | New York | Queens | Flushing - Clearview | 1207 | 3,097 | 2,266 | 73.17 | 3,088 | 967 | 31.31 | Yes | 140 (33) | 30 (83) | 0.5 (95) | 0.85 (97) | 8.48 (46) | 2 | 8 (7) | 5.7 (29) | 12.6 (70) | 27.5 (24) | 10.7 (14) | 0 |
| 36081121500 | New York | Queens | Fresh Meadows | 1215 | 4,447 | 3,645 | 81.97 | 4,419 | 1,460 | 33.04 | Yes | 4,200 (97) | 30 (83) | 0.5 (95) | 0.869 (97) | 8.45 (45) | 2 | 8.1 (9) | 4.7 (14) | 14.4 (83) | 27.6 (25) | 11.6 (23) | 0 |
| 36081122300 | New York | Queens | Fresh Meadows | 1223 | 3,438 | 2,486 | 72.31 | 3,438 | 819 | 23.82 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.898 (97) | 8.42 (44) | 2 | 7.7 (4) | 5.9 (33) | 12.4 (69) | 27 (22) | 10.2 (10) | 0 |
| 36081122701 | New York | Queens | Fresh Meadows | 1227 | 11,356 | 8,272 | 72.84 | 11,317 | 2,913 | 25.74 | Yes | 1,500 (89) | 30 (83) | 0.5 (95) | 0.946 (97) | 8.43 (45) | 2 | 8.2 (10) | 6 (35) | 11.4 (58) | 28.4 (29) | 10.8 (15) | 0 |
| 36081122702 | New York | Queens | Fresh Meadows | 1227 | 7,519 | 6,231 | 82.87 | 7,519 | 4,641 | 61.72 | Yes | 1,600 (89) | 30 (83) | 0.5 (95) | 0.963 (97) | 8.44 (45) | 2 | 12 (90) | 6.6 (47) | 18.1 (95) | 35.7 (71) | 16.4 (75) | 2 |
| 36081124100 | New York | Queens | Fresh Meadows | 1241 | 3,666 | 2,530 | 69.01 | 3,659 | 833 | 22.77 | Yes | 440 (63) | 30 (83) | 0.5 (95) | 0.959 (97) | 8.41 (44) | 2 | 8 (7) | 5.9 (33) | 11.9 (64) | 27 (22) | 10.4 (11) | 0 |
| 36081124700 | New York | Queens | Fresh Meadows | 1247 | 3,508 | 1,969 | 56.13 | 3,508 | 1,237 | 35.26 | Yes | 410 (61) | 30 (83) | 0.5 (95) | 0.905 (97) | 8.4 (44) | 2 | 8.1 (9) | 6.4 (43) | 11.9 (64) | 26.9 (21) | 10.5 (12) | 0 |
| 36081125700 | New York | Queens | Fresh Meadows | 1257 | 3,248 | 2,735 | 84.21 | 3,119 | 1,178 | 37.77 | Yes | 600 (71) | 30 (83) | 0.5 (95) | 0.987 (97) | 8.42 (44) | 2 | 8.2 (10) | 5.3 (22) | 12.7 (71) | 29.2 (34) | 10.5 (12) | 0 |
| 36081126500 | New York | Queens | Jamaica | 1265 | 1,743 | 1,172 | 67.24 | 1,743 | 576 | 33.05 | Yes | 2,400 (94) | 30 (83) | 0.5 (95) | 0.955 (97) | 8.39 (44) | 2 | 7.6 (3) | 5.2 (21) | 12.8 (72) | 27.4 (24) | 9.7 (7) | 0 |
| 36081126700 | New York | Queens | Jamaica | 1267 | 4,716 | 3,153 | 66.86 | 2,491 | 1,129 | 45.32 | Yes | 3,400 (96) | 30 (83) | 0.5 (95) | 0.895 (97) | 8.38 (43) | 2 | 10 (57) | 2.9 (2) | 7.8 (14) | 16.8 (2) | 15.4 (66) | 0 |
| 36081129104 | New York | Queens | Bayside - Little Neck | 1291 | 4,455 | 2,659 | 59.69 | 4,455 | 829 | 18.61 | Yes | 2,200 (93) | 30 (83) | 0.5 (95) | 0.845 (97) | 8.32 (42) | 2 | 7.9 (6) | 6.7 (49) | 9.5 (34) | 25.6 (15) | 9.2 (4) | 0 |
| 36081130100 | New York | Queens | Southeast Queens | 1301 | 4,204 | 2,923 | 69.53 | 4,204 | 609 | 14.49 | Yes | 3,100 (95) | 30 (83) | 0.5 (95) | 0.79 (96) | 8.27 (40) | 2 | 7.9 (6) | 7.1 (59) | 11.4 (58) | 28.7 (31) | 9.1 (4) | 0 |
| 36081133300 | New York | Queens | Fresh Meadows | 1333 | 3,896 | 2,089 | 53.62 | 3,896 | 939 | 24.1 | Yes | 550 (69) | 30 (83) | 0.5 (95) | 0.872 (97) | 8.38 (43) | 2 | 7.7 (4) | 6.7 (49) | 12.1 (66) | 28.7 (31) | 9.4 (5) | 0 |
| 36081134100 | New York | Queens | Fresh Meadows | 1341 | 3,358 | 2,482 | 73.91 | 3,358 | 902 | 26.86 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 0.879 (97) | 8.41 (44) | 2 | 7.2 (1) | 5.8 (31) | 11.8 (63) | 26.4 (19) | 9 (3) | 0 |
| 36081134700 | New York | Queens | Fresh Meadows | 1347 | 10,944 | 8,931 | 81.61 | 10,941 | 2,872 | 26.25 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.884 (97) | 8.39 (44) | 2 | 7.7 (4) | 5.3 (22) | 10.3 (45) | 25.1 (13) | 9.2 (4) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081136700 | New York | Queens | Bayside - Little Neck | 1367 | 5,846 | 4,140 | 70.82 | 5,846 | 1,523 | 26.05 | Yes | 2,000 (92) | 30 (83) | 0.5 (95) | 0.869 (97) | 8.37 (43) | 2 | 7.6 (3) | 6.7 (49) | 12.2 (67) | 28.3 (29) | 9.5 (6) | 0 |
| 36081137700 | New York | Queens | Bayside - Little Neck | 1377 | 7,123 | 5,620 | 78.9 | 7,046 | 1,480 | 21 | Yes | 2,500 (94) | 30 (83) | 0.5 (95) | 0.852 (97) | 8.35 (43) | 2 | 7.5 (3) | 5.2 (21) | 11.7 (62) | 25.9 (17) | 9.7 (7) | 0 |
| 36081138501 | New York | Queens | Bayside - Little Neck | 1385 | 4,617 | 3,088 | 66.88 | 4,617 | 1,115 | 24.15 | Yes | 3,800 (97) | 30 (83) | 0.5 (95) | 0.849 (97) | 8.39 (43) | 2 | 7 (1) | 5.5 (26) | 11.7 (62) | 26.1 (18) | 8.8 (3) | 0 |
| 36081138502 | New York | Queens | Bayside - Little Neck | 1385 | 39 | 24 | 61.54 | 39 | 24 | 61.54 | Yes | 3,200 (96) | 30 (83) | 0.4 (81) | 0.808 (96) | 8.34 (42) | 1 | 7.3 (2) | 10.5 (98) | 17.5 (94) | 42.8 (92) | 10.8 (15) | 3 |
| 36081139900 | New York | Queens | Bayside - Little Neck | 1399 | 1,666 | 1,105 | 66.33 | 1,659 | 300 | 18.08 | Yes | 2,900 (95) | 30 (83) | 0.5 (95) | 0.87 (97) | 8.4 (44) | 2 | 7.3 (2) | 6.6 (47) | 11.9 (64) | 27.5 (24) | 8.4 (1) | 0 |
| 36081140300 | New York | Queens | Bayside - Little Neck | 1403 | 2,344 | 1,600 | 68.26 | 2,344 | 269 | 11.48 | Yes | 3,500 (96) | 30 (83) | 0.5 (95) | 0.88 (97) | 8.41 (44) | 2 | 7.1 (1) | 6.1 (37) | 11.1 (55) | 26.5 (19) | 8.5 (2) | 0 |
| 36081140901 | New York | Queens | Bayside - Little Neck | 1409 | 990 | 784 | 79.19 | 979 | 202 | 20.63 | Yes | 4,500 (97) | 30 (83) | 0.5 (95) | 0.882 (97) | 8.42 (44) | 2 | 7.4 (2) | 6.6 (47) | 11.3 (57) | 26.9 (21) | 8.8 (3) | 0 |
| 36081140902 | New York | Queens | Fresh Meadows | 1409 | 2,787 | 2,161 | 77.54 | 2,787 | 602 | 21.6 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.884 (97) | 8.43 (45) | 2 | 7.6 (3) | 6 (35) | 12.5 (69) | 27.4 (24) | 9.7 (7) | 0 |
| 36081141700 | New York | Queens | Fresh Meadows | 1417 | 4,871 | 3,468 | 71.2 | 4,871 | 1,326 | 27.22 | Yes | 1,600 (90) | 30 (83) | 0.5 (95) | 0.862 (97) | 8.44 (45) | 2 | 7.4 (2) | 6.2 (39) | 11.2 (56) | 26 (17) | 9 (3) | 0 |
| 36081142900 | New York | Queens | Flushing - Clearview | 1429 | 3,760 | 2,171 | 57.74 | 3,742 | 769 | 20.55 | Yes | 250 (47) | 30 (83) | 0.5 (95) | 0.872 (97) | 8.45 (45) | 2 | 8 (7) | 6.5 (45) | 10.9 (52) | 26.8 (21) | 10.1 (9) | 0 |
| 36081143500 | New York | Queens | Bayside - Little Neck | 1435 | 2,452 | 1,653 | 67.41 | 2,452 | 325 | 13.25 | Yes | 910 (80) | 30 (83) | 0.5 (95) | 0.872 (97) | 8.42 (44) | 2 | 7.6 (3) | 6.2 (39) | 11.3 (57) | 26.5 (19) | 9.3 (5) | 0 |
| 36081144100 | New York | Queens | Bayside - Little Neck | 1441 | 2,662 | 1,774 | 66.64 | 2,651 | 457 | 17.24 | Yes | 460 (64) | 30 (83) | 0.5 (95) | 0.865 (97) | 8.41 (44) | 2 | 7.6 (3) | 6.1 (37) | 10.3 (45) | 24.8 (12) | 9.2 (4) | 0 |
| 36081144700 | New York | Queens | Bayside - Little Neck | 1447 | 3,109 | 2,738 | 88.07 | 3,075 | 897 | 29.17 | Yes | 1,900 (91) | 30 (83) | 0.5 (95) | 0.869 (97) | 8.44 (45) | 2 | 8.3 (12) | 5.1 (19) | 13.2 (75) | 28.7 (31) | 10.5 (12) | 0 |
| 36081145102 | New York | Queens | Bayside - Little Neck | 1451 | 2,464 | 1,934 | 78.49 | 2,448 | 560 | 22.88 | Yes | 2,100 (92) | 30 (83) | 0.5 (95) | 0.879 (97) | 8.44 (45) | 2 | 7.7 (4) | 5.3 (22) | 11.5 (59) | 25.7 (16) | 9.8 (7) | 0 |
| 36081145900 | New York | Queens | Flushing - Clearview | 1459 | 2,809 | 1,865 | 66.39 | 2,809 | 819 | 29.16 | Yes | 820 (78) | 30 (83) | 0.5 (95) | 0.846 (97) | 8.48 (46) | 2 | 8.5 (16) | 6.4 (43) | 12.2 (67) | 27.5 (24) | 11.3 (20) | 0 |
| 36081146300 | New York | Queens | Bayside - Little Neck | 1463 | 2,979 | 1,735 | 58.24 | 2,618 | 574 | 21.93 | Yes | 2,400 (93) | 30 (83) | 0.5 (95) | 0.861 (97) | 8.47 (46) | 2 | 7.7 (4) | 7.8 (76) | 11.2 (56) | 29.5 (36) | 9.4 (5) | 0 |
| 36081146700 | New York | Queens | Bayside - Little Neck | 1467 | 2,619 | 1,417 | 54.1 | 2,619 | 436 | 16.65 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.851 (97) | 8.46 (45) | 2 | 7.8 (5) | 5.3 (22) | 8.4 (21) | 22.4 (6) | 10 (9) | 0 |
| 36081147100 | New York | Queens | Bayside - Little Neck | 1471 | 3,231 | 1,739 | 53.82 | 3,223 | 744 | 23.08 | Yes | 1,800 (90) | 30 (83) | 0.5 (95) | 0.814 (96) | 8.42 (44) | 2 | 7.8 (5) | 6.3 (41) | 11 (54) | 26.2 (18) | 9.7 (7) | 0 |
| 36081147900 | New York | Queens | Bayside - Little Neck | 1479 | 4,526 | 2,695 | 59.54 | 4,504 | 814 | 18.07 | Yes | 780 (77) | 30 (83) | 0.4 (81) | 0.655 (94) | 8.37 (43) | 1 | 7.7 (4) | 6.6 (47) | 10.5 (47) | 27 (22) | 9 (3) | 0 |
| 36081152901 | New York | Queens | Bayside - Little Neck | 1529 | 6,916 | 4,683 | 67.71 | 6,884 | 1,393 | 20.24 | Yes | 3,900 (97) | 30 (83) | 0.5 (95) | 0.779 (96) | 8.3 (41) | 2 | 7.4 (2) | 6.4 (43) | 11.4 (58) | 27.6 (25) | 9.7 (7) | 0 |
| 36081152902 | New York | Queens | Bayside - Little Neck | 1529 | 4,955 | 2,872 | 57.96 | 4,955 | 912 | 18.41 | Yes | 5,300 (98) | 30 (83) | 0.5 (95) | 0.754 (96) | 8.25 (40) | 2 | 7.8 (5) | 7.8 (76) | 10.8 (51) | 28.7 (31) | 9 (3) | 0 |
| 36081155102 | New York | Queens | Southeast Queens | 1551 | 8,929 | 5,025 | 56.28 | 8,001 | 1,040 | 13 | Yes | 870 (79) | 30 (83) | 0.5 (95) | 0.755 (96) | 8.24 (40) | 2 | 8.2 (10) | 7.8 (76) | 10.9 (52) | 29.5 (36) | 9.5 (6) | 0 |
| 36081156700 | New York | Queens | Southeast Queens | 1567 | 1,614 | 1,308 | 81.04 | 1,091 | 582 | 53.35 | Yes | 1,500 (88) | 30 (83) | 0.5 (95) | 0.772 (96) | 8.25 (40) | 2 | 9.5 (43) | 4.5 (11) | 15.4 (88) | 31.5 (48) | 14 (50) | 0 |
| 36081157101 | New York | Queens | Southeast Queens | 1571 | 8,406 | 6,249 | 74.34 | 8,395 | 1,434 | 17.08 | Yes | 1,700 (90) | 30 (83) | 0.5 (95) | 0.759 (96) | 8.22 (39) | 2 | 7.6 (3) | 5.9 (33) | 10.8 (51) | 26.7 (20) | 9.4 (5) | 0 |
| 36081157102 | New York | Queens | Southeast Queens | 1571 | 2,294 | 1,929 | 84.09 | 2,287 | 574 | 25.1 | Yes | 2,900 (95) | 30 (83) | 0.5 (95) | 0.763 (96) | 8.23 (39) | 2 | 7.7 (4) | 5.3 (22) | 11.3 (57) | 25.6 (15) | 10.2 (10) | 0 |
| 36081157901 | New York | Queens | Southeast Queens | 1579 | 5,073 | 3,606 | 71.08 | 5,069 | 794 | 15.66 | Yes | 180 (39) | 30 (83) | 0.5 (95) | 0.734 (95) | 8.18 (38) | 2 | 7.5 (3) | 7 (56) | 11 (54) | 27.9 (26) | 8.7 (2) | 0 |
| 36081157902 | New York | Queens | Southeast Queens | 1579 | 4,129 | 2,959 | 71.66 | 4,070 | 764 | 18.77 | Yes | 370 (58) | 30 (83) | 0.5 (95) | 0.751 (96) | 8.21 (39) | 2 | 7.2 (1) | 6.4 (43) | 11.2 (56) | 26.8 (21) | 8.7 (2) | 0 |
| 36081157903 | New York | Queens | Southeast Queens | 1579 | 4,741 | 3,319 | 70.01 | 4,741 | 1,071 | 22.59 | Yes | 420 (62) | 30 (83) | 0.5 (95) | 0.735 (95) | 8.16 (37) | 2 | 8.3 (12) | 6.6 (47) | 11.7 (62) | 27.8 (26) | 10.5 (12) | 0 |
| 36081161700 | New York | Queens | Southeast Queens | 1617 | 4,762 | 3,055 | 64.15 | 4,752 | 770 | 16.2 | Yes | 920 (81) | 30 (83) | 0.5 (95) | 0.751 (96) | 8.19 (38) | 2 | 8.2 (10) | 6.4 (43) | 9.6 (36) | 25.2 (14) | 9.9 (8) | 0 |
| 36081162100 | New York | Queens | Southeast Queens | 1621 | 6,363 | 5,214 | 81.94 | 6,345 | 1,752 | 27.61 | Yes | 1,200 (85) | 30 (83) | 0.5 (95) | 0.766 (96) | 8.23 (39) | 2 | 8.2 (10) | 4.9 (16) | 10.8 (51) | 24.7 (12) | 11 (17) | 0 |

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum --
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36085000300 | New York | Richmond | Stapleton - St. George | 3 | 2,004 | 1,033 | 51.55 | 1,963 | 576 | 29.34 | Yes | 290 (51) | 30 (83) | 0.5 (95) | 1.102 (98) | 8.96 (60) | 2 | 10 (57) | 5.5 (26) | 10.7 (50) | 27.4 (24) | 12.4 (32) | 0 |
| 36085000600 | New York | Richmond | Stapleton - St. George | 6 | 2,311 | 981 | 42.45 | 2,277 | 658 | 28.9 | Yes | 270 (50) | 30 (83) | 0.4 (81) | 0.817 (96) | 8.84 (56) | 1 | 10.5 (70) | 9.1 (93) | 14.1 (81) | 35.5 (70) | 12.2 (29) | 1 |
| 36085000700 | New York | Richmond | Stapleton - St. George | 7 | 4,557 | 3,707 | 81.35 | 4,557 | 2,115 | 46.41 | Yes | 320 (54) | 30 (83) | 0.5 (95) | 1.217 (98) | 8.98 (60) | 2 | 13.6 (97) | 5.1 (19) | 15 (86) | 33.2 (58) | 18 (86) | 1 |
| 36085000800 | New York | Richmond | Stapleton - St. George | 8 | 5,238 | 2,595 | 49.54 | 5,238 | 1,439 | 27.47 | Yes | 1,000 (83) | 30 (83) | 0.4 (81) | 0.806 (96) | 8.83 (56) | 1 | 10.2 (62) | 5.4 (24) | 10.3 (45) | 25.1 (13) | 13.6 (46) | 0 |
| 36085000900 | New York | Richmond | Stapleton - St. George | 9 | 1,510 | 1,146 | 75.89 | 1,510 | 804 | 53.25 | Yes | 110 (29) | 30 (83) | 0.5 (95) | 1.113 (98) | 8.97 (60) | 2 | 12.3 (92) | 5.1 (19) | 14.4 (83) | 32.5 (54) | 16.4 (75) | 1 |
| 36085001100 | New York | Richmond | Stapleton - St. George | 11 | 3,314 | 2,794 | 84.31 | 3,308 | 1,682 | 50.85 | Yes | 420 (62) | 30 (83) | 0.5 (95) | 1.036 (97) | 8.95 (59) | 2 | 11.6 (87) | 4.5 (11) | 12 (65) | 29.2 (34) | 15.6 (68) | 0 |
| 36085001700 | New York | Richmond | Stapleton - St. George | 17 | 1,475 | 944 | 64 | 1,475 | 682 | 46.24 | Yes | 710 (75) | 30 (83) | 0.4 (81) | 0.954 (97) | 8.93 (59) | 1 | 10.2 (62) | 5 (18) | 11.5 (59) | 27.1 (22) | 14 (50) | 1 |
| 36085002001 | New York | Richmond | Stapleton - St. George | 20.01 | 2,502 | 1,303 | 52.08 | 2,502 | 513 | 20.5 | Yes | 2,900 (95) | 30 (83) | 0.4 (81) | 0.784 (96) | 8.8 (55) | 1 | 10.3 (65) | 6.5 (45) | 10 (41) | 26.3 (18) | 13 (39) | 1 |
| 36085002100 | New York | Richmond | Stapleton - St. George | 21 | 4,469 | 3,467 | 77.58 | 4,343 | 1,590 | 36.61 | Yes | 680 (74) | 30 (83) | 0.4 (81) | 0.901 (97) | 8.91 (58) | 1 | 11.3 (84) | 4.9 (16) | 12.4 (69) | 29.1 (33) | 14.9 (61) | 0 |
| 36085002700 | New York | Richmond | Stapleton - St. George | 27 | 1,751 | 1,213 | 69.27 | 1,133 | 785 | 69.29 | Yes | 470 (65) | 30 (83) | 0.4 (81) | 0.858 (97) | 8.88 (57) | 1 | 11.8 (89) | 7 (56) | 17.6 (94) | 39.2 (84) | 16.7 (75) | 1 |
| 36085002900 | New York | Richmond | Stapleton - St. George | 29 | 4,702 | 4,304 | 91.54 | 4,692 | 2,735 | 58.29 | Yes | 500 (66) | 30 (83) | 0.4 (81) | 0.84 (96) | 8.87 (57) | 1 | 13.8 (98) | 4.4 (10) | 16 (90) | 32.8 (55) | 19.5 (92) | 3 |
| 36085003300 | New York | Richmond | Stapleton - St. George | 33 | 3,751 | 2,204 | 58.76 | 3,744 | 785 | 20.97 | Yes | 610 (71) | 30 (83) | 0.4 (81) | 0.867 (97) | 8.89 (58) | 1 | 9.9 (54) | 5.9 (33) | 9.5 (34) | 27.7 (25) | 11.4 (21) | 0 |
| 36085003600 | New York | Richmond | Stapleton - St. George | 36 | 2,833 | 1,550 | 54.71 | 2,833 | 433 | 15.28 | Yes | 1,000 (83) | 30 (83) | 0.4 (81) | 0.795 (96) | 8.83 (56) | 1 | 9.6 (46) | 5.8 (31) | 10 (41) | 26.8 (21) | 12.2 (29) | 0 |
| 36085003900 | New York | Richmond | Stapleton - St. George | 39 | 2,376 | 1,160 | 48.82 | 2,030 | 408 | 20.1 | Yes | 440 (63) | 30 (83) | 0.4 (81) | 0.84 (96) | 8.86 (57) | 1 | 10.5 (70) | 5.6 (27) | 9.3 (32) | 25.2 (14) | 12.8 (36) | 0 |
| 36085004000 | New York | Richmond | Stapleton - St. George | 40 | 12,548 | 11,518 | 91.79 | 12,336 | 5,359 | 43.44 | Yes | 1,300 (86) | 30 (83) | 0.4 (81) | 0.805 (96) | 8.83 (56) | 1 | 12 (90) | 4.5 (11) | 13.7 (79) | 31 (45) | 15.6 (68) | 1 |
| 36085006400 | New York | Richmond | Stapleton - St. George | 64 | 3,450 | 1,537 | 44.55 | 3,431 | 1,381 | 40.25 | Yes | 560 (69) | 30 (83) | 0.4 (81) | 0.7 (95) | 8.76 (54) | 1 | 11.3 (84) | 6.8 (52) | 12.2 (67) | 30.2 (40) | 14.4 (55) | 0 |
| 36085007400 | New York | Richmond | Stapleton - St. George | 74 | 4,902 | 2,011 | 41.02 | 4,837 | 1,383 | 28.59 | Yes | 580 (70) | 30 (83) | 0.4 (81) | 0.706 (95) | 8.74 (54) | 1 | 10.4 (67) | 6.4 (43) | 10 (41) | 26.8 (21) | 13.4 (43) | 0 |
| 36085007500 | New York | Richmond | Stapleton - St. George | 75 | 4,299 | 2,524 | 58.71 | 3,714 | 1,691 | 45.53 | Yes | 520 (67) | 30 (83) | 0.4 (81) | 0.924 (97) | 8.93 (59) | 1 | 11.3 (84) | 7 (56) | 14.2 (82) | 33.7 (61) | 15.2 (64) | 0 |
| 36085007700 | New York | Richmond | Stapleton - St. George | 77 | 1,526 | 1,372 | 89.91 | 1,525 | 577 | 37.84 | Yes | 180 (39) | 30 (83) | 0.4 (81) | 0.992 (97) | 8.94 (59) | 1 | 11.9 (90) | 4.5 (11) | 12.4 (69) | 31.3 (46) | 15.3 (65) | 1 |
| 36085008100 | New York | Richmond | Stapleton - St. George | 81 | 4,313 | 2,975 | 68.98 | 3,911 | 1,323 | 33.83 | Yes | 270 (50) | 30 (83) | 0.5 (95) | 1.1 (98) | 8.96 (60) | 2 | 11.5 (86) | 8.1 (82) | 17.2 (93) | 38.8 (83) | 13.8 (48) | 1 |
| 36085009700 | New York | Richmond | Port Richmond | 97 | 4,535 | 2,816 | 62.09 | 4,535 | 848 | 18.7 | Yes | 300 (52) | 30 (83) | 0.5 (95) | 1.037 (97) | 8.95 (60) | 2 | 11.2 (82) | 5.6 (27) | 10.7 (50) | 28.4 (29) | 14 (50) | 0 |
| 36085010500 | New York | Richmond | Port Richmond | 105 | 4,372 | 2,524 | 57.73 | 4,300 | 1,498 | 34.84 | Yes | 430 (62) | 30 (83) | 0.4 (81) | 0.91 (97) | 8.92 (58) | 1 | 10.9 (77) | 5.9 (33) | 11.3 (57) | 28.4 (29) | 13.8 (48) | 0 |
| 36085011202 | New York | Richmond | South Beach - Tottenville | 112.02 | 5,731 | 2,800 | 48.86 | 5,731 | 1,444 | 25.2 | Yes | 490 (66) | 30 (83) | 0.4 (81) | 0.622 (93) | 8.64 (51) | 1 | 10.8 (76) | 6.4 (43) | 10.2 (43) | 26.9 (21) | 14.6 (57) | 0 |
| 36085011401 | New York | Richmond | Stapleton - St. George | 114.01 | 2,971 | 1,667 | 56.11 | 2,971 | 998 | 33.59 | Yes | 330 (55) | 30 (83) | 0.4 (81) | 0.682 (94) | 8.71 (53) | 1 | 11.7 (88) | 6.9 (54) | 12.6 (70) | 32.7 (55) | 15.4 (66) | 0 |
| 36085012500 | New York | Richmond | Port Richmond | 125 | 3,047 | 1,762 | 57.83 | 3,040 | 926 | 30.46 | Yes | 700 (75) | 30 (83) | 0.4 (81) | 0.854 (97) | 8.9 (58) | 1 | 11.2 (82) | 5.7 (29) | 12.2 (67) | 29 (33) | 14.8 (59) | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36085012805 | New York | Richmond | South Beach - Tottenville | 128.05 | 2,605 | 531 | 20.38 | 2,573 | 714 | 27.75 | Yes | 420 (62) | 30 (83) | 0.4 (81) | 0.569 (91) | 8.56 (48) | 1 | 10.7 (74) | 6.7 (49) | 9.7 (37) | 26.9 (21) | 14.3 (54) | 0 |
| 36085012806 | New York | Richmond | South Beach - Tottenville | 128.06 | 5,445 | 2,158 | 39.63 | 5,428 | 1,883 | 34.69 | Yes | 420 (62) | 30 (83) | 0.4 (81) | 0.582 (92) | 8.58 (49) | 1 | 10.8 (76) | 7.9 (78) | 11.8 (63) | 31 (45) | 13.9 (49) | 0 |
| 36085013301 | New York | Richmond | Port Richmond | 133.01 | 1,095 | 1,055 | 96.35 | 1,089 | 834 | 76.58 | Yes | 550 (69) | 30 (83) | 0.4 (81) | 0.91 (97) | 8.93 (59) | 1 | 16.5 (100) | 5.2 (21) | 21.5 (98) | 39 (83) | 24 (99) | 3 |
| 36085013302 | New York | Richmond | Port Richmond | 133.02 | 3,096 | 2,920 | 94.32 | 3,096 | 1,450 | 46.83 | Yes | 670 (74) | 30 (83) | 0.4 (81) | 0.89 (97) | 8.92 (59) | 1 | 12 (90) | 4.3 (9) | 13.2 (75) | 29.6 (36) | 16.7 (77) | 1 |
| 36085014100 | New York | Richmond | Port Richmond | 141 | 2,287 | 1,521 | 66.51 | 2,265 | 518 | 22.87 | Yes | 700 (75) | 30 (83) | 0.4 (81) | 0.826 (96) | 8.89 (58) | 1 | 10.2 (62) | 5.3 (22) | 9.6 (36) | 25.9 (17) | 12.9 (37) | 0 |
| 36085017300 | New York | Richmond | Willowbrook | 173 | 2,343 | 1,620 | 69.14 | 2,343 | 931 | 39.74 | Yes | 3,900 (97) | 30 (83) | 0.4 (81) | 0.733 (95) | 8.8 (55) | 1 | 11.8 (89) | 6.7 (49) | 15.1 (86) | 33.6 (60) | 14.9 (61) | 0 |
| 36085020100 | New York | Richmond | Port Richmond | 201 | 3,524 | 1,826 | 51.82 | 3,517 | 572 | 16.26 | Yes | 380 (59) | 30 (83) | 0.4 (81) | 0.787 (96) | 8.87 (57) | 1 | 10.1 (60) | 6.4 (43) | 9.4 (33) | 26.4 (19) | 12.6 (34) | 0 |
| 36085020700 | New York | Richmond | Port Richmond | 207 | 5,499 | 5,030 | 91.47 | 5,484 | 2,463 | 44.91 | Yes | 880 (79) | 30 (83) | 0.4 (81) | 0.893 (97) | 8.93 (59) | 1 | 11.7 (88) | 4.6 (12) | 13.2 (75) | 30.7 (43) | 16.5 (76) | 0 |
| 36085021300 | New York | Richmond | Port Richmond | 213 | 4,681 | 3,083 | 65.86 | 4,634 | 1,821 | 39.3 | Yes | 590 (71) | 30 (83) | 0.4 (81) | 0.848 (97) | 8.91 (58) | 1 | 10.8 (76) | 5.2 (21) | 11.4 (58) | 28.3 (29) | 14.9 (61) | 0 |
| 36085022300 | New York | Richmond | Port Richmond | 223 | 2,745 | 2,305 | 83.97 | 2,745 | 1,263 | 46.01 | Yes | 490 (66) | 30 (83) | 0.5 (95) | 1.103 (98) | 8.92 (59) | 2 | 11.4 (85) | 4.7 (14) | 11.7 (62) | 28.3 (29) | 14.5 (56) | 0 |
| 36085023100 | New York | Richmond | Port Richmond | 231 | 5,276 | 4,371 | 82.85 | 5,237 | 1,832 | 34.98 | Yes | 220 (45) | 30 (83) | 0.4 (81) | 0.842 (96) | 8.9 (58) | 1 | 10.4 (67) | 5.4 (24) | 12.3 (68) | 29.3 (34) | 13.4 (43) | 0 |
| 36085023900 | New York | Richmond | Port Richmond | 239 | 3,853 | 2,914 | 75.63 | 3,834 | 1,303 | 33.99 | Yes | 800 (78) | 30 (83) | 0.4 (81) | 0.828 (96) | 8.89 (58) | 1 | 11.2 (82) | 4.9 (16) | 11.6 (61) | 26.7 (20) | 15.2 (64) | 0 |
| 36085024700 | New York | Richmond | Port Richmond | 247 | 2,994 | 2,245 | 74.98 | 2,987 | 900 | 30.13 | Yes | 810 (78) | 30 (83) | 0.4 (81) | 0.805 (96) | 8.88 (57) | 1 | 11 (79) | 5.7 (29) | 10.9 (52) | 28.5 (30) | 13.8 (48) | 0 |
| 36085027301 | New York | Richmond | Willowbrook | 273.01 | 3,782 | 1,717 | 45.4 | 3,782 | 881 | 23.29 | Yes | 1,900 (91) | 30 (83) | 0.4 (81) | 0.718 (95) | 8.77 (54) | 1 | 10 (57) | 7 (56) | 10.5 (47) | 27.9 (26) | 12.3 (30) | 0 |
| 36085027302 | New York | Richmond | Willowbrook | 273.02 | 4,060 | 1,063 | 26.18 | 4,050 | 1,126 | 27.8 | Yes | 180 (39) | 30 (83) | 0.4 (81) | 0.704 (95) | 8.76 (54) | 1 | 9.7 (49) | 6.6 (47) | 10.3 (45) | 26.5 (19) | 12 (27) | 0 |
| 36085027705 | New York | Richmond | Willowbrook | 277.05 | 5,809 | 2,384 | 41.04 | 5,773 | 1,640 | 28.41 | Yes | 220 (45) | 30 (83) | 0.4 (81) | 0.679 (94) | 8.72 (53) | 1 | 10.3 (65) | 6.2 (39) | 10.5 (47) | 27.4 (24) | 13.4 (43) | 0 |
| 36085029102 | New York | Richmond | Willowbrook | 291.02 | 3,006 | 1,425 | 47.41 | 3,006 | 494 | 16.43 | Yes | 600 (71) | 30 (83) | 0.4 (81) | 0.673 (94) | 8.81 (55) | 1 | 10.7 (74) | 5.7 (29) | 8.9 (27) | 24.6 (12) | 14.3 (54) | 0 |
| 36085030301 | New York | Richmond | Willowbrook | 303.01 | 4,972 | 3,110 | 62.55 | 4,957 | 939 | 18.94 | Yes | 4,900 (98) | 30 (83) | 0.4 (81) | 0.761 (96) | 8.85 (57) | 1 | 10.4 (67) | 5.6 (27) | 10.5 (47) | 26.5 (19) | 13.1 (40) | 0 |
| 36085030302 | New York | Richmond | Port Richmond | 303.02 | 6,702 | 4,716 | 70.37 | 6,640 | 1,639 | 24.68 | Yes | 1,300 (87) | 30 (83) | 0.4 (81) | 0.779 (96) | 8.87 (57) | 1 | 10.2 (62) | 4.8 (15) | 10.5 (47) | 26.4 (19) | 12.9 (37) | 0 |
| 36085031901 | New York | Richmond | Port Richmond | 319.01 | 2,816 | 2,403 | 85.33 | 2,801 | 1,503 | 53.66 | Yes | 290 (52) | 30 (83) | 0.5 (95) | 0.836 (96) | 8.9 (58) | 2 | 15.1 (99) | 4.4 (10) | 16.3 (91) | 33.6 (60) | 20.9 (96) | 3 |
| 36085031902 | New York | Richmond | Port Richmond | 319.02 | 5,343 | 4,780 | 89.46 | 5,321 | 2,306 | 43.34 | Yes | 290 (52) | 40 (97) | 0.5 (95) | 0.941 (97) | 8.92 (59) | 3 | 13.1 (96) | 4.3 (9) | 13.3 (76) | 31.9 (50) | 17.1 (80) | 1 |
| 36085032300 | New York | Richmond | Port Richmond | 323 | 1,073 | 887 | 82.67 | 1,073 | 361 | 33.64 | Yes | 190 (40) | 40 (97) | 0.5 (95) | 0.882 (97) | 8.92 (58) | 3 | 11.7 (88) | 5.3 (22) | 12.3 (68) | 31.1 (45) | 14.7 (58) | 0 |

Note: Blank cells indicate the data is missing in the original

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix C)

| | | | | | | | | | | | Traffic | | | | Pollutant Burdens | | | | | | Chronic Disease Burdens | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| FIPS | State | County | Place Name | Tract | Total Population | Total Minority | % Minority | Total Population for Whom Poverty Status is Determined | Individuals Living in Poverty | % Poverty | Identified Environmental Justice Tract (Yes or No) | Traffic Proximity And Volume [Daily vehicles/ meters (Percentile)] | Air Toxics Cancer Risk [Lifetime risk per million (Percentile)] | Air Toxics Respiratory Hazard Index [Ratio of exposure to health-based reference concentration (Percentile)] | Diesel Particulate Matter [µg/m3 (Percentile)] | Particulate Matter 2.5 [µg/m3 (Percentile)] | Number of Pollutant Burdens at/above 90th Percentile | Asthma [% adults (Percentile rank)] | Cancer [% adults (Percentage rank)] | Diabetes [% adults (Percentile rank)] | High Blood Pressures [% adults (Percentile rank)] | Poor Mental Health [% adults (Percentage rank)] | Number of Chronic Disease Burdens above 90th Percentile |

Sources:

Population and Demographics
Total Population: U.S. Census Bureau American Community Survey (ACS), 2015-2019
Total Minority: U.S. Census Bureau American Community Survey (ACS), 2015-2019
Traffic Proximity And Volume: Calculated from 2019 U.S. Department of Transportation traffic data, retrieved 9/22/2021, 2019
Pollutant Burdens
Diesel Particulate Matter: https://www.epa.gov/haps/air-toxics-data-update, 2017
Air Toxics Cancer Risk: https://www.epa.gov/haps/air-toxics-data-update, 2017
Air Toxics Respiratory Hazard Index: https://www.epa.gov/haps/air-toxics-data-update, 2017
Particulate Matter 2.5: EPA, Office of Air and Radiation (OAR) fusion of model and monitor data., 2018
Chronic Disease Burdens
High Blood Pressures: U.S. Centers for Disease Control and Prevention PLACES Estimates, 2020
Asthma: U.S. Centers for Disease Control and Prevention PLACES Estimates, 2020
Cancer: U.S. Centers for Disease Control and Prevention PLACES Estimates, 2020
Mental Health: U.S. Centers for Disease Control and Prevention PLACES Estimates, 2020
Diabetes: U.S. Centers for Disease Control and Prevention PLACES Estimates, 2020

# Appendix D: Census Tracts in Environmental Justice Communities Identified for Place-Based Mitigation (Tolling Scenario E)

If the Project receives Federal approval, the Project Sponsors will implement mitigation measures to address adverse effects to communities that are already overburdened by pre-existing air pollution and chronic diseases. Regional mitigation measures will be implemented as described regardless of the eventual toll structure. Once the final toll structure is adopted, the census tracts below that are projected to have increases in truck traffic will benefit from place-based mitigation measures sited according to the process described in **Chapter 17, "Environmental Justice."**

Table 1, below, details the census tracts identified in **Section 17D-7.2.2, Table 17D-15, "Daily Truck Volume in Tolling Scenario E Compared to No Action in Overburdened Communities."** These tracts represent environmental-justice-designated communities where individuals experience at least one pre-existing pollutant burden and at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project under Tolling Scenario E.

**Table 1.    Communities Identified for Place-Based Mitigation (Tolling Scenario E)**

| County | Community* | Census Tract |
|---|---|---|
| Bronx, NY | Crotona–Tremont | 157 |
| | | 165 |
| | | 215.02 |
| | | 217 |
| | | 218 |
| | | 227.01 |
| | | 229.01 |
| | | 229.02 |
| | | 231 |
| | | 359 |
| | | 365.02 |
| | | 367 |
| | | 369.01 |
| | | 369.02 |
| | High Bridge–Morrisania | 209 |
| | | 213.01 |
| | | 213.02 |
| | | 227.02 |
| | Hunts Point–Mott Haven | 23 |
| | | 25 |
| | | 27.01 |
| | | 83 |
| | | 85 |
| | | 89 |
| | | 115.02 |
| | | 119 |

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens (Appendix D)

| County | Community* | Census Tract |
|---|---|---|
| New York, NY | | 121.01 |
| | | 121.02 |
| | Northeast Bronx | 462.02 |
| | Pelham–Throgs Neck | 28 |
| | | 40.01 |
| | | 42 |
| | | 44 |
| | | 46 |
| | | 50.01 |
| | | 76 |
| | | 144 |
| | | 162 |
| | East Harlem | 192 |
| | | 194 |
| | Randall's Island** | 240 |
| Kings, NY | Downtown Brooklyn–Fort Greene*** | 23 |
| | | 29.01 |
| | | 185.01 |
| | South Williamsburg† | 533 |
| | | 535 |
| | | 537 |
| | | 539 |
| Essex, NJ | City of Orange | 184 |
| | East Orange | 113 |
| | Newark | 9 |
| | | 10 |
| | | 16 |
| | | 229 |
| Bergen, NJ | Fort Lee | 192.03 |

| \* | The "Community" column identifies municipalities or, in New York City, neighborhoods. The New York City neighborhood names are the UHF names for the area and encompass multiple portions of the city that may be considered separate neighborhoods. Refer to NYC Environment and Health Data Portal for more information on UHF geographies. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-stories/geographies/ |
|---|---|
| \*\* | Part of the East Harlem UHF neighborhood, but labeled as "Randall's Island" to further specify location |
| \*\*\* | Part of the Downtown–Heights–Slope UHF neighborhood, but labelled "Downtown Brooklyn-Fort Greene" to further specify location. |
| † | Part of the Greenpoint UHF neighborhood, but labeled as "South Williamsburg" to further specify location. |
| †† | Census Tract 3009, Nassau County not shown; Closer examination indicates that this tract is shown with a potential increase in truck traffic proximity under Tolling Scenario E; though roadways passing through the tract have the potential to see decreases in truck traffic, the center of its population is near a roadway where modeling indicates that truck traffic could increase. |

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# *[Appendix 17E:*

## *Approach to Mitigating the Effect of CBD Tolls on Low-Income Frequent Drivers]*

2023

# Contents

17E-1.   Introduction ........................................................................................................ 17E-1

17E-2.   Eliminating Barriers to E-ZPass ........................................................................... 17E-1

17E-3.   Background on the New LIDP ............................................................................... 17E-2

17E-4.   Why the Features of the LIDP Were Included ...................................................... 17E-2

17E-5.   Benefit to Low-Income Drivers ........................................................................... 17E-3

17E-6.   Calculations for Income-Based Discount Program ............................................. 17E-4
    17E-6.1    DISPLACED REVENUE ........................................................................................ 17E-4
    17E-6.2    EFFECTIVE TOLL RATE ....................................................................................... 17E-4

# Attachment

Identifying Low-Income Auto Commuters to the Manhattan CBD

# 17E-1.    Introduction

In the Environmental Assessment (EA), the Triborough Bridge and Tunnel Authority (TBTA) committed to a number of mitigation measures to address a potential adverse effect on low-income frequent drivers. These measures include:

- An annual tax credit for Central Business District (CBD) tolls paid by residents of the Manhattan CBD whose New York adjusted gross income for the taxable year is less than $60,000
- Coordination with the New York State Department of Taxation and Finance (NYS DTF) to ensure availability of documentation and assistance needed for drivers eligible for the New York State tax credit[1]
- Posting of information related to the tax credit on the Project website, with a link to the appropriate location on the NYS DTF website to guide eligible drivers to information on claiming the credit
- Elimination of the $10 E-ZPass tag deposit fee for customers without credit card backup
- Enhanced promotion of existing E-ZPass payment and plan options, including the pay-per-trip plan which is especially helpful for those on tight budgets
- Outreach and education on eligibility for existing discounted transit fare products and programs, including those for individuals 65 years of age and older, those with disabilities, and those with low incomes, about which many may not be aware
- Establishment of an Environmental Justice Community Group

# 17E-2.    Eliminating Barriers to E-ZPass

There are two fundamental barriers for low-income drivers who want to use E-ZPass: (1) the $10 tag deposit fee for those who do not have a credit card linked to their account, which is often the case for low-income customers; and, (2) the need to pre-fund the account, which is difficult to do for those on tight budgets. Not being able to use E-ZPass leads to higher toll rates; in the New York region, these rates can be significantly higher, depending upon the facility traveled and time of day.[2]

In the EA, TBTA committed to eliminating the tag fee barrier and to doing further outreach and education on its pay-per-trip plan, which is already in place and allows drivers to pay as they go, rather than maintaining a pre-funded account. Together, these policies will reduce the initial cost of opening an E-ZPass account from up to $35 down to $0. As an added benefit, eliminating these barriers to E-ZPass would allow

---

[1]   Although some people might not earn enough annually to have to file a tax return, they may still opt to submit a tax return to claim the credit. Free tax filing programs are available for qualifying individuals through the New York State Department of Taxation and Finance and the New York City Department of Consumer and Worker Protection.

[2]   The increased cost of Tolls by Mail compared to E-ZPass varies by agency in the New York region. For example, Tolls by Mail tolls for passenger vehicles at the Port Authority of New York and New Jersey's facilities are up to 33 percent higher than E-ZPass, depending on the time of day; TBTA facilities charge up to 55 percent more for passenger vehicles at its major facilities; the difference is greater at the minor facilities.

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17E: Approach to Mitigating the Effect of CBD Tolls on Low-Income Frequent Drivers

low-income customers to pay lower tolls and be eligible for other types of discount programs at facilities in the New York metropolitan area where applicable.

# 17E-3.    Background on the New LIDP

After public comment and further consideration and assessment, TBTA has also committed for the Final EA to implementing a Low-Income Discount Plan (LIDP) for those frequent drivers who have either a Federal adjusted gross income reported on their income tax return for the prior calendar year in the amount of no more than $50,000 or proof of enrollment in a qualifying government-provided income-based program (such as the Supplemental Nutrition Assistance Program (SNAP) or the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), and have no reasonable transit alternative to the Manhattan CBD.[3] The following paragraphs identify why this mitigation was included in the Final EA and describe the calculations related to the forgone revenue / cost of the LIDP.

Importantly, the team was cognizant of the need to consider mitigation in light of the purpose and need of the overall Project, which aims, among other objectives, to reduce vehicle volumes to, and vehicle miles-traveled within, the Manhattan CBD. Additionally, the team looked at national examples to seek precedent and ideas on effective ways to support low-income frequent drivers. Although there are few current examples, and none are fully analogous to the CBD Tolling Program, they did provide guidance. The Elizabeth River Crossing (ERC) in Virginia does not aim to reduce congestion, but to fund the facility; it provides a 50 percent discount on up to 10 trips per week but has geographical constraints for participation. Both the Los Angeles (LA) Metro and the Illinois Tollway reduce the barrier to obtaining transponders and accounts, but do not provide a discounted toll rate; instead, LA Metro provides a one-time $25 credit and the Illinois Tollway provides a one-time $20 credit. These plans also restrict their limited benefits to a driver's place of residence and are thus geographically constrained.

# 17E-4.    Why the Features of the LIDP Were Included

As noted in the EA, TBTA will remove the current tag-deposit fee, eliminating a barrier to access E-ZPass and the different discounts beyond the CBD Tolling Program that it offers. In the Final EA, the addition of the LIDP will also offer an ongoing discount to frequent drivers after the first 10 trips each month. Importantly, the program is not geographically constrained given that there are low-income frequent drivers throughout the 28-county regional study area of the EA.

TBTA's program also has a primary goal of reducing congestion in addition to raising revenue dedicated to transit improvement. To achieve those goals, the discount must be sized appropriately. The program included in the Final EA will benefit individuals with household incomes of $50,000 or less, in alignment with the other programs. To avoid incentivizing drivers, while still addressing the adverse effects on low-

---

[3]    By accepting credentials from these other sources, some drivers who have higher incomes will also be allowed if they qualified with that income for these services. For those who do not qualify for these services and must submit tax documents, $50,000 will be used, as it is roughly twice the Federal poverty rate and easy for customers to understand.

income frequent drivers, the LIDP will have drivers pay for the first 10 trips at the E-ZPass rate, followed by a 25 percent discount for additional trips.

A higher discount was studied—50 percent; however, such a deep discount led to an effective toll rate below round-trip transit fares. For example, under Tolling Scenario A, with the toll of $9 for peak and $7 off-peak,[4] a 50 percent reduction would result in a paid toll of less than the current round-trip transit fare of $5.50. Even under the higher toll tolling scenarios, this discount rate would still incentivize low-income drivers to continue using their vehicles, even if transit is an option, for those who would be eligible for a crossing credit.

## 17E-5.    Benefit to Low-Income Drivers

Through the features described above, the CBD Tolling Program LIDP will address the effect on low-income drivers, while being consistent with the goals of the Project and consistent with other examples from around the country. The elimination of the barriers to allow low-income drivers to more easily access E-ZPass accounts would reduce their toll cost by 33 percent across the modeled tolling scenarios, just by virtue of providing the ability to use E-ZPass instead of Tolls by Mail. **Further, by providing the additional 25 percent reduction after the first 10 trips each month, the combined effective discount rate would be 42 percent each month for the typical commuter entering the Manhattan CBD 20 days per month.**

---

[4]    As described in the Final EA, simple figures were used; as noted and shown in Appendix 2 of the Final EA, the modeling used $9.20 for the peak-period E-ZPass toll for passenger vehicles and $6.90 for the off-peak.

# 17E-6.    Calculations for Income-Based Discount Program

## 17E-6.1    DISPLACED REVENUE

Below is a simplified and conservative calculation illustrating a range for the displaced revenue. This analysis uses the peak rates in the tolling scenarios with the highest and lowest tolls.

| ITEM | LOW<br>Scenario A | HIGH<br>Scenarios E & F |
|---|---|---|
| Calculate Vehicles | | |
| Low-Income Commuters into the CBD Daily | 16,100 | 16,100 |
| Low-Income Commuters in HOV Vehicles Daily | (2,310) | (2,310) |
| **Low-Income Vehicles Commuting into the CBD** | **13,790** | **13,790** |
| | | |
| Peak Toll Rate | $9.20 | $23.00 |
| 25% Discount | 25% | 25% |
| Discounted Trips (after full price trips) | 10 | 10 |
| Displaced Revenue per Month | $23.00 | $57.50 |
| **Convert to Annual (x 12 months)** | **$276.00** | **$690.00** |
| | | |
| Low-Income Vehicles Commuting into the CBD | 13,790 | 13,790 |
| Convert to Annual (x 12 months) | $276.00 | $690.00 |
| **Displaced Annual Revenue** | **$3.8 M** | **$9.5 M** |

## 17E-6.2    EFFECTIVE TOLL RATE

For illustrative purposes, below is the description for how the effective toll savings was calculated for Tolling Scenario A.

Beginning with the Tolls by Mail rate of $13.80, a customer traveling 20 times per month during peak periods would pay $276.00. That same customer now able to use E-ZPass and the LIDP would pay $9.20 per trip for the first 10 trips ($92.00), and $6.90 for the remaining 10 trips that month ($69.00), for a total of $161.00. Thus, the effective discount would be 42 percent per month.

For those traveling more frequently, the effective discount would be higher. For example, a frequent driver traveling 6 days a week during peak periods in March 2023 (27 days) would save roughly 44 percent that month.

Case 2:23-cv-03885-BRM-LDW   Document 7-7   Filed 07/21/23   Page 494 of 495 PageID: 2553

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17E: Approach to Mitigating the Effect of CBD Tolls on Low-Income Frequent Drivers

# ATTACHMENT TO APPENDIX 17E
## Identifying Low-Income Auto Commuters to the Manhattan CBD

**Chapter 17, "Environmental Justice,"** of the EA identifies a total of 16,100 low-income workers who drive to the Manhattan CBD for work, a group that represents approximately 7 percent of the 219,000 low-income workers who commute to the Manhattan CBD. These 16,100 workers may have alternative travel options, such as transit, but drive for a variety of possible reasons. The 16,100 figure includes both workers who drive alone and those who carpool or vanpool with others. Low-income commuters who drive to the Manhattan CBD are spread widely throughout the region, as seen in the table below.

To arrive at this figure, the Project Sponsors relied on data from the Census Transportation Planning Package (CTPP), 2012–2016 estimate. The Project Sponsors counted workers from these data as "low-income" if they had an annual household income of less than $50,000. This is approximately equivalent to, although higher than, the low-income threshold of twice the Federal poverty threshold for a three-person family, which is the average household size for the Project study area. Because the CTPP does not provide data on low-income commuters' travel modes to the Manhattan CBD along with their home locations, the Project Sponsors assessed home locations by correlating CTPP data describing home locations for low-income commuters to the Manhattan CBD; home locations for workers regardless of income who drive to the Manhattan CBD; and the mode of transportation for all workers regardless of income who commute to the Manhattan CBD.

## Home Locations of Low-Income Workers Who Drive to the Manhattan CBD

| STATE AND COUNTY | LOW-INCOME AUTO COMMUTERS | LOW-INCOME AUTO COMMUTERS (%) |
|---|---|---|
| **Connecticut** | **165** | **1.0%** |
| Fairfield County | 127 | 0.8% |
| New Haven County | 38 | 0.2% |
| **New Jersey** | **2,696** | **16.8%** |
| Bergen County | 923 | 5.7% |
| Essex County | 288 | 1.8% |
| Hudson County | 621 | 3.9% |
| Hunterdon County | 6 | 0.0% |
| Mercer County | 0 | 0.0% |
| Middlesex County | 273 | 1.7% |
| Monmouth County | 137 | 0.9% |
| Morris County | 45 | 0.3% |
| Ocean County | 29 | 0.2% |
| Passaic County | 149 | 0.9% |
| Somerset County | 20 | 0.1% |
| Sussex County | 5 | 0.0% |
| Union County | 199 | 1.2% |
| Warren County | 1 | 0.0% |
| **New York** | **13,210** | **82.2%** |
| New York City | **10,839** | **67.4%** |
| Bronx County | 2,130 | 13.3% |
| Kings County | 2,559 | 15.9% |
| New York County | 1,817 | 11.3% |
| Queens County | 3,823 | 23.8% |
| Richmond County | 510 | 3.2% |
| Dutchess County | 43 | 0.3% |
| Nassau County | 720 | 4.5% |
| Orange County | 255 | 1.6% |
| Putnam County | 67 | 0.4% |
| Rockland County | 144 | 0.9% |
| Suffolk County | 410 | 2.6% |
| Westchester County | 732 | 4.6% |
| **GRAND TOTAL** | **16,071** | **100.0%** |

Source:   Project Sponsor estimation based on U.S. Census Bureau, CTPP, 2012–2016 5-Year Estimate.
Notes:
1.   Figures do not add to 16,100 due to rounding when assessing home locations.
2.   For the purposes of assessing home locations, all 16,100 low-income drivers to the Manhattan CBD were deemed to live in the 28-county region, though the Census data suggests that some small number of these (roughly 2%) may come from outside of the 28-county region.