*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AR Organization: 01- FONSI | DOT_0000001 | DOT_0000047 | 47 | 5/15/2023 14:24 | Draft FONSI_Reformatted_v1_050823_clean_Spanish US Final.pdf | | | | |
| 2 | AR Organization: 01- FONSI | DOT_0000048 | DOT_0000086 | 39 | 5/15/2023 14:33 | Draft FONSI_Reformatted_v1_050823_clean_Chinese Simplified Final.pdf | | | | |
| 3 | AR Organization: 01- FONSI | DOT_0000087 | DOT_0000139 | 53 | 5/16/2023 17:27 | Draft FONSI_Reformatted_v1_050823_clean_Bengali Final.pdf | | | | |
| 4 | AR Organization: 01- FONSI | DOT_0000140 | DOT_0000182 | 43 | 5/16/2023 17:42 | Draft FONSI_Reformatted_v1_050823_clean_Italian.pdf | | | | |
| 5 | AR Organization: 01- FONSI | DOT_0000183 | DOT_0000223 | 41 | 5/17/2023 14:08 | Draft FONSI_Reformatted_v1_050823_clean_Haitian Creole Final.pdf | | | | |
| 6 | AR Organization: 01- FONSI | DOT_0000224 | DOT_0000272 | 49 | 5/17/2023 15:11 | Draft FONSI_Reformatted_v1_050823_Russian Final.pdf | | | | |
| 7 | AR Organization: 01- FONSI | DOT_0000273 | DOT_0000317 | 45 | 5/17/2023 15:12 | Draft FONSI_Reformatted_v1_050823_Portuguese BR Final.pdf | | | | |
| 8 | AR Organization: 01- FONSI | DOT_0000318 | DOT_0000360 | 43 | 5/17/2023 14:49 | Draft FONSI_Reformatted_v1_050823_clean_Korean Final.pdf | | | | |
| 9 | AR Organization: 01- FONSI | DOT_0000361 | DOT_0000401 | 41 | 6/23/2023 7:09 | CBDTP FONSI 06232023.pdf | | | | |
| 10 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000402 | DOT_0000402 | 1 | 7/20/2022 14:23 | 44757_KoreanDaily.pdf | | | | |
| 11 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000403 | DOT_0000403 | 1 | 7/20/2022 14:27 | 44757_ElDiario.pdf | | | | |
| 12 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000404 | DOT_0000404 | 1 | 7/20/2022 14:30 | 44757_CWJ.pdf | | | | |
| 13 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000405 | DOT_0001577 | 1173 | 8/18/2022 11:11 | CBD Tolling EA_Appendices_Volume 2_combined.pdf | Appendices - Volume 2 | | | |
| 14 | AR Organization: 02 - FINAL EA + Appendices | DOT_0001578 | DOT_0003543 | 1966 | 8/18/2022 12:48 | CBD Tolling EA_Appendices_Volume 1_combined.pdf | Appendices - Volume 1 | | | |
| 15 | AR Organization: 02 - FINAL EA + Appendices | DOT_0003544 | DOT_0003597 | 54 | 4/26/2023 20:25 | 00 Executive Summary FINAL 03-2023 (1).pdf | | | | |
| 16 | AR Organization: 02 - FINAL EA + Appendices | DOT_0003598 | DOT_0004506 | 909 | 5/2/2023 10:58 | CBDTP_Appendices_Volume 3.pdf | | | | |
| 17 | AR Organization: 02 - FINAL EA + Appendices | DOT_0004507 | DOT_0006066 | 1560 | 5/2/2023 11:33 | CBDTP_Appendices_Volume 1.pdf | Appendix 2, Project Alternatives | | | |
| 18 | AR Organization: 02 - FINAL EA + Appendices | DOT_0006067 | DOT_0007450 | 1384 | 5/4/2023 13:17 | CBDTP_Appendices_Volume 2.pdf | | | | |
| 19 | AR Organization: 02 - FINAL EA + Appendices | DOT_0007451 | DOT_0007451 | 1 | 5/5/2023 12:49 | Notice of Availability_ITALIAN.pdf | | | | |
| 20 | AR Organization: 02 - FINAL EA + Appendices | DOT_0007452 | DOT_0036141 | 28690 | 5/5/2023 13:43 | CBDTP_Appendices_Volume 4.pdf | Appendix 18C, Response to Comments | | | |
| 21 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036142 | DOT_0036142 | 1 | 5/8/2023 9:13 | Notice of Availability_ENGLISH.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 2 of 176 PageID: 2937

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036143 | DOT_0036143 | 1 | 5/8/2023 9:22 | Notice of Availability_SPANISH.pdf | | | | |
| 23 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036144 | DOT_0036144 | 1 | 5/8/2023 9:25 | Notice of Availability_HAITIANCREOLE.pdf | | | | |
| 24 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036145 | DOT_0036145 | 1 | 5/8/2023 9:27 | Notice of Availability_KOREAN.pdf | | | | |
| 25 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036146 | DOT_0036146 | 1 | 5/8/2023 9:29 | Notice of Availability_PORTUGUESE.pdf | | | | |
| 26 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036147 | DOT_0036147 | 1 | 5/8/2023 9:29 | Notice of Availability_RUSSIAN.pdf | | | | |
| 27 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036148 | DOT_0036148 | 1 | 5/8/2023 9:30 | Notice of Availability_BENGALI.pdf | | | | |
| 28 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036149 | DOT_0036149 | 1 | 5/8/2023 9:31 | Notice of Availability_CHINESE.pdf | | | | |
| 29 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036150 | DOT_0037107 | 958 | 5/8/2023 15:11 | CBD Tolling Final EA_Chapters_Combined.pdf | Contents | | | |
| 30 | AR Organization: 03 - Draft EA + Appendices | DOT_0037108 | DOT_0037108 | 1 | 7/20/2022 14:21 | 44757_WeeklyBengali.pdf | | | | |
| 31 | AR Organization: 03 - Draft EA + Appendices | DOT_0037109 | DOT_0037109 | 1 | 7/20/2022 14:22 | 44757_RusskayaReklama.pdf | | | | |
| 32 | AR Organization: 03 - Draft EA + Appendices | DOT_0037110 | DOT_0037110 | 1 | 7/20/2022 14:26 | 44757_HaitiLiberte.pdf | | | | |
| 33 | AR Organization: 03 - Draft EA + Appendices | DOT_0037111 | DOT_0037111 | 1 | 7/20/2022 14:59 | CBDTP_hearing_Portuguese.pdf | | | | |
| 34 | AR Organization: 03 - Draft EA + Appendices | DOT_0037112 | DOT_0037147 | 36 | 7/27/2022 22:17 | 00_Executive Summary FINAL 08-2022 REVISED.docx | Chapter 1, Introduction | | | |
| 35 | AR Organization: 03 - Draft EA + Appendices | DOT_0037148 | DOT_0037148 | 1 | 8/1/2022 17:02 | CDBTP_hearing_Italian.pdf | | | | |
| 36 | AR Organization: 03 - Draft EA + Appendices | DOT_0037149 | DOT_0038016 | 868 | 8/15/2022 16:11 | CBD Tolling EA_Chapters_combined.pdf | Central Business District (CBD) Tolling Program Environmental Assessment | | | |
| 37 | AR Organization: 03 - Draft EA + Appendices | DOT_0038017 | DOT_0038049 | 33 | 8/16/2022 15:38 | 00 Executive Summary FINAL 08-2022_Chinese Simplified_Final_0.pdf | Executive Summary (Chinese Simplified) | | | |
| 38 | AR Organization: 03 - Draft EA + Appendices | DOT_0038050 | DOT_0038082 | 33 | 8/16/2022 15:40 | 00 Executive Summary FINAL 08-2022_Haitian Creole_Final_0.pdf | Executive Summary (Haitian Creole) | | | |
| 39 | AR Organization: 03 - Draft EA + Appendices | DOT_0038083 | DOT_0038117 | 35 | 8/16/2022 15:41 | 00 Executive Summary FINAL 08-2022_Italian_Final_0.pdf | Executive Summary (Italian) | | | |
| 40 | AR Organization: 03 - Draft EA + Appendices | DOT_0038118 | DOT_0038157 | 40 | 8/16/2022 15:50 | 00 Executive Summary FINAL 08-2022_Bengali_Final_0.pdf | Chapter 1, Introduction | | | |
| 41 | AR Organization: 03 - Draft EA + Appendices | DOT_0038158 | DOT_0038190 | 33 | 8/16/2022 15:52 | 00 Executive Summary FINAL 08-2022_Korean_Final.pdf | Executive Summary (Korean) | | | |
| 42 | AR Organization: 03 - Draft EA + Appendices | DOT_0038191 | DOT_0038227 | 37 | 8/16/2022 15:54 | 00 Executive Summary FINAL 08-2022_Portuguese_Final_0.pdf | Executive Summary (Portuguese) | | | |
| 43 | AR Organization: 03 - Draft EA + Appendices | DOT_0038228 | DOT_0038266 | 39 | 8/16/2022 15:55 | 00 Executive Summary FINAL 08-2022_Russian_Final_0.pdf | Executive Summary (Russian) | | | |
| 44 | AR Organization: 03 - Draft EA + Appendices | DOT_0038267 | DOT_0038304 | 38 | 8/16/2022 15:57 | 00 Executive Summary FINAL 08-2022_Spanish_Final_0.pdf | Executive Summary (Spanish) | | | |
| 45 | AR Organization: 04 - Misc | DOT_0038305 | DOT_0038306 | 2 | 4/25/2019 15:54 | CBD Tolling Program Handout.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 3 of 176 PageID: 2938
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | AR Organization: 04 - Misc | DOT_0038307 | DOT_0038314 | 8 | 6/17/2019 11:01 | CBDTP Expression of Interest Clean Submitted FIN2 v7 6-17-19.pdf | | | | |
| 47 | AR Organization: 04 - Misc | DOT_0038315 | DOT_0038366 | 52 | 6/17/2019 13:21 | All Attachments CBD EOI FIN3 06-17-19 (00098060x7A901).pdf | | | | |
| 48 | AR Organization: 04 - Misc | DOT_0038367 | DOT_0038368 | 2 | 10/10/2019 15:39 | ejscreen_NYC.PDF | | | | |
| 49 | AR Organization: 04 - Misc | DOT_0038369 | DOT_0038374 | 6 | 10/15/2019 14:29 | NYC VPPP EJ.population and labor.ACS LEHD.2019Oct15.pdf | | | | |
| 50 | AR Organization: 04 - Misc | DOT_0038375 | DOT_0038380 | 6 | 10/15/2019 14:29 | NYC VPPP EJ.population and labor.ACS LEHD.2019.pdf | | | | |
| 51 | AR Organization: 04 - Misc | DOT_0038381 | DOT_0038386 | 6 | 2/23/2021 13:35 | RE_ Briefing_ NYC VPPP NEPA Considerations 10-15-2019_A2.pdf | | | | |
| 52 | AR Organization: 04 - Misc | DOT_0038387 | DOT_0038387 | 1 | 2/23/2021 13:35 | RE_ Briefing_ NYC VPPP NEPA Considerations 10-15-2019_A3.pdf | | | | |
| 53 | AR Organization: 04 - Misc | DOT_0038388 | DOT_0038390 | 3 | 2/23/2021 13:40 | RE_ Briefing_ NYC VPPP NEPA Considerations 10-22-2019_A.pdf | | | | |
| 54 | AR Organization: 04 - Misc | DOT_0038391 | DOT_0038393 | 3 | 2/23/2021 13:41 | RE_ Briefing_ NYC VPPP NEPA Considerations 10-22-2019 response_A.pdf | | | | |
| 55 | AR Organization: 04 - Misc | DOT_0038394 | DOT_0038445 | 52 | 6/17/2019 13:21 | All_Attachments_CBD_EOI_FIN3_06-17-19_(00098060x7A901).pdf | | | | |
| 56 | AR Organization: 04 - Misc | DOT_0038446 | DOT_0038453 | 8 | 3/10/2021 9:01 | nepa-page-limits-policy-081919.pdf | | | | |
| 57 | AR Organization: 04 - Misc | DOT_0038454 | DOT_0038455 | 2 | 6/24/2021 8:26 | CBDTP Handout DFT v15 6-17-21.pdf | | | | |
| 58 | AR Organization: 04 - Misc | DOT_0038456 | DOT_0038456 | 1 | 9/24/2021 11:17 | CBDTP Project Location (2).pdf | | | | |
| 59 | AR Organization: 04 - Misc | DOT_0038457 | DOT_0038491 | 35 | 11/12/2021 18:17 | PoDI SOP 2021.10.13 (002).docx | | | | |
| 60 | AR Organization: 04 - Misc | DOT_0038492 | DOT_0038492 | 1 | 2/10/2022 16:43 | Prior Concurrence Request - NYC CBDTP Project - 02.10.2022 signed.pdf | | | | |
| 61 | AR Organization: 04 - Misc | DOT_0038493 | DOT_0038538 | 46 | | CBDTP_Central_Park_Interior_Equipment_Info_DFT_v1_3-4-22.pdf | | | | |
| 62 | AR Organization: 04 - Misc | DOT_0038539 | DOT_0038554 | 16 | 3/10/2022 19:05 | EA_Signage_Appendix_DFT_v2_3-10-22.pdf | | | | |
| 63 | AR Organization: 04 - Misc | DOT_0038555 | DOT_0038555 | 1 | 4/22/2022 12:58 | CBDTP_-_Fig_1_-_CTs_with_Median_Income_Less_Than_36K_DFT_v1_04-22-2022.pdf | | | | |
| 64 | AR Organization: 04 - Misc | DOT_0038556 | DOT_0038556 | 1 | 4/22/2022 12:58 | CBDTP_-_Fig_2-_Low-Income_Indictors_w_35K_Threshold_DFT_v1_04-22-2022.pdf | | | | |
| 65 | AR Organization: 04 - Misc | DOT_0038557 | DOT_0038558 | 2 | 5/31/2022 14:56 | TRIBAL CONTACT LIST.pdf | List of Tribal Contacts - Section 106 | | | |
| 66 | AR Organization: 04 - Misc | DOT_0038559 | DOT_0038559 | 1 | 6/17/2022 9:32 | 34621_FSO_GS_06172022.docx | | | | |
| 67 | AR Organization: 04 - Misc | DOT_0038560 | DOT_0038560 | 1 | 6/17/2022 15:43 | 34621_FSO_GS_06172022_LPC Concurrence.pdf | | | | |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | AR Organization: 04 - Misc | DOT_0038561 | DOT_0038614 | 54 | 6/20/2022 14:19 | CBDTP Finding Documentation_FINAL_2022-6-20.pdf | Cultural Resources Screening Report | | | |
| 69 | AR Organization: 04 - Misc | DOT_0038615 | DOT_0038711 | 97 | 6/21/2022 8:10 | CBDTP_Finding Documentation_Appendices_2022-6-20_part1.pdf | Cultural Resources Screening Report | | | |
| 70 | AR Organization: 04 - Misc | DOT_0038712 | DOT_0038712 | 1 | 4/16/2021 12:00 | CBD_Tolling_Distribution_List_2022-07-30_Partner_and_Other_Agencies.xlsx | | | | |
| 71 | AR Organization: 04 - Misc | DOT_0038713 | DOT_0038715 | 3 | 8/23/2022 17:39 | Manhattan_CBD_Low-Income_Drivers_by_Census_Tract_shrunk.pdf | | | | |
| 72 | AR Organization: 04 - Misc | DOT_0038716 | DOT_0038716 | 1 | 8/23/2022 17:39 | CBDTP_Low-Income_Drivers_by_Census_Tract_v2_DFT_08-25-2022.xlsx | | | | |
| 73 | AR Organization: 04 - Misc | DOT_0038717 | DOT_0038717 | 1 | | land_uses.PNG | | | | |
| 74 | AR Organization: 04 - Misc | DOT_0038718 | DOT_0038718 | 1 | | EJ_Tracts.PNG | | | | |
| 75 | AR Organization: 04 - Misc | DOT_0038719 | DOT_0038719 | 1 | | population_density.PNG | | | | |
| 76 | AR Organization: 04 - Misc | DOT_0038720 | DOT_0038721 | 2 | 1/19/2023 18:02 | FHWA Memo Sensitivity Analyiss.pdf | | | | |
| 77 | AR Organization: 04 - Misc | DOT_0038722 | DOT_0038729 | 8 | 3/14/2023 10:06 | March_Table_v2_031423.docx | | | | |
| 78 | AR Organization: 04 - Misc | DOT_0038730 | DOT_0038730 | 1 | 4/27/2023 12:53 | FINAL CP EA Prior Concurrence Memo 4-27-23.pdf | | | | |
| 79 | AR Organization: 04 - Misc | DOT_0038731 | DOT_0038731 | 1 | 6/22/2023 12:50 | CBDTP FONSI Prior Concurrence Memo_06-22-2023.pdf | | | | |
| 80 | AR Organization: 04 - Misc | DOT_0038732 | DOT_0038755 | 24 | 8/10/2023 13:29 | MTA Traffic Mobility Reform Act 2019.pdf | | | | |
| 81 | AR Organization: 05 - Emails | DOT_0038756 | DOT_0038756 | 1 | 4/5/2019 12:50 | RE_ Congestion Pricing.msg | RE: Congestion Pricing | "Takyi, Isaac" <Isaac.Takyi@mtahq.org> | "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov> | |
| 82 | AR Organization: 05 - Emails | DOT_0038757 | DOT_0038761 | 5 | 6/13/2019 9:32 | Re_ Congestion Pricing DBOM RFP.msg | Re: Congestion Pricing DBOM RFP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Cafiero, Peter" <pcafiero@mtahq.org>, "Canavan, Michael (FHWA)" <Michael.Canavan@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | "Lennon, Lawrence" <llennon@mtahq.org>, "Renek, Naomi" <nrenek@mtabt.org>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "robert.allen@hdrinc.com" <robert.allen@hdrinc.com> |
| 83 | AR Organization: 05 - Emails | DOT_0038762 | DOT_0038764 | 3 | 6/18/2019 9:58 | RE_ follow up from this morning's discussion.msg | RE: follow up from this morning's discussion | "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov> | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Renek, Naomi" <nrenek@mtabt.org>, "Paul, Elizabeth" <epaul@mtabt.org> |
| 84 | AR Organization: 05 - Emails | DOT_0038765 | DOT_0038765 | 1 | 6/20/2019 11:11 | NYC Congestion Pricing Info.msg | NYC Congestion Pricing Info | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 85 | AR Organization: 04 - Misc | DOT_0038766 | DOT_0038789 | 24 | 4/24/2023 11:41 | NY_Part_ZZZ_(4-23-19).pdf | | | | |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | AR Organization: 05 - Emails | DOT_0038790 | DOT_0038791 | 2 | 6/20/2019 11:11 | FW_ VPPP Expression of Interest.msg | FW: VPPP Expression of Interest | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 87 | AR Organization: 05 - Emails | DOT_0038792 | DOT_0038792 | 1 | 7/11/2019 12:13 | CBD Tolling Program  - Discussion with FHWA.msg | CBD Tolling Program - Discussion with FHWA | "Oliva, Louis" <LOLIVA@mtahq.org> | "C. de Cerreno, Allison" <acdecerreno@mtabt.org>, "Renek, Naomi" <nrenek@mtabt.org>, "Lennon, Lawrence" <LLennon@mtahq.org>, "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov>, "Canavan, Michael (FHWA)" <Michael.Canavan@dot.gov>, Mark Chertok <mchertok@sprlaw.com>, "Elizabeth Knauer" <eknauer@sprlaw.com> | "Robinson, Gail" <grobinso@mtahq.org>, "anna.price@dot.gov" <anna.price@dot.gov>, "Robert.Davies@dot.gov" <Robert.Davies@dot.gov>, "Roth, Hannah" <hroth@dot.nyc.gov>, "Balik, Justin" <JBalik@dot.nyc.gov>, "Reo, Christopher (Law)" <creo@law.nyc.gov>, "Schikler, Peter A. (Law)" <pschikle@law.nyc.gov> |
| 88 | AR Organization: 08 - Meeting | DOT_0038793 | DOT_0038794 | 2 | 7/11/2019 13:30 | unnamed | CBD Tolling Program - Discussion with FHWA | MAILTO:LOLIVA@mtahq.org | | |
| 89 | AR Organization: 05 - Emails | DOT_0038795 | DOT_0038795 | 1 | 8/2/2019 13:37 | Central Business District Tolling Program (CBDTP)_ NYC - Region 11.msg | Central Business District Tolling Program (CBDTP), NYC - Region 11 | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov> | Bob Davies <Robert.Davies@dot.gov>, "anna.price@dot.gov" <Anna.Price@dot.gov> | |
| 90 | AR Organization: 05 - Emails | DOT_0038796 | DOT_0038797 | 2 | 8/5/2019 15:29 | RE_ Central Business District Tolling Program project (CBDTP_ or the Project) (175).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov> | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |
| 91 | AR Organization: 05 - Emails | DOT_0038798 | DOT_0038799 | 2 | 8/8/2019 11:45 | RE_ Central Business District Tolling Program project (CBDTP_ or the Project) (171).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Greenberg, Hannah" <greenberg.hannah@epa.gov> | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Laurita, Matthew" <Laurita.Matthew@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, Chris Rochester <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | AR Organization: 05 - Emails | DOT_0038800 | DOT_0038801 | 2 | 8/8/2019 12:50 | RE_ Central Business District Tolling Program project (CBDTP_ or the Project) (170).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov> | "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |
| 93 | AR Organization: 05 - Emails | DOT_0038802 | DOT_0038804 | 3 | 8/9/2019 9:56 | RE_ Central Business District Tolling Program project (CBDTP_ or the Project) (169).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov> | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |
| 94 | AR Organization: 05 - Emails | DOT_0038805 | DOT_0038807 | 3 | 8/9/2019 10:02 | RE_ Central Business District Tolling Program project (CBDTP_ or the Project) (168).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Moser, Daniel (FTA)" <daniel.moser@dot.gov> | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |
| 95 | AR Organization: 05 - Emails | DOT_0038808 | DOT_0038810 | 3 | 8/9/2019 10:05 | RE_ Central Business District Tolling Program project (CBDTP_ or the Project) (167).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov> | "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | AR Organization: 05 - Emails | DOT_0038811 | DOT_0038813 | 3 | 8/12/2019 9:57 | RE_ Central Business District Tolling Program project (CBDTP, _or the Project) (165).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov> | "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |
| 97 | AR Organization: 05 - Emails | DOT_0038814 | DOT_0038817 | 4 | 8/12/2019 9:59 | RE_ Central Business District Tolling Program project (CBDTP, _or the Project) (164).msg | RE: Central Business District Tolling Program project (CBDTP, or the Project) | "Greenberg, Hannah" <greenberg.hannah@epa.gov> | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov>, "Laurita, Matthew" <Laurita.Matthew@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, Chris Rochester <chris.rochester@dec.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> |
| 98 | AR Organization: 05 - Emails | DOT_0038818 | DOT_0038819 | 2 | 8/21/2019 15:39 | RE_ FHWA Requirements for Traffic Modeling - NYC Congestion Pricing Initiative.msg | RE: FHWA Requirements for Traffic Modeling - NYC Congestion Pricing Initiative | "Lennon, Lawrence" <LLennon@mtahq.org> | Rick Wilder <rick.wilder@dot.ny.gov>, "McCulloch, Howard (DOT)" <Howard.McCulloch@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Tran, Chung (FHWA)" <Chung.Tran@dot.gov>, "Kligerman, Thomas (DOT)" <Thomas.Kligerman@dot.ny.gov> | "C. de Cerreno, Allison" <acdecerreno@mtabt.org>, "Schneider, Josh" <JSchneider@mtabt.org>, "Daniels, Clint C." <Clint.Daniels@wsp.com>, "Cadmus, Andrew" <Andrew.Cadmus@hdrinc.com>, "Khan, Shati" <SHKhan@mtahq.org>, "Ahmed, Shakil" <SAhmed2@dot.nyc.gov>, "Andrew J. Weeks (aweeks@dot.nyc.gov)" <aweeks@dot.nyc.gov>, "Teglasi, Victor S." <Victor.Teglasi@wsp.com>, "Renek, Naomi" <nrenek@mtabt.org> |
| 99 | AR Organization: 07 - Presentation | DOT_0038820 | DOT_0038833 | 14 | 8/21/2019 15:34 | CBDTP_FHWA_Call_DFT_v3_08-21-2019.pptx | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | AR Organization: 05 - Emails | DOT_0038834 | DOT_0038834 | 1 | 8/23/2019 7:55 | Central Business District Tolling Program (CBDTP) Project Description.msg | Central Business District Tolling Program (CBDTP) Project Description | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov> | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Rochester, Chris A (DEC)" <chris.rochester@dec.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov> |
| 101 | AR Organization: 04 - Misc | DOT_0038835 | DOT_0038835 | 1 | 8/15/2019 18:06 | Central_Business_District_Tolling_Program_Project_Description.docx | | | | |
| 102 | AR Organization: 05 - Emails | DOT_0038836 | DOT_0038836 | 1 | 9/4/2019 15:14 | ICG Meeting Summary for CBDTP.msg | ICG Meeting Summary for CBDTP | "Jin, Shengxin (DOT)" <Shengxin.Jin@dot.ny.gov> | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Greenberg.hannah@epa.gov" <greenberg.hannah@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Nina.Chung@dot.gov" <nina.chung@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov>, "Bhowmick, Sangeeta (DOT)" <Sangeeta.Bhowmick@dot.ny.gov> |
| 103 | AR Organization: 08 - Meeting | DOT_0038837 | DOT_0038838 | 2 | 9/4/2019 13:32 | 8-29-19_ICG_meeting_minutes_re_CBDTP_NYMTC.pdf | | | | |
| 104 | AR Organization: 05 - Emails | DOT_0038839 | DOT_0038839 | 1 | 9/12/2019 16:15 | Draft Traffic Methodology for NYC Congestion Pricing.msg | Draft Traffic Methodology for NYC Congestion Pricing | "McCulloch, Howard (DOT)" <Howard.McCulloch@dot.ny.gov> | "Tran, Chung (FHWA)" <Chung.Tran@dot.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Wilder, Rick (DOT)" <Rick.Wilder@dot.ny.gov> |
| 105 | AR Organization: 04 - Misc | DOT_0038840 | DOT_0038857 | 18 | 9/12/2019 13:06 | Transit_and_Traffic_Methodology_DFT_v10_09-12-2019.docx | | | | |
| 106 | AR Organization: 05 - Emails | DOT_0038858 | DOT_0038859 | 2 | 9/18/2019 12:50 | RE_ Draft Traffic Methodology for NYC Congestion Pricing.msg | RE: Draft Traffic Methodology for NYC Congestion Pricing | "Tran, Chung (FHWA)" <Chung.Tran@dot.gov> | "McCulloch, Howard (DOT)" <Howard.McCulloch@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Wilder, Rick (DOT)" <Rick.Wilder@dot.ny.gov>, "Pihl, Eric (FHWA)" <Eric.Pihl@dot.gov> |
| 107 | AR Organization: 05 - Emails | DOT_0038860 | DOT_0038863 | 4 | 10/30/2019 10:41 | FW_ Draft Traffic Methodology for NYC Congestion Pricing (31).msg | FW: Draft Traffic Methodology for NYC Congestion Pricing | "McCulloch, Howard (DOT)" <Howard.McCulloch@dot.ny.gov> | "Tran, Chung (FHWA)" <Chung.Tran@dot.gov>, "Pihl, Eric (FHWA)" <Eric.Pihl@dot.gov> | "Wilder, Rick (DOT)" <Rick.Wilder@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 108 | AR Organization: 04 - Misc | DOT_0038864 | DOT_0038885 | 22 | 10/17/2019 16:49 | Transit_and_Traffic_Methodology_DFT_v13_10-17-19_REV_SK.DOCX | | | | |
| 109 | AR Organization: 04 - Misc | DOT_0038886 | DOT_0038886 | 1 | 10/4/2019 15:52 | Transit_and_Traffic_Methodology_Response_to_FHWA_Comments_10-4-19.docx | | | | |
| 110 | AR Organization: 05 - Emails | DOT_0038887 | DOT_0038887 | 1 | 11/5/2019 18:04 | Attendees.msg | Attendees | "Renek, Naomi" <nrenek@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | AR Organization: 05 - Emails | DOT_0038888 | DOT_0038888 | 1 | 11/13/2019 14:56 | CBDTP.msg | CBDTP | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov> | Bob Davies <Robert.Davies@dot.gov>, "michael.canavan@dot.gov" <michael.canavan@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov> |
| 112 | AR Organization: 05 - Emails | DOT_0038889 | DOT_0038889 | 1 | 11/14/2019 12:02 | FHWA-EPA Meeting November 21st.msg | FHWA-EPA Meeting November 21st | "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> | "Greenberg, Hannah" <greenberg.hannah@epa.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 113 | AR Organization: 08 - Meeting | DOT_0038890 | DOT_0038890 | 1 | 11/13/2019 14:55 | EPA_Nov_21_Agenda.docx | | | | |
| 114 | AR Organization: 05 - Emails | DOT_0038891 | DOT_0038892 | 2 | 11/19/2019 13:59 | Re_ meetings _ calls for CBDTP and I-81 (5).msg | Re: meetings / calls for CBDTP and I-81 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> |
| 115 | AR Organization: 05 - Emails | DOT_0038893 | DOT_0038894 | 2 | 11/20/2019 10:06 | Re_ meetings _ calls for CBDTP and I-81.msg | Re: meetings / calls for CBDTP and I-81 | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | |
| 116 | AR Organization: 05 - Emails | DOT_0038895 | DOT_0038896 | 2 | 11/20/2019 10:25 | RE_ CBDTP EJ Analysis with FHWA (2).msg | RE: CBDTP EJ Analysis with FHWA | "Renek, Naomi" <nrenek@mtabt.org> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Daniel P. Hitt (dan.hitt@dot.ny.gov)" <dan.hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> |
| 117 | AR Organization: 05 - Emails | DOT_0038897 | DOT_0038898 | 2 | 11/21/2019 7:55 | RE_ CBDTP EJ Analysis with FHWA.msg | RE: CBDTP EJ Analysis with FHWA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Renek, Naomi" <nrenek@mtabt.org>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | "Daniel P. Hitt (dan.hitt@dot.ny.gov)" <dan.hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> |
| 118 | AR Organization: 05 - Emails | DOT_0038899 | DOT_0038899 | 1 | 12/5/2019 7:41 | EJ Congestion Pricing.msg | EJ Congestion Pricing | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Daniel P. Hitt (dan.hitt@dot.ny.gov)" <dan.hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 119 | AR Organization: 05 - Emails | DOT_0038900 | DOT_0038900 | 1 | 12/10/2019 11:57 | TBTA White Paper on Real Estate Acquisition.msg | TBTA White Paper on Real Estate Acquisition | "Renek, Naomi" <nrenek@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Daniel P. Hitt (dan.hitt@dot.ny.gov)" <dan.hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "C. de Cerreno, Allison" <acdecerreno@mtabt.org>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Lange, Jason" <jlange@mtabt.org>, "Terry, M. Margaret" <MTerry@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | AR Organization: 04 - Misc | DOT_0038901 | DOT_0038905 | 5 | 12/10/2019 10:13 | FHWA_White_Paper_-_Prop_Acquisition_DFT_v5_12-10-19.docx | | | | |
| 121 | AR Organization: 05 - Emails | DOT_0038906 | DOT_0038907 | 2 | 12/11/2019 13:06 | RE_ TBTA White Paper on Real Estate Acquisition.msg | RE: TBTA White Paper on Real Estate Acquisition | "Renek, Naomi" <nrenek@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Daniel P. Hitt (dan.hitt@dot.ny.gov)" <dan.hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "Oliva, Louis" <LOLIVA@ntahq.org>, "C. de Cerreno, Allison" <acdecerreno@mtabt.org>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Lange, Jason" <jlange@mtabt.org>, "Terry, M. Margaret" <MTerry@mtabt.org>, "Canavan, Michael (FHWA)" <Michael.Canavan@dot.gov> |
| 122 | AR Organization: 05 - Emails | DOT_0038908 | DOT_0038908 | 1 | 12/30/2019 10:36 | CBDTP DRAFT white paper for input.msg | CBDTP DRAFT white paper for input | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | "anna.price@dot.gov" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Davies, Robert (FHWA) (robert.davies@dot.gov)" <robert.davies@dot.gov>, "catherine.leslie@dot.ny.gov" <catherine.leslie@dot.ny.gov> |
| 123 | AR Organization: 04 - Misc | DOT_0038909 | DOT_0038911 | 3 | 12/19/2019 15:56 | FHWA_White_Paper_-_Poles_and_mast_arms_DFT_v2_12-19-19_sent_for_review.docx | | | | |
| 124 | AR Organization: 05 - Emails | DOT_0038912 | DOT_0038912 | 1 | 12/30/2019 10:39 | RE_ CBDTP DRAFT white paper for input (1).msg | RE: CBDTP DRAFT white paper for input | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "catherine.leslie@dot.ny.gov" <catherine.leslie@dot.ny.gov> |
| 125 | AR Organization: 05 - Emails | DOT_0038913 | DOT_0038913 | 1 | 12/30/2019 12:10 | RE_ CBDTP DRAFT white paper for input.msg | RE: CBDTP DRAFT white paper for input | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "catherine.leslie@dot.ny.gov" <catherine.leslie@dot.ny.gov> |
| 126 | AR Organization: 05 - Emails | DOT_0038914 | DOT_0038914 | 1 | 1/2/2020 8:10 | FW_ CBDTP DRAFT white paper for input.msg | FW: CBDTP DRAFT white paper for input | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | AR Organization: 05 - Emails | DOT_0038915 | DOT_0038916 | 2 | 1/3/2020 8:31 | RE_ CBDTP white paper for input (48).msg | RE: CBDTP DRAFT white paper for input | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov>, "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 128 | AR Organization: 05 - Emails | DOT_0038917 | DOT_0038918 | 2 | 1/3/2020 10:56 | Re_ CBDTP DRAFT white paper for input (47).msg | Re: CBDTP DRAFT white paper for input | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 129 | AR Organization: 05 - Emails | DOT_0038919 | DOT_0038919 | 1 | 1/6/2020 10:56 | CBDTA white paper.msg | CBDTA white paper | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> | |
| 130 | AR Organization: 05 - Emails | DOT_0038920 | DOT_0038920 | 1 | 1/10/2020 13:53 | RE_ CBDTP DRAFT white paper for input (43).msg | RE: CBDTP DRAFT white paper for input | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "Canavan, Michael (FHWA)" <Michael.Canavan@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 131 | AR Organization: 05 - Emails | DOT_0038921 | DOT_0038922 | 2 | 1/22/2020 14:28 | RE_ CBDTP DRAFT white paper for input (42).msg | RE: CBDTP DRAFT white paper for input | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | ron epstein <Ron.Epstein@dot.ny.gov>, "Canavan, Michael (FHWA)" <Michael.Canavan@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 132 | AR Organization: 04 - Misc | DOT_0038923 | DOT_0038926 | 4 | 1/22/2020 14:27 | FHWA_Comments_White_Paper_-_Poles_and_mast_arms_DFT_v3_1-22-20_sent_for_review.docx | | | | |
| 133 | AR Organization: 05 - Emails | DOT_0038927 | DOT_0038928 | 2 | 1/23/2020 7:35 | RE_ CBDTP DRAFT white paper for input (40).msg | RE: CBDTP DRAFT white paper for input | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <acdecerreno@mtabt.org> | ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "Canavan, Michael (FHWA)" <Michael.Canavan@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 134 | AR Organization: 05 - Emails | DOT_0038929 | DOT_0038929 | 1 | 1/28/2020 7:41 | FW_ NYS Response to October 24-2019 FHWA Letter 12-17-19 _pdf (38).msg | FW: NYS Response to October 24-2019 FHWA Letter 12-17-19.pdf | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hitt, Dan (DOT)" <Dan.Hitt@dot.ny.gov>, "Leslie, Catherine S. (DOT) (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 135 | AR Organization: 09 - Report | DOT_0038930 | DOT_0038932 | 3 | 1/27/2020 14:33 | CBDTP_Appendix_A_-_Summary_of_BPM_FIN_v3_01-27-20.pdf | | | | |
| 136 | AR Organization: 09 - Report | DOT_0038933 | DOT_0038962 | 30 | 1/27/2020 14:29 | CBDTP_Traffic_and_Revenue_Study_FIN_v3_1-27-20.pdf | Program Overview and Traffic and Revenue Study | | | |
| 137 | AR Organization: 06 Correspondence | DOT_0038963 | DOT_0038968 | 6 | 12/18/2019 9:01 | NYS_Response_to_October_24-2019_FHWA_Letter_Fin_v2_12-17-19.pdf | | | | |
| 138 | AR Organization: 06 Correspondence | DOT_0038969 | DOT_0038969 | 1 | 1/27/2020 16:30 | Traffic_and_Revenue_Cover_Letter_for_FHWA_1-27-20_.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 12 of 176 PageID: 2947

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | AR Organization: 05 - Emails | DOT_0038970 | DOT_0038970 | 1 | 3/30/2021 10:00 | FHWA Letter NYC CBDTP NEPA COA (433).msg | FHWA Letter NYC CBDTP NEPA COA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov>, "pfoye@mtahq.org" <pfoye@mtahq.org> | "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov>, "'C. de Cerreno, Allison'" <acdecerreno@mtabt.org>, "'Carry, William'" <WCarry@dot.nyc.gov>, "Cochran, Alexander (CHAMBER)" <Alexander.Cochran@exec.ny.gov>, "Hynes, Kylah" <kyhynes@mtahq.org>, "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov> |
| 140 | AR Organization: 05 - Emails | DOT_0038971 | DOT_0038971 | 1 | 3/30/2021 10:06 | RE_ FHWA Letter NYC CBDTP NEPA COA (431).msg | RE: FHWA Letter NYC CBDTP NEPA COA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | |
| 141 | AR Organization: 05 - Emails | DOT_0038972 | DOT_0038972 | 1 | 4/8/2021 11:22 | CBDTP NEPA Focus Areas.msg | CBDTP NEPA Focus Areas | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gavin, James (FHWA)" <james.gavin@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 142 | AR Organization: 05 - Emails | DOT_0038973 | DOT_0038973 | 1 | 4/14/2021 16:21 | FW_ FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (392).msg | FW: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Marie Therese Dominguez - NYSDOT (marietherese.dominguez@dot.ny.gov)" <marietherese.dominguez@dot.ny.gov> | |
| 143 | AR Organization: 05 - Emails | DOT_0038974 | DOT_0038975 | 2 | 4/15/2021 16:38 | RE_ Transmitting documents (12).msg | RE: Transmitting documents | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> |
| 144 | AR Organization: 05 - Emails | DOT_0038976 | DOT_0038976 | 1 | 4/16/2021 19:43 | CBDTP Agency Outreach .msg | CBDTP Agency Outreach | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <rdesanti@mtabt.org>, "Lovett, Kenneth" <klovett@mtahq.org> |
| 145 | AR Organization: 07 - Presentation | DOT_0038977 | DOT_0038977 | 1 | 4/16/2021 15:05 | Agency_Outreach_Meeting_Invitee_List_DFT_v3_4-16-21.docx | | | | |
| 146 | AR Organization: 05 - Emails | DOT_0038978 | DOT_0038978 | 1 | 4/21/2021 15:01 | RE_ CBDTP Agency Outreach (25).msg | RE: CBDTP Agency Outreach | "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | |
| 147 | AR Organization: 05 - Emails | DOT_0038979 | DOT_0038981 | 3 | 4/26/2021 14:50 | RE_ CBDT SEMP doc and possibly ConOpss.msg | RE: CBDT SEMP doc and possibly ConOpss | "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov> | "Venkataswami, Krishna" <kvenkata@mtabt.org> | "Reis, Sergio" <sreis@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 148 | AR Organization: 09 - Report | DOT_0038982 | DOT_0039104 | 123 | 4/26/2021 14:44 | I-210_ICM_Pilot_-_PMP_(2015-06-19).pdf | | | | |
| 149 | AR Organization: 09 - Report | DOT_0039105 | DOT_0039171 | 67 | 4/26/2021 14:43 | ICM_I-495_Corridor_ConOps_PMP_v1_2_2015_09_02_(003).docx | | | | |
| 150 | AR Organization: 05 - Emails | DOT_0039172 | DOT_0039173 | 2 | 4/28/2021 10:43 | RE_ FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (366).msg | RE: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov> | |
| 151 | AR Organization: 05 - Emails | DOT_0039174 | DOT_0039175 | 2 | 4/28/2021 10:50 | RE_ FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (362).msg | RE: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov> | |
| 152 | AR Organization: 05 - Emails | DOT_0039176 | DOT_0039177 | 2 | 4/28/2021 12:54 | Congestion Pricing NYSDOT Coordination.msg | Congestion Pricing NYSDOT Coordination | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "Jan.McLachlan@dot.ny.gov" <Jan.McLachlan@dot.ny.gov>, ron.epstein@dot.ny.gov <ron.epstein@dot.ny.gov>, "Todd.Westhuis@dot.ny.gov" <Todd.Westhuis@dot.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Gatchell, Chris (FHWA)" <Chris.Gatchell@dot.gov> |
| 153 | AR Organization: 05 - Emails | DOT_0039178 | DOT_0039181 | 4 | 4/29/2021 9:09 | Re_ CBDT SEMP doc and possibly ConOps.msg | RE: CBDT SEMP doc and possibly ConOps | "Venkataswami, Krishna" <kvenkata@mtabt.org> | "rsj@consystec.com" <rsj@consystec.com> | "Reis, Sergio" <sreis@mtabt.org>, 'AJ Lahiri' <ajl@consystec.com>, "Arthur.OConnor@dot.gov" <Arthur.OConnor@dot.gov> |
| 154 | AR Organization: 05 - Emails | DOT_0039182 | DOT_0039183 | 2 | 5/3/2021 8:33 | RE_ FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (355).msg | RE: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 155 | AR Organization: 05 - Emails | DOT_0039184 | DOT_0039185 | 2 | 5/7/2021 18:14 | CBDTP - links to documentation.msg | CBDTP - links to documentation | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Arthur O'Connor [arthur.oconnor@dot.gov]" <arthur.oconnor@dot.gov> | "Acerra, Paul" <pacerra@mtahq.org>, "Angel, Nichola" <angel@mtabt.org>, "Desantis, Romolo" <rdesanti@mtabt.org>, "Lennon, Lawrence" <Lawrence.Lennon@mtacd.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Reis, Sergio" <sreis@mtabt.org>, ron epstein <Ron.Epstein@dot.ny.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "angelo.trichilo@dot.ny.gov" <angelo.trichilo@dot.ny.gov>, Rick Wilder <rick.wilder@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 156 | AR Organization: 05 - Emails | DOT_0039186 | DOT_0039188 | 3 | 5/10/2021 8:14 | RE_ CBDTP PIP and EJ Comments.msg | RE: CBDTP PIP and EJ Comments | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 157 | AR Organization: 05 - Emails | DOT_0039189 | DOT_0039189 | 1 | 5/13/2021 14:33 | Accepted_ Federal Agency Coordination Meetings_ Transportation.msg | Accepted: Federal Agency Coordination Meetings: Transportation | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | |
| 158 | AR Organization: 08 - Meeting | DOT_0039190 | DOT_0039190 | 1 | 5/25/2021 11:00 | unnamed | Accepted: Federal Agency Coordination Meetings: Transportation | MAILTO:allison.cdecerreno@mtahq.org | | |
| 159 | AR Organization: 05 - Emails | DOT_0039191 | DOT_0039192 | 2 | 5/14/2021 8:44 | RE_ CBDTP Agency Coordination.msg | RE: CBDTP Agency Coordination | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 160 | AR Organization: 05 - Emails | DOT_0039193 | DOT_0039194 | 2 | 5/14/2021 9:54 | RE_ CBDTP Agency Coordination (11).msg | RE: CBDTP Agency Coordination | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 161 | AR Organization: 05 - Emails | DOT_0039195 | DOT_0039196 | 2 | 5/14/2021 9:57 | RE_ CBDTP Agency Coordination.msg | RE: CBDTP Agency Coordination | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | AR Organization: 05 - Emails | DOT_0039197 | DOT_0039198 | 2 | 5/20/2021 10:12 | RE_ CBDTP NEPA Working Group (10).msg | RE: CBDTP NEPA Working Group | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> | "Angel, Nichola <nangel@mtabt.org>, "Lennon, Lawrence" <Lawrence.Lennon@mtacd.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "Catherine S. Leslie - New York State Department of Transportation [Catherine.Leslie@dot.ny.gov]" <Catherine.Leslie@dot.ny.gov>, "Liebowitz, Peter" <Peter.Liebowitz@wsp.com>, "Schneider, Josh" <JSchneider@mtabt.org>, "angelo.trichilo@dot.ny.gov" <angelo.trichilo@dot.ny.gov> |
| 163 | AR Organization: 05 - Emails | DOT_0039199 | DOT_0039200 | 2 | 5/20/2021 12:06 | RE_ Meeting to discuss Congestion Pricing Modeling Effort.msg | RE: Meeting to discuss Congestion Pricing Modeling Effort | "Pihl, Eric (FHWA)" <Eric.Pihl@dot.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Tran, Chung (FHWA)" <Chung.Tran@dot.gov>, "McCulloch, Howard (DOT)" <Howard.McCulloch@dot.ny.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 164 | AR Organization: 05 - Emails | DOT_0039201 | DOT_0039201 | 1 | 5/25/2021 10:18 | PIP-related materials for CBDTP.msg | PIP-related materials for CBDTP | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Anna Price - Federal Highway Administration, NY Division (anna.price@dot.gov)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Robert Davies - Federal Highway Administration (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Arthur O'Connor [arthur.oconnor@dot.gov]" <arthur.oconnor@dot.gov>, "Lovett, Kenneth" <klovett@mtahq.org>, ron epstein <Ron.Epstein@dot.ny.gov>, "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "Angel, Nichola <nangel@mtabt.org>, "angelo.trichilo@dot.ny.gov" <angelo.trichilo@dot.ny.gov> |
| 165 | AR Organization: 04 - Misc | DOT_0039202 | DOT_0039203 | 2 | 5/21/2021 11:07 | CBDTP_handout_DFT_v12_5-21-21.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 16 of 176 PageID: 2951

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | AR Organization: 05 - Emails | DOT_0039204 | DOT_0039205 | 2 | 5/27/2021 14:34 | RE_ PIP-related materials for CBDTP (9).msg | RE: PIP-related materials for CBDTP | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov>, "Lovett, Kenneth" <klovett@mtahq.org>, ron epstein <Ron.Epstein@dot.ny.gov>, "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "angelo.trichilo@dot.ny.gov" <angelo.trichilo@dot.ny.gov> |
| 167 | AR Organization: 05 - Emails | DOT_0039206 | DOT_0039208 | 3 | 5/27/2021 15:05 | RE_ PIP-related materials for CBDTP.msg | RE: PIP-related materials for CBDTP | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov>, "Lovett, Kenneth" <klovett@mtahq.org>, ron epstein <Ron.Epstein@dot.ny.gov>, "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "angelo.trichilo@dot.ny.gov" <angelo.trichilo@dot.ny.gov> |
| 168 | AR Organization: 05 - Emails | DOT_0039209 | DOT_0039211 | 3 | 5/28/2021 8:07 | FW_ FHWA CBDTP PIP and EJ Comments.msg | FW: FHWA CBDTP PIP and EJ Comments | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Bienko, Alexander (FHWA)" <alexander.bienko@dot.gov> | "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "angelo.trichilo@dot.ny.gov" <angelo.trichilo@dot.ny.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | AR Organization: 05 - Emails | DOT_0039212 | DOT_0039213 | 2 | 6/3/2021 11:53 | RE_ website and handout comments.msg | RE: website and handout comments | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Gregory, Hazel" <hgregory@mtabt.org> |
| 170 | AR Organization: 05 - Emails | DOT_0039214 | DOT_0039215 | 2 | 6/10/2021 10:22 | CBDTP Purpose and Need.msg | CBDTP Purpose and Need | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "Lafferty, Alma L. (DOT)" <Alma.Lafferty@dot.ny.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov)" <Catherine.Leslie@dot.ny.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov> |
| 171 | AR Organization: 04 - Misc | DOT_0039216 | DOT_0039216 | 1 | 6/10/2021 10:07 | Revised_PN_and_objectives_6-10-21.docx | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 172 | AR Organization: 05 - Emails | DOT_0039217 | DOT_0039219 | 3 | 6/10/2021 12:54 | RE_ CBDTP Purpose and Need.msg | RE: CBDTP Purpose and Need | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | ron epstein <Ron.Epstein@dot.ny.gov>, "Lafferty, Alma L. (DOT)" <Alma.Lafferty@dot.ny.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Catherine S. Leslie - New York State Department of Transportation (Catherine.Leslie@dot.ny.gov) <Catherine.Leslie@dot.ny.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov> |
| 173 | AR Organization: 05 - Emails | DOT_0039220 | DOT_0039220 | 1 | 6/22/2021 10:53 | RE_ NYCDEP work to NYCDOT federal aid projects 06_10_21.msg | RE: NYCDEP work to NYCDOT federal aid projects 06.10.21 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "Diane.Kenneally@dot.ny.gov" <Diane.Kenneally@dot.ny.gov> | "Gatchell, Chris (FHWA)" <Chris.Gatchell@dot.gov>, "Dawn.Arnold@dot.ny.gov" <Dawn.Arnold@dot.ny.gov> "Gross, Sara (FHWA)" <sara.gross@dot.gov>, "Guerra, Lisell (FHWA)" <Lisell.Guerra@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Uchenna.Madu@dot.ny.gov" <Uchenna.Madu@dot.ny.gov>, "David.Rettig@dot.ny.gov" <David.Rettig@dot.ny.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 174 | AR Organization: 06 Correspondence | DOT_0039221 | DOT_0039222 | 2 | 6/16/2021 8:36 | NYCDEP_work_to_NYCDOT_federal_aid_projects_06.10.21.pdf | | | | |
| 175 | AR Organization: 05 - Emails | DOT_0039223 | DOT_0039224 | 2 | 6/29/2021 14:59 | RE_ FHWA milestones and review times for EA.msg | RE: FHWA milestones and review times for EA | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | AR Organization: 05 - Emails | DOT_0039225 | DOT_0039226 | 2 | 7/8/2021 18:53 | RE_ Principals.msg | RE: Principals | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov> |
| 177 | AR Organization: 05 - Emails | DOT_0039227 | DOT_0039229 | 3 | 7/16/2021 15:42 | RE_ Final updated outreach documents for review (178).msg | RE: Final updated outreach documents for review | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Lovett, Kenneth" <klovett@mtahq.org>, ron epstein <Ron.Epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | AR Organization: 05 - Emails | DOT_0039230 | DOT_0039233 | 4 | 7/16/2021 15:56 | Re_ Final updated outreach documents for review (177).msg | Re: Final updated outreach documents for review | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Angel, Nichola" <nangel@mtabt.org>, "Lovett, Kenneth" <klovett@mtahq.org>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> |
| 179 | AR Organization: 05 - Emails | DOT_0039234 | DOT_0039237 | 4 | 7/16/2021 16:07 | RE_ Final updated outreach documents for review.msg | RE: Final updated outreach documents for review | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Lovett, Kenneth" <klovett@mtahq.org>, ron epstein <Ron.Epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 21 of 176 PageID: 2956

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | AR Organization: 05 - Emails | DOT_0039238 | DOT_0039238 | 1 | 7/20/2021 14:37 | CBDTP EA Schedule - NEPA and Rulemaking DFT v14 7-20-21 (450).msg | CBDTP EA Schedule - NEPA and Rulemaking DFT v14 7-20-21 | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 181 | AR Organization: 05 - Emails | DOT_0039239 | DOT_0039239 | 1 | 8/17/2021 18:35 | CBDTP Environmental Assessment Request .msg | CBDTP Environmental Assessment Request | "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "anna.price@dot.gov" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "Lieber, Janno <Janno.Lieber@mtacd.org>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov> |
| 182 | AR Organization: 06 Correspondence | DOT_0039240 | DOT_0039241 | 2 | 8/17/2021 16:40 | Request_to_Begin_CBDTP_EA_DFT _v9_8-17-21.pdf | | | | |
| 183 | AR Organization: 05 - Emails | DOT_0039242 | DOT_0039243 | 2 | 8/17/2021 19:18 | Re__EXTERNAL_ RE_ CBDTP Environmental Assessment Request (345).msg | Re: [EXTERNAL] RE: CBDTP Environmental Assessment Request | "Gutman, Henry" <hgutman@dot.nyc.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 184 | AR Organization: 05 - Emails | DOT_0039244 | DOT_0039245 | 2 | 8/17/2021 19:20 | Re__EXTERNAL_ RE_ CBDTP Environmental Assessment Request .msg | Re: [EXTERNAL] RE: CBDTP Environmental Assessment Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Gutman, Henry" <hgutman@dot.nyc.gov> | |
| 185 | AR Organization: 05 - Emails | DOT_0039246 | DOT_0039247 | 2 | 8/18/2021 13:39 | RE_ CBDTP Environmental Assessment Request (305).msg | RE: CBDTP Environmental Assessment Request | | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "Lieber, Janno <Janno.Lieber@mtacd.org>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov>, "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 186 | AR Organization: 05 - Emails | DOT_0039248 | DOT_0039249 | 2 | 8/18/2021 13:39 | RE_ CBDTP Environmental Assessment Request (307).msg | RE: CBDTP Environmental Assessment Request | | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "Lieber, Janno <Janno.Lieber@mtacd.org>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov>, "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 187 | AR Organization: 05 - Emails | DOT_0039250 | DOT_0039251 | 2 | 8/18/2021 15:01 | RE_ CBDTP Environmental Assessment Request (145).msg | RE: CBDTP Environmental Assessment Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "Lieber, Janno <Janno.Lieber@mtacd.org>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov>, "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 22 of 176 PageID: 2957

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | AR Organization: 05 - Emails | DOT_0039252 | DOT_0039253 | 2 | 8/18/2021 15:06 | Re_ CBDTP Environmental Assessment Request (296).msg | Re: CBDTP Environmental Assessment Request | "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "Lieber, Janno" <Janno.Lieber@mtacd.org>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "anna.price@dot.gov" <anna.price@dot.gov> |
| 189 | AR Organization: 05 - Emails | DOT_0039254 | DOT_0039255 | 2 | 8/18/2021 15:08 | RE_ CBDTP Environmental Assessment Request (293).msg | RE: CBDTP Environmental Assessment Request | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 190 | AR Organization: 05 - Emails | DOT_0039256 | DOT_0039257 | 2 | 8/18/2021 15:14 | Re_ CBDTP Environmental Assessment Request (288).msg | Re: CBDTP Environmental Assessment Request | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Lieber, Janno" <Janno.Lieber@mtacd.org>, "hgutman@dot.nyc.gov" <hgutman@dot.nyc.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "anna.price@dot.gov" <anna.price@dot.gov> |
| 191 | AR Organization: 05 - Emails | DOT_0039258 | DOT_0039259 | 2 | 8/18/2021 16:53 | EJ Outreach .msg | EJ Outreach | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Nelson, Carolyn (FHWA)" <carolyn.nelson@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Washington, Robert (FHWA)" <robert.washington@dot.gov> |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 23 of 176 PageID: 2958

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | AR Organization: 05 - Emails | DOT_0039260 | DOT_0039261 | 2 | 8/18/2021 17:07 | Re__EXTERNAL_ RE_ CBDTP Environmental Assessment Request (273).msg | Re: [EXTERNAL] RE: CBDTP Environmental Assessment Request | "Gutman, Henry" <hgutman@dot.nyc.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Dominguez, MarieTherese (DOT)" <MarieTherese.Dominguez@dot.ny.gov>, "Lieber, Janno" <Janno.Lieber@mtacd.org>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 193 | AR Organization: 05 - Emails | DOT_0039262 | DOT_0039263 | 2 | 8/18/2021 17:22 | RE_ EJ Outreach (3).msg | RE: EJ Outreach | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Nelson, Carolyn (FHWA)" <carolyn.nelson@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Washington, Robert (FHWA)" <robert.washington@dot.gov> |
| 194 | AR Organization: 05 - Emails | DOT_0039264 | DOT_0039266 | 3 | 8/19/2021 11:55 | RE_ CBDTP Environmental Assessment Request (248).msg | RE: CBDTP Environmental Assessment Request | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 195 | AR Organization: 05 - Emails | DOT_0039267 | DOT_0039267 | 1 | 8/19/2021 20:47 | CBDTP Ads and Handout (243).msg | CBDTP Ads and Handout | "Lovett, Kenneth" <klovett@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Singer, Nancy (FHWA)" <Nancy.Singer@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, ron.epstein <Ron.Epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 196 | AR Organization: 04 - Misc | DOT_0039268 | DOT_0039269 | 2 | 8/19/2021 11:58 | CBDTP_handout_DFT_v21_8-19-21.pdf | | | | |
| 197 | AR Organization: 08 - Meeting | DOT_0039270 | DOT_0039270 | 1 | 8/19/2021 19:48 | MTA_CB_District_Tolling_Program _21x25_01.pdf | | | | |
| 198 | AR Organization: 08 - Meeting | DOT_0039271 | DOT_0039271 | 1 | 8/19/2021 19:48 | MTA_CB_District_Tolling_Program _Justice_21x25_02.pdf | | | | |
| 199 | AR Organization: 05 - Emails | DOT_0039272 | DOT_0039273 | 2 | 8/30/2021 11:28 | RE_ CBDTP- REVISED PRESENTATIONS (195).msg | RE: CBDTP- REVISED PRESENTATIONS | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 24 of 176 PageID: 2959
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | AR Organization: 05 - Emails | DOT_0039274 | DOT_0039274 | 1 | 8/31/2021 12:43 | FHWA invitations to public and EJ meetings.msg | FHWA invitations to public and EJ meetings | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov> |
| 201 | AR Organization: 05 - Emails | DOT_0039275 | DOT_0039275 | 1 | 9/7/2021 18:27 | FW_ CBDTP Agency Invitation letters to NJ DOT and NJ Turnpike Authority (185).msg | FW: CBDTP Agency Invitation letters to NJ DOT and NJ Turnpike Authority | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Richard J. Marquis" <rick.marquis@dot.gov> | |
| 202 | AR Organization: 05 - Emails | DOT_0039276 | DOT_0039278 | 3 | 9/7/2021 18:27 | unnamed.eml | RE: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti | "Adams, Lisa [DOT]" <Lisa.Adams@dot.nj.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Russo, Michael [DOT]" <Mike.Russo@dot.nj.gov>, "Goldman, Cheryl [DOT]" <Cheryl.Goldman@dot.nj.gov> |
| 203 | AR Organization: 05 - Emails | DOT_0039279 | DOT_0039281 | 3 | 9/7/2021 16:03 | unnamed.eml | RE: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti | "Adams, Lisa [DOT]" <Lisa.Adams@dot.nj.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Russo, Michael [DOT]" <Mike.Russo@dot.nj.gov>, "Goldman, Cheryl [DOT]" <Cheryl.Goldman@dot.nj.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 25 of 176 PageID: 2960
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 204 | AR Organization: 05 - Emails | DOT_0039282 | DOT_0039284 | 3 | 9/7/2021 16:03 | RE:_CBDTP_Agency_Invitation_Letter_-_Diane_Gutierrez-Scaccetti.eml | RE: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti | "Adams, Lisa [DOT]" <Lisa.Adams@dot.nj.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Russo, Michael [DOT]" <Mike.Russo@dot.nj.gov>, "Goldman, Cheryl [DOT]" <Cheryl.Goldman@dot.nj.gov> |
| 205 | AR Organization: 05 - Emails | DOT_0039285 | DOT_0039285 | 1 | 9/8/2021 8:02 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 206 | AR Organization: 05 - Emails | DOT_0039286 | DOT_0039286 | 1 | 9/8/2021 8:02 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 207 | AR Organization: 05 - Emails | DOT_0039287 | DOT_0039287 | 1 | 9/8/2021 8:02 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 208 | AR Organization: 05 - Emails | DOT_0039288 | DOT_0039288 | 1 | 9/8/2021 8:02 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 209 | AR Organization: 05 - Emails | DOT_0039289 | DOT_0039289 | 1 | 9/8/2021 8:02 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 210 | AR Organization: 05 - Emails | DOT_0039290 | DOT_0039290 | 1 | 9/8/2021 8:02 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 211 | AR Organization: 05 - Emails | DOT_0039291 | DOT_0039291 | 1 | 9/9/2021 14:25 | RE_follow up Section 106 NPS.msg | RE: follow up Section 106 NPS | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | AR Organization: 05 - Emails | DOT_0039292 | DOT_0039293 | 2 | 9/10/2021 11:11 | Congestion Pricing_ Federal and State Agency Meeting.msg | Congestion Pricing: Federal and State Agency Meeting | "Price, Anna (FHWA)" <anna.price@dot.gov> | <melissa.toni@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov>, "Culotta, Michael (FTA)" <Michael.Culotta@dot.gov>, "Mugdan.Walter@epa.gov" <Mugdan.Walter@epa.gov>, "Austin.Mark@epa.gov" <Austin.Mark@epa.gov>, "Laurita.Matthew@epa.gov" <Laurita.Matthew@epa.gov>, "Williamson.Anahita@epa.gov" <Williamson.Anahita@epa.gov>, "kluesner.dave@epa.gov" <kluesner.dave@epa.gov>, "Ruvo.Richard@epa.gov" <Ruvo.Richard@epa.gov>, "Eberle, Mark D" <mark_eberle@nps.gov>, "Santiago, Kisha (DOS)" <Kisha.Santiago@dos.ny.gov>, "Bessette, Rachel (DOS)" <Rachel.Bessette@dos.ny.gov>, thomas.berkman | "Meal, Jeanne (DEC)" <jeanne.meal@dec.ny.gov>, "Davis, Virginia (PARKS)" <Virginia.Davis@parks.ny.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov>, "Renek, Naomi" <Naomi.Renek@mtacd.org>, "Reis, Sergio" <sreis@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | AR Organization: 05 - Emails | DOT_0039294 | DOT_0039295 | 2 | 9/10/2021 15:13 | RE_ CBDTP Agency Coordination Meeting #2.msg | RE: CBDTP Agency Coordination Meeting #2 | "Angel, Nichola" <nangel@mtabt.org> | <Ron.Epstein@dot.ny.gov>, "Carry, William" <WCarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "Lovett, Kenneth" <klovett@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "Lange, Jason" <jlange@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Levenson, Nolan" <nolan.levenson@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "melissa.toni@dot.gov" <melissa.toni@dot.gov>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Myers, Seth" <Seth.Myers@wsp.com>, "Daniels, Clint C." <Clint.Daniels@wsp.com>, "Christopher M. Calvert" <ccalvert@akrf.com>, Hannah Brockhaus <hbrockhaus@fhistudio.com>, | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 214 | AR Organization: 07 - Presentation | DOT_0039296 | DOT_0039315 | 20 | 9/10/2021 14:27 | CBDTP_PPT_for_Agency_Meeting_ 2_FIN_9-7-21_to_Meeting_Participants.pdf | | | | |
| 215 | AR Organization: 05 - Emails | DOT_0039316 | DOT_0039317 | 2 | 9/14/2021 15:19 | Re__EXTERNAL_ 106 Consultation for Congestion Pricing.msg | Re: [EXTERNAL] 106 Consultation for Congestion Pricing | "Eberle, Mark D" <mark_eberle@nps.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | AR Organization: 05 - Emails | DOT_0039318 | DOT_0039318 | 1 | 9/15/2021 8:48 | Request for Approval – DCTC_NYMTC and OCTC Conformity Determinations.msg | Request for Approval – DCTC, NYMTC and OCTC Conformity Determinations | "Smith, Terry (DOT)" <Terry.Smith@dot.gov> | "rick.marquis@dot.gov" <rick.marquis@dot.gov>, "stephen.goodman@dot.gov" <stephen.goodman@dot.gov> | "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "mdebald@dutchessny.gov" <mdebald@dutchessny.gov>, "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "jrichmond@orangecountygov.com" <jrichmond@orangecountygov.com>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov> |
| 217 | AR Organization: 06 Correspondence | DOT_0039319 | DOT_0039320 | 2 | 9/15/2021 8:34 | DCTC-NYMTC-OCTC_conformity_transmittal_letter_9-15-2021.pdf | | | | |
| 218 | AR Organization: 09 - Report | DOT_0039321 | DOT_0039340 | 20 | 8/25/2021 17:34 | Final_PONA_1997_Ozone_Conformity_Determination_072721.pdf | PONA Transportation Conformity Determination Statement - Summer 2021 | | | |
| 219 | AR Organization: 09 - Report | DOT_0039341 | DOT_0039451 | 111 | 9/14/2021 15:49 | NYMTC_Conformity_Document_W_series_-final_9-14-21.pdf | | | | |
| 220 | AR Organization: 09 - Report | DOT_0039452 | DOT_0039487 | 36 | 8/17/2021 10:39 | OCTC_Air_Quality_Transportation_Conformity_Determination_Final_w_Resolution.pdf | | | | |
| 221 | AR Organization: 05 - Emails | DOT_0039488 | DOT_0039488 | 1 | 9/15/2021 11:46 | EJ Stakeholder Working Groups.msg | EJ Stakeholder Working Groups | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 222 | AR Organization: 05 - Emails | DOT_0039489 | DOT_0039490 | 2 | 9/17/2021 19:23 | CBDTP Section 106.msg | CBDTP Section 106 | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Anna Price - Federal Highway Administration (anna.price@dot.gov)" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "beth.cumming@parks.ny.gov" <beth.cumming@parks.ny.gov>, "Brazee, Olivia (PARKS)" <olivia.brazee@parks.ny.gov>, "lori.blair@dot.ny.gov" <lori.blair@dot.ny.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "Ullom, William" <wullom@dot.nyc.gov>, William Carry <WCarry@dot.nyc.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, Christopher Calvert <CCalvert@akrf.com>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 223 | AR Organization: 05 - Emails | DOT_0039491 | DOT_0039492 | 2 | 9/21/2021 8:47 | RE_ CBDTP Community Impact Assessment.msg | RE: CBDTP Community Impact Assessment | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 224 | AR Organization: 05 - Emails | DOT_0039493 | DOT_0039494 | 2 | 9/23/2021 12:48 | RE_ Great Start!!.msg | RE: Great Start!! | "Price, Anna (FHWA)" <anna.price@dot.gov> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, William Carry <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 225 | AR Organization: 05 - Emails | DOT_0039495 | DOT_0039498 | 4 | 9/23/2021 13:05 | Re_ Great Start!! (10).msg | Re: Great Start!! | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <wschwartz@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, William Carry <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 226 | AR Organization: 05 - Emails | DOT_0039499 | DOT_0039502 | 4 | 9/23/2021 14:21 | RE_ Great Start!! (9).msg | RE: Great Start!! | Hannah Brockhaus <hbrockhaus@fhistudio.com> | <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, William Carry <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 227 | AR Organization: 05 - Emails | DOT_0039503 | DOT_0039504 | 2 | 9/23/2021 21:42 | RE_ Great Start!! (8).msg | RE: Great Start!! | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" <kbray@dot.nyc.gov>, "rcaruana@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | AR Organization: 05 - Emails | DOT_0039505 | DOT_0039507 | 3 | 9/24/2021 8:10 | Re_ Great Start!! (7).msg | Re: Great Start!! | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | AR Organization: 05 - Emails | DOT_0039508 | DOT_0039511 | 4 | 9/24/2021 8:20 | RE_ Great Start!! (6).msg | RE: Great Start!! | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nloper1@dot.nyc.gov" <nloper1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 230 | AR Organization: 05 - Emails | DOT_0039512 | DOT_0039516 | 5 | 9/24/2021 9:08 | Re_ Great Start!! (21).msg | Re: Great Start!! | "Lovett, Kenneth" <klovett@mtahq.org> | <allison.cdecerreno@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | AR Organization: 05 - Emails | DOT_0039517 | DOT_0039521 | 5 | 9/24/2021 9:29 | Re_ Great Start!! (20).msg | Re: Great Start!! | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <klovett@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | AR Organization: 05 - Emails | DOT_0039522 | DOT_0039527 | 6 | 9/24/2021 9:32 | Re_ Great Start!! (5).msg | Re: Great Start!! | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <klovett@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov", <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 233 | AR Organization: 05 - Emails | DOT_0039528 | DOT_0039532 | 5 | 9/24/2021 12:11 | CBDTP - Tally from Today's Webinar #3 for New Jersey.msg | CBDTP - Tally from Today's Webinar #3 for New Jersey | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 234 | AR Organization: 05 - Emails | DOT_0039533 | DOT_0039533 | 1 | 9/24/2021 15:11 | CBDTP - Initiation of Section 106 Consultation .msg | CBDTP - Initiation of Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 235 | AR Organization: 05 - Emails | DOT_0039534 | DOT_0039536 | 3 | 9/26/2021 16:40 | Re_ RELEASE_ Brad Lander_ Subway and Bus Riders_ 'Big Tent' Transit Coalition Rally For Congestion Pricing At Governor's Office (50).msg | Re: RELEASE: Brad Lander, Subway and Bus Riders, 'Big Tent' Transit Coalition Rally For Congestion Pricing At Governor's Office | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | AR Organization: 05 - Emails | DOT_0039537 | DOT_0039538 | 2 | 9/29/2021 11:47 | RE_ CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (11).msg | RE: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 41 of 176 PageID: 2976
State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 237 | AR Organization: 05 - Emails | DOT_0039539 | DOT_0039541 | 3 | 9/29/2021 11:50 | Re_ CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (9).msg | Re: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally | "Lovett, Kenneth" <klovett@mtahq.org> | <allison.cdecerreno@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|----|----|
| 238 | AR Organization: 05 - Emails | DOT_0039542 | DOT_0039545 | 4 | 9/29/2021 12:05 | Re_ CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (5).msg | Re: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally | "Lovett, Kenneth" <klovett@mtahq.org> | <allison.cdecerreno@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | AR Organization: 05 - Emails | DOT_0039546 | DOT_0039549 | 4 | 9/29/2021 12:06 | Re_ CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (4).msg | Re: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | <klovett@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | AR Organization: 05 - Emails | DOT_0039550 | DOT_0039554 | 5 | 9/29/2021 12:19 | Re_ CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally.msg | Re: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally | "Lovett, Kenneth" <klovett@mtahq.org> | <allison.cdecerreno@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | AR Organization: 05 - Emails | DOT_0039555 | DOT_0039556 | 2 | 9/30/2021 7:41 | Re_ CBDTP - 9-29-21 6 PM Webinar - Long Island Quick Tally (3).msg | Re: CBDTP - 9-29-21 6 PM Webinar - Long Island Quick Tally | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 242 | AR Organization: 05 - Emails | DOT_0039557 | DOT_0039558 | 2 | 9/30/2021 8:01 | RE_ CBDTP - 9-29-21 6 PM Webinar - Long Island Quick Tally.msg | RE: CBDTP - 9-29-21 6 PM Webinar - Long Island Quick Tally | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | <mfitzpatrick@fhistudio.com>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 243 | AR Organization: 05 - Emails | DOT_0039559 | DOT_0039559 | 1 | 9/30/2021 14:37 | CBDTP - Section 106 Consultation (3).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "gsantucci@lpc.nyc.gov" <gsantucci@lpc.nyc.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | AR Organization: 05 - Emails | DOT_0039560 | DOT_0039560 | 1 | 9/30/2021 14:37 | CBDTP - Section 106 Consultation (2).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "mark_eberle@nps.gov" <mark_eberle@nps.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 245 | AR Organization: 05 - Emails | DOT_0039561 | DOT_0039561 | 1 | 9/30/2021 14:38 | CBDTP - Section 106 Consultation (1).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "mkmurphy@panynj.gov" <mkmurphy@panynj.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 246 | AR Organization: 05 - Emails | DOT_0039562 | DOT_0039562 | 1 | 9/30/2021 14:38 | CBDTP - Section 106 Consultation .msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "andreagoldwyn@nylandmarks.org" <andreagoldwyn@nylandmarks.org> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | AR Organization: 05 - Emails | DOT_0039563 | DOT_0039564 | 2 | 10/1/2021 7:26 | CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally.msg | CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 248 | AR Organization: 05 - Emails | DOT_0039565 | DOT_0039567 | 3 | 10/1/2021 7:48 | Re_ CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally (2).msg | Re: CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally | "Lovett, Kenneth" <klovett@mtahq.org> | <mfitzpatrick@fhistudio.com>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov", <nlopez1@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 249 | AR Organization: 05 - Emails | DOT_0039568 | DOT_0039568 | 1 | 10/1/2021 8:01 | CBDTP - Section 106 Consultation (62).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "gabrielle.fialkoff@parks.nyc.gov" <gabrielle.fialkoff@parks.nyc.gov> | 'Robert Davies' <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 250 | AR Organization: 05 - Emails | DOT_0039569 | DOT_0039571 | 3 | 10/1/2021 8:06 | Re_ CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally (1).msg | Re: CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally | "Lewis, Michael" <Michael.Lewis@hdrinc.com> | <klovett@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio (TBTA)" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "psmith@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 251 | AR Organization: 05 - Emails | DOT_0039572 | DOT_0039574 | 3 | 10/1/2021 8:25 | Canceled_ Congestion Pricing_ Federal and State Agencies Follow-Up Meeting (123).msg | Canceled: Congestion Pricing: Federal and State Agencies Follow-Up Meeting | "Price, Anna (FHWA)" <anna.price@dot.gov> | <melissa.toni@dot.gov>, "Nyer, Samantha (epa.gov)" <Nyer.Samantha@epa.gov>, "Benjamin, Arielle (epa.gov)" <Benjamin.Arielle@epa.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov>, "Kathy_Schlegel@nps.gov" <Kathy_Schlegel@nps.gov>, "patrick.foster@dec.ny.gov" <patrick.foster@dec.ny.gov>, "Maraglio, Matthew (DOS)" <Matthew.Maraglio@dos.ny.gov>, "Nancy.Herter@parks.ny.gov" <Nancy.Herter@parks.ny.gov>, "Beth.Cumming@parks.ny.gov" <Beth.Cumming@parks.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Laurita.Matthew@epa.gov" <Laurita.Matthew@epa.gov>, "Desantis, Romolo" | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "kluesner.dave@epa.gov" <kluesner.dave@epa.gov>, "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov>, "Eberle, Mark D" <mark_eberle@nps.gov>, "thomas.berkman@dec.ny.gov" <thomas.berkman@dec.ny.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Santiago, Kisha (DOS)" <Kisha.Santiago@dos.ny.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, Zainab Kazmi <zkazmi@fhistudio.com> |
| 252 | AR Organization: 08 - Meeting | DOT_0039575 | DOT_0039577 | 3 | 10/1/2021 10:00 | unnamed | Canceled: Congestion Pricing: Federal and State Agencies Follow-Up Meeting | MAILTO:anna.price@dot.gov | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | AR Organization: 05 - Emails | DOT_0039578 | DOT_0039580 | 3 | 10/1/2021 8:25 | Canceled_ Congestion Pricing_ Federal and State Agencies Follow-Up Meeting.msg | Canceled: Congestion Pricing: Federal and State Agencies Follow-Up Meeting | "Price, Anna (FHWA)" <anna.price@dot.gov> | <melissa.toni@dot.gov>, "Nyer.Samantha@epa.gov" <Nyer.Samantha@epa.gov>, "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov>, "Kathy_Schlegel@nps.gov" <Kathy_Schlegel@nps.gov>, "patrick.foster@dec.ny.gov" <patrick.foster@dec.ny.gov>, "Maraglio, Matthew (DOS)" <Matthew.Maraglio@dos.ny.gov>, "Nancy.Herter@parks.ny.gov" <Nancy.Herter@parks.ny.gov>, "Beth.Cumming@parks.ny.gov" <Beth.Cumming@parks.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Laurita.Matthew@epa.gov" <Laurita.Matthew@epa.gov>, "Desantis, Romolo" | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "kluesner.dave@epa.gov" <kluesner.dave@epa.gov>, "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov>, "Eberle, Mark D" <mark_eberle@nps.gov>, "thomas.berkman@dec.ny.gov" <thomas.berkman@dec.ny.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Santiago, Kisha (DOS)" <Kisha.Santiago@dos.ny.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, Zainab Kazmi <zkazmi@fhistudio.com> |
| 254 | AR Organization: 05 - Emails | DOT_0039581 | DOT_0039581 | 1 | 10/1/2021 10:21 | Central Business District Tolling Program - Consultation with Tribal Nations.msg | Central Business District Tolling Program - Consultation with Tribal Nations | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "'C. de Cerreno, Allison'" <allison.cdecerreno@mtahq.org>, "'Angel, Nichola'" <nangel@mtabt.org>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 255 | AR Organization: 05 - Emails | DOT_0039582 | DOT_0039585 | 4 | 10/1/2021 14:15 | RE_ CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally.msg | RE: CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally | Hannah Brockhaus <hbrockhaus@fhistudio.com> | <Michael.Lewis@hdrinc.com>, "Lovett, Kenneth" <klovett@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio (TBTA)" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "psmith@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | AR Organization: 05 - Emails | DOT_0039586 | DOT_0039587 | 2 | 10/5/2021 8:08 | CBDTP - 10-4-21 6 PM Webinar - New Jersey Quick Tally.msg | CBDTP - 10-4-21 6 PM Webinar - New Jersey Quick Tally | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 257 | AR Organization: 05 - Emails | DOT_0039588 | DOT_0039590 | 3 | 10/5/2021 20:03 | RE_ CBDTP - 10-5-21 6 PM Webinar - Northern NY Suburbs Quick Tally.msg | RE: CBDTP - 10-5-21 6 PM Webinar - Northern NY Suburbs Quick Tally | Hannah Brockhaus <hbrockhaus@fhistudio.com> | <mfitzpatrick@fhistudio.com>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Zainab Kazmi <zkazmi@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 258 | AR Organization: 05 - Emails | DOT_0039591 | DOT_0039591 | 1 | 10/6/2021 13:19 | RE_ CBDTP Consulting Party Invitation Letter Tribes.msg | RE: CBDTP Consulting Party Invitation Letter Tribes | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "Bryanpolite@shinnecock.org" <Bryanpolite@shinnecock.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, David Mackey <David.Mackey@dot.ny.gov>, ron.epstein dot.ny.gov <Ron.Epstein@dot.ny.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "olivia.brazee@parks.ny.gov" <olivia.brazee@parks.ny.gov>, "Catherine.Leslie@dot.ny.gov" <Catherine.Leslie@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | AR Organization: 05 - Emails | DOT_0039592 | DOT_0039593 | 2 | 10/7/2021 8:28 | CBDTP - 10-6-21 6 PM Webinar - Manhattan outside CBD Quick Tally.msg | CBDTP - 10-6-21 6 PM Webinar - Manhattan outside CBD Quick Tally | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 260 | AR Organization: 05 - Emails | DOT_0039594 | DOT_0039595 | 2 | 10/7/2021 11:08 | Re_ CBDTP - 10-6-21 6 PM Webinar - Manhattan outside CBD Quick Tally.msg | Re: CBDTP - 10-6-21 6 PM Webinar - Manhattan outside CBD Quick Tally | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 59 of 176 PageID: 2994

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | AR Organization: 05 - Emails | DOT_0039596 | DOT_0039597 | 2 | 10/8/2021 7:36 | CBDTP - 10-7-21 6 PM EJ Webinar #1 - New York.msg | CBDTP - 10-7-21 6 PM EJ Webinar #1 - New York | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 262 | AR Organization: 05 - Emails | DOT_0039598 | DOT_0039598 | 1 | 10/12/2021 13:22 | EJ outreach for CBDTP.msg | EJ outreach for CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 263 | AR Organization: 05 - Emails | DOT_0039599 | DOT_0039600 | 2 | 10/12/2021 13:46 | RE_ EJ outreach for CBDTP (7).msg | RE: EJ outreach for CBDTP | "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 264 | AR Organization: 05 - Emails | DOT_0039601 | DOT_0039602 | 2 | 10/12/2021 13:49 | RE_ EJ outreach for CBDTP.msg | RE: EJ outreach for CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 265 | AR Organization: 05 - Emails | DOT_0039603 | DOT_0039603 | 1 | 10/12/2021 16:45 | RE_ EJ TAG on Oct 14 (12).msg | RE: EJ TAG on Oct 14 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 266 | AR Organization: 05 - Emails | DOT_0039604 | DOT_0039605 | 2 | 10/13/2021 9:10 | CBDTP - 10-12-21 6 PM EJ Webinar #2- New Jersey.msg | CBDTP - 10-12-21 6 PM EJ Webinar #2- New Jersey | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtahq.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | AR Organization: 05 - Emails | DOT_0039606 | DOT_0039607 | 2 | 10/14/2021 7:46 | CBDTP - 10-13-21 6 PM EJ Webinar #3 - CT.msg | CBDTP - 10-13-21 6 PM EJ Webinar #3 - CT | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Lovett, Kenneth" <klovett@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 268 | AR Organization: 05 - Emails | DOT_0039608 | DOT_0039609 | 2 | 10/14/2021 16:00 | Re__EXTERNAL__RE_CBDTP Permitting Timetable Worksheet (51).msg | Re: [EXTERNAL] RE: CBDTP Permitting Timetable Worksheet | "Eberle, Mark D" <mark_eberle@nps.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 269 | AR Organization: 05 - Emails | DOT_0039610 | DOT_0039611 | 2 | 10/20/2021 12:49 | RE_EJ Webinars #2 in December.msg | RE: EJ Webinars #2 in December | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gregory, Hazel" <hgregory@mtabt.org>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | AR Organization: 05 - Emails | DOT_0039612 | DOT_0039612 | 1 | 10/21/2021 11:11 | CBD Tolling Program Section 106 Consultation (42).msg | CBD Tolling Program Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "egoldstein@mas.org" <egoldstein@mas.org> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 271 | AR Organization: 05 - Emails | DOT_0039613 | DOT_0039613 | 1 | 10/21/2021 11:13 | CBD Tolling Program Section 106 Consultation (41).msg | CBD Tolling Program Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "lnowve@hdc.org" <lnowve@hdc.org> | 'Robert Davies' <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 272 | AR Organization: 05 - Emails | DOT_0039614 | DOT_0039614 | 1 | 10/21/2021 11:39 | RE_ CBD Tolling Program Section 106 Consultation (40).msg | RE: CBD Tolling Program Section 106 Consultation | "Benware, Bridget N (DOT)" <Bridget.Benware@dot.ny.gov> | "lnowve@hdc.org" <lnowve@hdc.org> | 'Robert Davies' <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 273 | AR Organization: 05 - Emails | DOT_0039615 | DOT_0039615 | 1 | 10/21/2021 11:40 | RE_ CBD Tolling Program Section 106 Consultation (39).msg | RE: CBD Tolling Program Section 106 Consultation | "Benware, Bridget N (DOT)" <Bridget.Benware@dot.ny.gov> | "egoldstein@mas.org" <egoldstein@mas.org> | 'Robert Davies' <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 274 | AR Organization: 05 - Emails | DOT_0039616 | DOT_0039616 | 1 | 10/21/2021 12:26 | CBD Tolling Program Section 106 Consultation (38).msg | CBD Tolling Program Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov> | Robert Davies <robert.davies@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | AR Organization: 05 - Emails | DOT_0039617 | DOT_0039618 | 2 | 10/27/2021 10:00 | CBDTP - 10-26-21 6 PM EJ Webinar #4 - NY.msg | CBDTP - 10-26-21 6 PM EJ Webinar #4 - NY | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" <kbray@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | AR Organization: 05 - Emails | DOT_0039619 | DOT_0039620 | 2 | 10/28/2021 8:17 | CBDTP - 10-27-21 6 PM EJ Webinar #5 - NJ.msg | CBDTP - 10-27-21 6 PM EJ Webinar #5 - NJ | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" <kbray@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 277 | AR Organization: 05 - Emails | DOT_0039621 | DOT_0039621 | 1 | 10/28/2021 11:18 | CBDTP - Section 106 Submission to the Nations.msg | CBDTP - Section 106 Submission to the Nations | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> |
| 278 | AR Organization: 05 - Emails | DOT_0039622 | DOT_0039622 | 1 | 10/28/2021 13:43 | CBD Tolling Program Section 106 Screening Report.msg | CBD Tolling Program Section 106 Screening Report | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | AR Organization: 05 - Emails | DOT_0039623 | DOT_0039624 | 2 | 10/29/2021 9:08 | CBDTP - 10-28-21 6 PM EJ Webinar #6 - CT.msg | CBDTP - 10-28-21 6 PM EJ Webinar #6 - CT | Maura Fitzpatrick <mfitzpatrick@fhistudio.com> | <allison.cdecerreno@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Mulvaney, Joyce" <JMulvane@mtabt.org>, "Reis, Sergio" <sreis@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "DePalma, Luke" <Luke.DePalma@nyct.com>, ron epstein <Ron.Epstein@dot.ny.gov>, "craig.ruyle@dot.ny.gov" <craig.ruyle@dot.ny.gov>, "george.paralemos@dot.nyc.gov" <george.paralemos@dot.nyc.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "nlopez1@dot.nyc.gov" <nlopez1@dot.nyc.gov>, "kbray@dot.nyc.gov" <kbray@dot.nyc.gov>, | "Schultz, Abigail M (DOT)" <Abigail.Schultz@dot.ny.gov>, "Donovan, Aaron" <adonovan@mtahq.org>, Leslie Black <lblack@fhistudio.com>, "Gregory, Hazel" <hgregory@mtabt.org>, "DeCrescenzo, Daniel" <Ddecresc@mtabt.org> |
| 280 | AR Organization: 05 - Emails | DOT_0039625 | DOT_0039626 | 2 | 11/8/2021 9:22 | RE_ EJ SWG Meeting - Nov 9th .msg | RE: EJ SWG Meeting - Nov 9th | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "Flax, Leah" <leah.flax@mtabt.org>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Angel, Nichola" <nangel@mtabt.org> |
| 281 | AR Organization: 05 - Emails | DOT_0039627 | DOT_0039627 | 1 | 11/9/2021 14:57 | CBD Tolling Program Section 106 Consultation.msg | CBD Tolling Program Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov> | Robert Davies <robert.davies@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 67 of 176 PageID: 3002

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | AR Organization: 05 - Emails | DOT_0039628 | DOT_0039628 | 1 | 11/12/2021 10:20 | RE_ CBDTP Section 106 Consulting Party Approval Letter (002).msg | RE: CBDTP Section 106 Consulting Party Approval Letter (002) | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | Catherine Leslie <Catherine.Leslie@dot.ny.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Lori.Blair@dot.ny.gov" <Lori.Blair@dot.ny.gov>, ron.epstein dot.ny.gov <ron.epstein@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> |
| 283 | AR Organization: 05 - Emails | DOT_0039629 | DOT_0039630 | 2 | 11/18/2021 14:14 | RE_ CBDTP - Section 106 Items.msg | RE: CBDTP - Section 106 Items | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov> |
| 284 | AR Organization: 05 - Emails | DOT_0039631 | DOT_0039632 | 2 | 11/22/2021 9:14 | RE_ EJ TAG Meeting 2_1.msg | RE: EJ TAG Meeting 2.1 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov> |
| 285 | AR Organization: 05 - Emails | DOT_0039633 | DOT_0039633 | 1 | 11/22/2021 9:19 | FHWA attendees Nov 30 SWG.msg | FHWA attendees Nov 30 SWG | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | AR Organization: 05 - Emails | DOT_0039634 | DOT_0039634 | 1 | 11/22/2021 11:25 | CBDTP Section 106 Consulting Parties Meeting (13).msg | CBDTP Section 106 Consulting Parties Meeting | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "andreagoldwyn@nylandmarks.org" <andreagoldwyn@nylandmarks.org> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 287 | AR Organization: 05 - Emails | DOT_0039635 | DOT_0039635 | 1 | 11/22/2021 11:26 | CBDTP Section 106 Consulting Parties Meeting (12).msg | CBDTP Section 106 Consulting Parties Meeting | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "mark_eberle@nps.gov" <mark_eberle@nps.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 288 | AR Organization: 05 - Emails | DOT_0039636 | DOT_0039636 | 1 | 11/22/2021 11:27 | CBDTP Section 106 Consulting Parties Meeting (11).msg | CBDTP Section 106 Consulting Parties Meeting | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "David.cuff@parks.nyc.gov" <David.cuff@parks.nyc.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 69 of 176 PageID: 3004

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 289 | AR Organization: 05 - Emails | DOT_0039637 | DOT_0039637 | 1 | 11/22/2021 11:28 | CBDTP Section 106 Consulting Parties Meeting.msg | CBDTP Section 106 Consulting Parties Meeting | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "gsantucci@lpc.nyc.gov" <gsantucci@lpc.nyc.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "nangel@mtabt.org" <nangel@mtabt.org> |
| 290 | AR Organization: 05 - Emails | DOT_0039638 | DOT_0039638 | 1 | 11/22/2021 14:06 | Upcoming Public Meeting Opportunities for the Central Business District Tolling Program.msg | Upcoming Public Meeting Opportunities for the Central Business District Tolling Program | OCTC Mailbox <OCTC@orangecountygov.com> | Undisclosed recipients:; | |
| 291 | AR Organization: 05 - Emails | DOT_0039639 | DOT_0039639 | 1 | 11/22/2021 16:29 | CBDTP Section 106 - SHPO response to Screening.msg | CBDTP Section 106 - SHPO response to Screening | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "(ccalvert@akrf.com)" <ccalvert@akrf.com>, Claudia Cooney <ccooney@akrf.com>, Julie Cowing <jcowing@akrf.com>, "anna.price@dot.gov" <anna.price@dot.gov>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> |
| 292 | AR Organization: 06 Correspondence | DOT_0039640 | DOT_0039641 | 2 | 11/22/2021 15:40 | SHPO_response_to_screening_11-22-2021.pdf | | | | |
| 293 | AR Organization: 05 - Emails | DOT_0039642 | DOT_0039642 | 1 | 11/29/2021 8:56 | 13a08.eml | CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |
| 294 | AR Organization: 05 - Emails | DOT_0039643 | DOT_0039643 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 295 | AR Organization: 06 Correspondence | DOT_0039644 | DOT_0039644 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_feedback_(Weekly).xls | | | | |
| 296 | AR Organization: 05 - Emails | DOT_0039645 | DOT_0039645 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 297 | AR Organization: 06 Correspondence | DOT_0039646 | DOT_0039646 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_registration.xls | | | | |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 70 of 176 PageID: 3005
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | AR Organization: 05 - Emails | DOT_0039647 | DOT_0039647 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 299 | AR Organization: 05 - Emails | DOT_0039648 | DOT_0039648 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 300 | AR Organization: 05 - Emails | DOT_0039649 | DOT_0039649 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 301 | AR Organization: 05 - Emails | DOT_0039650 | DOT_0039650 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 302 | AR Organization: 05 - Emails | DOT_0039651 | DOT_0039651 | 1 | 11/29/2021 8:56 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 303 | AR Organization: 05 - Emails | DOT_0039652 | DOT_0039652 | 1 | 11/30/2021 10:50 | FHWA SdPOM for Congestion Pricing | FHWA SdPOM for Congestion Pricing | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 304 | AR Organization: 05 - Emails | DOT_0039653 | DOT_0039655 | 3 | 11/30/2021 11:01 | RE_ Federal Agency Coordination Meetings_ Transportation.msg | RE: Federal Agency Coordination Meetings: Transportation | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | "Anna Price (FHWA)" <anna.price@dot.gov>, "Angel, Nichola" <nangel@mtabt.org> |
| 305 | AR Organization: 05 - Emails | DOT_0039656 | DOT_0039658 | 3 | 11/30/2021 14:35 | Central Business District Tolling Program Update.msg | Central Business District Tolling Program Update | dot.sm.nymtc.public.info <NYMTC-Public-Info@dot.ny.gov> | Undisclosed recipients;; | |
| 306 | AR Organization: 05 - Emails | DOT_0039659 | DOT_0039660 | 2 | 11/30/2021 14:41 | Central Business District Tolling Program Update.msg | Central Business District Tolling Program Update | dot.sm.nymtc.public.info <NYMTC-Public-Info@dot.ny.gov> | Undisclosed recipients;; | |
| 307 | AR Organization: 05 - Emails | DOT_0039661 | DOT_0039661 | 1 | 12/2/2021 16:33 | FHWA attendance at  EJ meetings next week.msg | FHWA attendance at EJ meetings next week | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gregory, Hazel" <hgregory@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov> |
| 308 | AR Organization: 05 - Emails | DOT_0039662 | DOT_0039662 | 1 | 12/6/2021 10:29 | Your Sign Up_ CBDTP Public Meeting_ Environmental Justice Communities for New Jersey _211206-000355_.msg | Your Sign Up: CBDTP Public Meeting: Environmental Justice Communities for New Jersey [211206-000355] | "MTA Customer Service Team" <response@mta.info> | rick.marquis@dot.gov | |
| 309 | AR Organization: 05 - Emails | DOT_0039663 | DOT_0039663 | 1 | 12/6/2021 8:00 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 310 | AR Organization: 05 - Emails | DOT_0039664 | DOT_0039664 | 1 | 12/6/2021 8:00 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 71 of 176 PageID: 3006
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | AR Organization: 05 - Emails | DOT_0039665 | DOT_0039665 | 1 | 12/6/2021 8:00 | unnamed(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 312 | AR Organization: 05 - Emails | DOT_0039666 | DOT_0039666 | 1 | 12/6/2021 14:49 | Manhattan Central Business District Tolling Program -Section 106 - OPRHP 21PR06430.msg | Manhattan Central Business District Tolling Program -Section 106 - OPRHP 21PR06430 | "Ferraro, Diane (DOT)" <Diane.Ferraro@dot.ny.gov> | "robert.davies@dot.gov" <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov> | |
| 313 | AR Organization: 05 - Emails | DOT_0039667 | DOT_0039669 | 3 | 12/7/2021 10:17 | EJ webinars this week.msg | EJ webinars this week | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Gregory, Hazel" <hgregory@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov> |
| 314 | AR Organization: 05 - Emails | DOT_0039670 | DOT_0039673 | 4 | 12/7/2021 11:24 | RE_ EJ webinars this week (1).msg | RE: EJ webinars this week | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Gregory, Hazel" <hgregory@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov> |
| 315 | AR Organization: 05 - Emails | DOT_0039674 | DOT_0039674 | 1 | 12/10/2021 8:07 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 316 | AR Organization: 05 - Emails | DOT_0039675 | DOT_0039675 | 1 | 12/13/2021 8:00 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 317 | AR Organization: 05 - Emails | DOT_0039676 | DOT_0039676 | 1 | 12/13/2021 8:00 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 318 | AR Organization: 05 - Emails | DOT_0039677 | DOT_0039677 | 1 | 12/13/2021 10:00 | FW_ CBDTP (40).msg | FW: CBDTP | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "CBDTP" <CBDTP@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 72 of 176 PageID: 3007

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 319 | AR Organization: 05 - Emails | DOT_0039678 | DOT_0039678 | 1 | 12/13/2021 10:00 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 320 | AR Organization: 05 - Emails | DOT_0039679 | DOT_0039679 | 1 | 12/13/2021 10:00 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 321 | AR Organization: 05 - Emails | DOT_0039680 | DOT_0039680 | 1 | 12/16/2021 8:01 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 322 | AR Organization: 05 - Emails | DOT_0039681 | DOT_0039681 | 1 | 12/22/2021 8:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 323 | AR Organization: 05 - Emails | DOT_0039682 | DOT_0039682 | 1 | 12/22/2021 8:01 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 324 | AR Organization: 05 - Emails | DOT_0039683 | DOT_0039683 | 1 | 12/22/2021 9:51 | FW_ CBDTP (36).msg | FW: CBDTP | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "CBDTP" <CBDTP@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 325 | AR Organization: 05 - Emails | DOT_0039684 | DOT_0039684 | 1 | 12/22/2021 9:51 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 326 | AR Organization: 05 - Emails | DOT_0039685 | DOT_0039685 | 1 | 12/22/2021 9:51 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 327 | AR Organization: 05 - Emails | DOT_0039686 | DOT_0039686 | 1 | 12/22/2021 9:51 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 328 | AR Organization: 05 - Emails | DOT_0039687 | DOT_0039687 | 1 | 12/22/2021 14:08 | Central Business District Tolling Program-Section 106 - OPRHP 21PR06430.msg | Central Business District Tolling Program-Section 106 - OPRHP 21PR06430 | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Epstein, Ron (DOT)" <Ron.Epstein@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> | |
| 329 | AR Organization: 05 - Emails | DOT_0039688 | DOT_0039689 | 2 | 12/22/2021 15:26 | CBDTP NEPA follow up.msg | CBDTP NEPA follow up | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 330 | AR Organization: 05 - Emails | DOT_0039690 | DOT_0039691 | 2 | 12/22/2021 16:53 | RE_ CBDTP NEPA follow up.msg | RE: CBDTP NEPA follow up | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 73 of 176 PageID: 3008
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | AR Organization: 05 - Emails | DOT_0039692 | DOT_0039693 | 2 | 12/23/2021 8:24 | Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation .msg | Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "mark_eberle@nps.gov" <mark_eberle@nps.gov>, "kathryn_schlegel@nps.gov" <kathryn_schlegel@nps.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "andreagoldwyn@nylandmarks.org" <andreagoldwyn@nylandmarks.org>, "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov>, "Gina Santucci (LPC)" <GSantucci@lpc.nyc.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Williamson, Ann (DOT)" <Ann.Williamson@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "jschneider@mtabt.org" <jschneider@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, Hannah Brockhaus <hbrockhaus@fhistudio.com> |
| 332 | AR Organization: 09 - Report | DOT_0039694 | DOT_0039759 | 66 | 12/22/2021 13:25 | CBDTP_Project_Info_for_Consulting_Parties_December_2021.pdf | Cultural Resources Screening Report | | | |
| 333 | AR Organization: 07 - Presentation | DOT_0039760 | DOT_0039800 | 41 | 12/15/2021 16:58 | CBDTP_Section_106_CP_Mtg_1_Presentation_FIN_12-16-21.pdf | | | | |
| 334 | AR Organization: 05 - Emails | DOT_0039801 | DOT_0039801 | 1 | 12/27/2021 13:01 | RE_ CBDTP Concept of Operations.msg | RE: CBDTP Concept of Operations | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |
| 335 | AR Organization: 05 - Emails | DOT_0039802 | DOT_0039802 | 1 | 12/28/2021 13:01 | 139d4.eml | CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 336 | AR Organization: 05 - Emails | DOT_0039803 | DOT_0039803 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients:custhelp.com" <undisclosed-recipients:custhelp.com> | |
| 337 | AR Organization: 05 - Emails | DOT_0039804 | DOT_0039804 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients:custhelp.com" <undisclosed-recipients:custhelp.com> | |
| 338 | AR Organization: 05 - Emails | DOT_0039805 | DOT_0039805 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients:custhelp.com" <undisclosed-recipients:custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 74 of 176 PageID: 3009

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 339 | AR Organization: 05 - Emails | DOT_0039806 | DOT_0039806 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 340 | AR Organization: 05 - Emails | DOT_0039807 | DOT_0039807 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 341 | AR Organization: 05 - Emails | DOT_0039808 | DOT_0039808 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 342 | AR Organization: 05 - Emails | DOT_0039809 | DOT_0039809 | 1 | 12/28/2021 13:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 343 | AR Organization: 05 - Emails | DOT_0039810 | DOT_0039810 | 1 | 12/28/2021 13:28 | FW_ CBDTP.msg | FW: CBDTP | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 344 | AR Organization: 05 - Emails | DOT_0039811 | DOT_0039811 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 345 | AR Organization: 05 - Emails | DOT_0039812 | DOT_0039812 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 346 | AR Organization: 05 - Emails | DOT_0039813 | DOT_0039813 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 347 | AR Organization: 05 - Emails | DOT_0039814 | DOT_0039814 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 348 | AR Organization: 05 - Emails | DOT_0039815 | DOT_0039815 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 349 | AR Organization: 05 - Emails | DOT_0039816 | DOT_0039816 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 350 | AR Organization: 05 - Emails | DOT_0039817 | DOT_0039817 | 1 | 12/28/2021 13:28 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 351 | AR Organization: 05 - Emails | DOT_0039818 | DOT_0039818 | 1 | 12/28/2021 13:54 | 135a3.eml | FW: CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | CBDTP <CBDTP@dot.gov> | |
| 352 | AR Organization: 05 - Emails | DOT_0039819 | DOT_0039819 | 1 | 12/28/2021 13:54 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | AR Organization: 05 - Emails | DOT_0039820 | DOT_0039820 | 1 | 12/28/2021 13:54 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 354 | AR Organization: 05 - Emails | DOT_0039821 | DOT_0039821 | 1 | 12/28/2021 13:54 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 355 | AR Organization: 05 - Emails | DOT_0039822 | DOT_0039822 | 1 | 12/28/2021 13:54 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 356 | AR Organization: 05 - Emails | DOT_0039823 | DOT_0039823 | 1 | 12/28/2021 13:54 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 357 | AR Organization: 05 - Emails | DOT_0039824 | DOT_0039824 | 1 | 12/28/2021 13:54 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 358 | AR Organization: 05 - Emails | DOT_0039825 | DOT_0039825 | 1 | 12/31/2021 8:16 | CBDTP Section 106.msg | CBDTP Section 106 | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "Christopher M. Calvert" <ccalvert@akrf.com>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "anna.price@dot.gov" <anna.price@dot.gov>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov> |
| 359 | AR Organization: 05 - Emails | DOT_0039826 | DOT_0039826 | 1 | 1/3/2022 8:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 360 | AR Organization: 05 - Emails | DOT_0039827 | DOT_0039827 | 1 | 1/3/2022 8:01 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 361 | AR Organization: 05 - Emails | DOT_0039828 | DOT_0039828 | 1 | 1/3/2022 8:01 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 362 | AR Organization: 05 - Emails | DOT_0039829 | DOT_0039829 | 1 | 1/3/2022 8:01 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 363 | AR Organization: 05 - Emails | DOT_0039830 | DOT_0039830 | 1 | 1/3/2022 8:01 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 364 | AR Organization: 05 - Emails | DOT_0039831 | DOT_0039831 | 1 | 1/3/2022 8:01 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 365 | AR Organization: 05 - Emails | DOT_0039832 | DOT_0039832 | 1 | 1/7/2022 15:38 | RE_ CBDTP Contact List.msg | RE: CBDTP Contact List | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "'Timoney, Caitlin'" <Caitlin.Timoney@hdrinc.com> | "'C. de Cerreno, Allison'" <allison.cdecerreno@mtahq.org>, "'Angel, Nichola'" <nangel@mtabt.org> |
| 366 | AR Organization: 05 - Emails | DOT_0039833 | DOT_0039833 | 1 | 1/10/2022 8:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 367 | AR Organization: 05 - Emails | DOT_0039834 | DOT_0039834 | 1 | 1/10/2022 8:01 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 368 | AR Organization: 05 - Emails | DOT_0039835 | DOT_0039835 | 1 | 1/10/2022 8:01 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 369 | AR Organization: 05 - Emails | DOT_0039836 | DOT_0039836 | 1 | 1/10/2022 8:01 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 370 | AR Organization: 05 - Emails | DOT_0039837 | DOT_0039837 | 1 | 1/10/2022 8:01 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 371 | AR Organization: 05 - Emails | DOT_0039838 | DOT_0039838 | 1 | 1/12/2022 9:46 | CBDTP Section 106.msg | CBDTP Section 106 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 372 | AR Organization: 05 - Emails | DOT_0039839 | DOT_0039841 | 3 | 1/12/2022 14:56 | RE_ Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation .msg | RE: Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation | "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov> | "'Blair, Lori E (DOT)'" <Lori.Blair@dot.ny.gov>, "mark_eberle@nps.gov" <mark_eberle@nps.gov>, "kathryn_schlegel@nps.gov" <kathryn_schlegel@nps.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "andreagoldwyn@nylandmarks.org" <andreagoldwyn@nylandmarks.org>, "Gina Santucci (LPC)" <GSantucci@lpc.nyc.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Williamson, Ann (DOT)" <Ann.Williamson@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "jschneider@mtabt.org" <jschneider@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, Hannah Brockhaus <hbrockhaus@fhistudio.com> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | AR Organization: 05 - Emails | DOT_0039842 | DOT_0039843 | 2 | 1/12/2022 15:59 | FW_ Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation .msg | FW: Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA" <kaylie.kramer@dot.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Williamson, Ann (DOT)" <Ann.Williamson@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "jschneider@mtabt.org" <jschneider@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, Hannah Brockhaus <hbrockhaus@fhistudio.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 374 | AR Organization: 05 - Emails | DOT_0039844 | DOT_0039845 | 2 | 1/13/2022 13:51 | RE_ Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation  (37).msg | RE: Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation | "Gina Santucci (LPC)" <GSantucci@lpc.nyc.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "mark_eberle@nps.gov" <mark_eberle@nps.gov>, "kathryn_schlegel@nps.gov" <kathryn_schlegel@nps.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "andreagoldwyn@nylandmarks.org" <andreagoldwyn@nylandmarks.org>, "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov> | (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Williamson, Ann (DOT)" <Ann.Williamson@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "jschneider@mtabt.org" <jschneider@mtabt.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, Hannah Brockhaus <hbrockhaus@fhistudio.com>, "Parmenter, Zephreny" |
| 375 | AR Organization: 04 - Misc | DOT_0039846 | DOT_0039847 | 2 | 1/13/2022 13:48 | 34621_FSO_DNP_11052021.docx | | | | |
| 376 | AR Organization: 05 - Emails | DOT_0039848 | DOT_0039848 | 1 | 1/14/2022 8:01 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 377 | AR Organization: 05 - Emails | DOT_0039849 | DOT_0039849 | 1 | 1/18/2022 8:01 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 378 | AR Organization: 05 - Emails | DOT_0039850 | DOT_0039850 | 1 | 1/18/2022 8:01 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 379 | AR Organization: 05 - Emails | DOT_0039851 | DOT_0039851 | 1 | 1/18/2022 8:01 | unnamed(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 380 | AR Organization: 05 - Emails | DOT_0039852 | DOT_0039852 | 1 | 1/18/2022 8:01 | unnamed(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | AR Organization: 05 - Emails | DOT_0039853 | DOT_0039853 | 1 | 1/18/2022 9:54 | 13561.eml | FW: NYC CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | CBDTP <CBDTP@dot.gov> |
| 382 | AR Organization: 05 - Emails | DOT_0039854 | DOT_0039854 | 1 | 1/18/2022 9:54 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 383 | AR Organization: 05 - Emails | DOT_0039855 | DOT_0039855 | 1 | 1/18/2022 9:54 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 384 | AR Organization: 05 - Emails | DOT_0039856 | DOT_0039856 | 1 | 1/18/2022 9:54 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 385 | AR Organization: 05 - Emails | DOT_0039857 | DOT_0039857 | 1 | 1/18/2022 9:54 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 386 | AR Organization: 05 - Emails | DOT_0039858 | DOT_0039858 | 1 | 1/20/2022 8:01 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 387 | AR Organization: 05 - Emails | DOT_0039859 | DOT_0039859 | 1 | 1/20/2022 8:01 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 388 | AR Organization: 05 - Emails | DOT_0039860 | DOT_0039860 | 1 | 1/20/2022 16:01 | 13297.eml | Congestion Pricing Meetings | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Austin.Mark@epa.gov" <Austin.Mark@epa.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> |
| 389 | AR Organization: 05 - Emails | DOT_0039861 | DOT_0039862 | 2 | 1/20/2022 16:06 | 13d26.eml | RE: Congestion Pricing Meetings | "Austin, Mark" <Austin.Mark@epa.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> |
| 390 | AR Organization: 05 - Emails | DOT_0039863 | DOT_0039863 | 1 | 1/24/2022 10:15 | RE_ preparing to share the EA.msg | RE: preparing to share the EA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "'C. de Cerreno, Allison'" <allison.cdecerreno@mtahq.org> | "'Angel, Nichola'" <nangel@mtabt.org> |
| 391 | AR Organization: 05 - Emails | DOT_0039864 | DOT_0039864 | 1 | 1/25/2022 8:39 | 1399d.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 392 | AR Organization: 05 - Emails | DOT_0039865 | DOT_0039865 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 393 | AR Organization: 05 - Emails | DOT_0039866 | DOT_0039866 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | AR Organization: 05 - Emails | DOT_0039867 | DOT_0039867 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 395 | AR Organization: 05 - Emails | DOT_0039868 | DOT_0039868 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 396 | AR Organization: 05 - Emails | DOT_0039869 | DOT_0039869 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 397 | AR Organization: 05 - Emails | DOT_0039870 | DOT_0039870 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 398 | AR Organization: 05 - Emails | DOT_0039871 | DOT_0039871 | 1 | 1/25/2022 8:39 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 399 | AR Organization: 05 - Emails | DOT_0039872 | DOT_0039872 | 1 | 1/25/2022 10:10 | FW_ NYC CBDTP (9).msg | FW: NYC CBDTP | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "CBDTP" <CBDTP@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 400 | AR Organization: 05 - Emails | DOT_0039873 | DOT_0039873 | 1 | 1/25/2022 10:10 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 401 | AR Organization: 05 - Emails | DOT_0039874 | DOT_0039874 | 1 | 1/25/2022 10:10 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 402 | AR Organization: 05 - Emails | DOT_0039875 | DOT_0039875 | 1 | 1/26/2022 17:01 | RE_ CBDTP overview (5).msg | RE: CBDTP overview | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "'Angel, Nichola'" <nangel@mtabt.org> | "'C. de Cerreno, Allison'" <allison.cdecerreno@mtahq.org> |
| 403 | AR Organization: 05 - Emails | DOT_0039876 | DOT_0039876 | 1 | 1/26/2022 17:19 | 13e78.eml | RE: CBDTP overview | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 404 | AR Organization: 05 - Emails | DOT_0039877 | DOT_0039877 | 1 | 1/28/2022 8:02 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 405 | AR Organization: 05 - Emails | DOT_0039878 | DOT_0039878 | 1 | 1/28/2022 12:09 | RE_ Bi-weekly meeting w_Monica Pavlik.pdf | RE: Bi-weekly meeting w/Monica Pavlik | "Angel, Nichola" <nangel@mtabt.org> | <Monica.Pavlik@dot.gov>, "Chris.Gatchell@dot.gov" <Chris.Gatchell@dot.gov>, "Kara@dot.gov" <Kara.Hogan@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, ron epstein <Ron.Epstein@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Schwartz, William" <wschwartz@mtahq.org>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "McNamara, Ian" <Ian.McNamara@wsp.com>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Chris.Gatchell@dot.gov" <Chris.Gatchell@dot.gov>, "Kara.Hogan@dot.gov" <Kara.Hogan@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, William | |
| 406 | AR Organization: 05 - Emails | DOT_0039879 | DOT_0039879 | 1 | 2/4/2022 16:37 | CBDTP June Outreach Plan for FHWA.msg | CBDTP June Outreach Plan for FHWA | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com> |
| 407 | AR Organization: 04 - Misc | DOT_0039880 | DOT_0039882 | 3 | 2/4/2022 16:19 | CBDTP_June_Outreach_Plan_DFT_v2_2-4-22.docx | | | | |
| 408 | AR Organization: 05 - Emails | DOT_0039883 | DOT_0039883 | 1 | 2/7/2022 9:00 | 13982.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 409 | AR Organization: 05 - Emails | DOT_0039884 | DOT_0039884 | 1 | 2/7/2022 9:00 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 410 | AR Organization: 05 - Emails | DOT_0039885 | DOT_0039885 | 1 | 2/7/2022 9:00 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 411 | AR Organization: 05 - Emails | DOT_0039886 | DOT_0039886 | 1 | 2/7/2022 9:00 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 83 of 176 PageID: 3018

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 412 | AR Organization: 05 - Emails | DOT_0039887 | DOT_0039887 | 1 | 2/7/2022 9:00 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 413 | AR Organization: 05 - Emails | DOT_0039888 | DOT_0039888 | 1 | 2/7/2022 9:00 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 414 | AR Organization: 05 - Emails | DOT_0039889 | DOT_0039889 | 1 | 2/7/2022 9:00 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 415 | AR Organization: 05 - Emails | DOT_0039890 | DOT_0039890 | 1 | 2/7/2022 9:23 | 13528.eml | FW: NYC CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | CBDTP <CBDTP@dot.gov> |
| 416 | AR Organization: 05 - Emails | DOT_0039891 | DOT_0039891 | 1 | 2/7/2022 9:23 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 417 | AR Organization: 05 - Emails | DOT_0039892 | DOT_0039892 | 1 | 2/7/2022 9:23 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 418 | AR Organization: 05 - Emails | DOT_0039893 | DOT_0039893 | 1 | 2/7/2022 9:23 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 419 | AR Organization: 05 - Emails | DOT_0039894 | DOT_0039894 | 1 | 2/7/2022 9:23 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 420 | AR Organization: 05 - Emails | DOT_0039895 | DOT_0039895 | 1 | 2/7/2022 9:23 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 421 | AR Organization: 05 - Emails | DOT_0039896 | DOT_0039896 | 1 | 2/7/2022 9:23 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 422 | AR Organization: 05 - Emails | DOT_0039897 | DOT_0039897 | 1 | 2/9/2022 8:00 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 423 | AR Organization: 05 - Emails | DOT_0039898 | DOT_0039898 | 1 | 2/9/2022 8:00 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 84 of 176 PageID: 3019

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | AR Organization: 05 - Emails | DOT_0039899 | DOT_0039899 | 1 | 2/9/2022 17:11 | 13fb4.eml | FW: CBDTP EJ TAG - Set Up | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anna Price - Federal Highway Administration, NY Division (anna.price@dot.gov)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Wojnar, Michael" <mwojnar@mtahq.org> |
| 425 | AR Organization: 05 - Emails | DOT_0039900 | DOT_0039900 | 1 | 2/10/2022 19:27 | 13fb1.eml | CBDTP - Submission of the Draft EA | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Richard J. Marquis" <rick.marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 426 | AR Organization: 06 Correspondence | DOT_0039901 | DOT_0039902 | 2 | 2/10/2022 19:15 | CBDTP_Draft_EA_Submission_Cvr_Ltr_to_FHWA_2-10-22.pdf | | | | |
| 427 | AR Organization: 05 - Emails | DOT_0039903 | DOT_0039903 | 1 | 2/10/2022 19:30 | Re_ CBDTP - Submission of the Draft EA.msg | Re: CBDTP - Submission of the Draft EA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "ron.epstein dot.ny.gov" <ron.epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 428 | AR Organization: 05 - Emails | DOT_0039904 | DOT_0039904 | 1 | 2/11/2022 8:02 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 429 | AR Organization: 05 - Emails | DOT_0039905 | DOT_0039905 | 1 | 2/11/2022 8:02 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 430 | AR Organization: 05 - Emails | DOT_0039906 | DOT_0039907 | 2 | 2/11/2022 10:32 | 1034b.eml | RE: ACTION: Response requested by March 4. New York City Central Business District Tolling Program Environmental Assessment | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "austin.mark@epa.gov" <austin.mark@epa.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 431 | AR Organization: 05 - Emails | DOT_0039908 | DOT_0039909 | 2 | 2/11/2022 15:04 | RE_ Congestion Pricing (15).msg | RE: Congestion Pricing | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Austin, Mark" <Austin.Mark@epa.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Nyer, Samantha" <Nyer.Samantha@epa.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 432 | AR Organization: 05 - Emails | DOT_0039910 | DOT_0039910 | 1 | 2/14/2022 8:00 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 433 | AR Organization: 05 - Emails | DOT_0039911 | DOT_0039911 | 1 | 2/14/2022 8:00 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 85 of 176 PageID: 3020
State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 434 | AR Organization: 05 - Emails | DOT_0039912 | DOT_0039912 | 1 | 2/14/2022 8:00 | unnamed(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 435 | AR Organization: 05 - Emails | DOT_0039913 | DOT_0039913 | 1 | 2/17/2022 8:01 | unnamed.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 436 | AR Organization: 05 - Emails | DOT_0039914 | DOT_0039914 | 1 | 2/17/2022 8:01 | unnamed(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 437 | AR Organization: 05 - Emails | DOT_0039915 | DOT_0039915 | 1 | 2/17/2022 8:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 438 | AR Organization: 05 - Emails | DOT_0039916 | DOT_0039916 | 1 | 2/17/2022 8:01 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 439 | AR Organization: 05 - Emails | DOT_0039917 | DOT_0039917 | 1 | 2/17/2022 15:16 | RE_ CBDTCP June Outreach Plan for FHWA (85).msg | RE: CBDTCP June Outreach Plan for FHWA | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Flax, Leah" <leah.flax@mtabt.org> |
| 440 | AR Organization: 05 - Emails | DOT_0039918 | DOT_0039918 | 1 | 2/24/2022 9:26 | CBDTP - Section 106 - Central Park Renderings.msg | CBDTP - Section 106 - Central Park Renderings | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "Eberle, Mark D" <mark_eberle@nps.gov>, "Slater, Mark P" <Mark_Slater@nps.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov>, "Lindsay.Quartini@parks.nyc.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "wullom@dot.nyc.gov" <wullom@dot.nyc.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | AR Organization: 05 - Emails | DOT_0039919 | DOT_0039921 | 3 | 2/24/2022 14:29 | RE_ CBDTP - Section 106 - Central Park Renderings (58).msg | RE: CBDTP - Section 106 - Central Park Renderings | "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Eberle, Mark D" <mark_eberle@nps.gov>, "Slater, Mark P" <Mark_Slater@nps.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov>, "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov>, "Lindsay.Quartini@parks.nyc.gov" <Lindsay.Quartini@parks.nyc.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "wullom@dot.nyc.gov" <wullom@dot.nyc.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "zparmenter@dot.nyc.gov" <zparmenter@dot.nyc.gov> |
| 442 | AR Organization: 05 - Emails | DOT_0039922 | DOT_0039924 | 3 | 2/25/2022 8:03 | RE__EXTERNAL_ CBDTP - Section 106 - Central Park Renderings (60).msg | RE: [EXTERNAL] CBDTP - Section 106 - Central Park Renderings | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "Eberle, Mark D" <mark_eberle@nps.gov>, "Slater, Mark P" <Mark_Slater@nps.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov>, "Lindsay.Quartini@parks.nyc.gov" <Lindsay.Quartini@parks.nyc.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "wullom@dot.nyc.gov" <wullom@dot.nyc.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> |
| 443 | AR Organization: 07 - Presentation | DOT_0039925 | DOT_0039936 | 12 | 2/25/2022 8:03 | CBDTP_Central_Park_West_Evaluation_DFT_v1_2-15-22.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 87 of 176 PageID: 3022

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 444 | AR Organization: 05 - Emails | DOT_0039937 | DOT_0039939 | 3 | 2/28/2022 9:34 | RE_ _EXTERNAL_ CBDTP - Section 106 - Central Park Renderings (63).msg | RE: [EXTERNAL] CBDTP - Section 106 - Central Park Renderings | "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Eberle, Mark D" <mark_eberle@nps.gov>, "Slater, Mark P" <Mark_Slater@nps.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov>, "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov>, "Lindsay.Quartini@parks.nyc.gov" <Lindsay.Quartini@parks.nyc.gov> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "wullom@dot.nyc.gov" <wullom@dot.nyc.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> |
| 445 | AR Organization: 05 - Emails | DOT_0039940 | DOT_0039940 | 1 | 3/2/2022 8:00 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 446 | AR Organization: 05 - Emails | DOT_0039941 | DOT_0039941 | 1 | 3/2/2022 8:00 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 447 | AR Organization: 05 - Emails | DOT_0039942 | DOT_0039942 | 1 | 3/2/2022 8:00 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 448 | AR Organization: 05 - Emails | DOT_0039943 | DOT_0039943 | 1 | 3/2/2022 8:00 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 449 | AR Organization: 05 - Emails | DOT_0039944 | DOT_0039944 | 1 | 3/2/2022 8:00 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 450 | AR Organization: 05 - Emails | DOT_0039945 | DOT_0039945 | 1 | 3/2/2022 8:00 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 451 | AR Organization: 05 - Emails | DOT_0039946 | DOT_0039946 | 1 | 3/3/2022 11:02 | CBDTP EA Transit Assessment Meeting Follow-Up.msg | CBDTP EA Transit Assessment Meeting Follow-Up | "Angel, Nichola" <nangel@mtabt.org> | "Colangelo-Bryan, Jeremy C. (CPLNJCB)" <JColangelo-bryan@njtransit.com> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Lennon, Lawrence" <Lawrence.Lennon@mtacd.org>, "Gregory, Hazel" <hgregory@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 452 | AR Organization: 05 - Emails | DOT_0039947 | DOT_0039947 | 1 | 3/3/2022 11:32 | CDBTP - PM2_5_PM10 hot spot analysis.msg | CDBTP - PM2.5/PM10 hot spot analysis | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, CDBTP <CBDTP@dot.gov> |
| 453 | AR Organization: 05 - Emails | DOT_0039948 | DOT_0039948 | 1 | 3/3/2022 15:08 | 13229.eml | CBDTP: Project Sponsor Addresses | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov>, "Austin, Mark" <Austin.Mark@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov>, "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> |
| 454 | AR Organization: 05 - Emails | DOT_0039949 | DOT_0039949 | 1 | 3/7/2022 8:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 455 | AR Organization: 05 - Emails | DOT_0039950 | DOT_0039950 | 1 | 3/7/2022 8:01 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 456 | AR Organization: 05 - Emails | DOT_0039951 | DOT_0039951 | 1 | 3/7/2022 8:01 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 457 | AR Organization: 05 - Emails | DOT_0039952 | DOT_0039952 | 1 | 3/7/2022 8:01 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 458 | AR Organization: 05 - Emails | DOT_0039953 | DOT_0039953 | 1 | 3/9/2022 8:01 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 459 | AR Organization: 05 - Emails | DOT_0039954 | DOT_0039954 | 1 | 3/9/2022 8:01 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 460 | AR Organization: 05 - Emails | DOT_0039955 | DOT_0039956 | 2 | 3/11/2022 12:46 | RE_ CDBTP - Submission of the Draft EA (134).msg | RE: CDBTP - Submission of the Draft EA | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, ron epstein <Ron.Epstein@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 461 | AR Organization: 05 - Emails | DOT_0039957 | DOT_0039958 | 2 | 3/18/2022 17:30 | CBDTP-PANYNJNJT on Hoboken Follow up.msg | CBDTP-PANYNJ/NJT on Hoboken Follow up | "Angel, Nichola" <nangel@mtabt.org> | <cdegraffe@panynj.gov>, "mokeane@panynj.gov" <mokeane@panynj.gov>, "jstarace@panynj.gov" <jstarace@panynj.gov>, "reisenst@panynj.gov" <reisenst@panynj.gov>, "bsiegel@panynj.gov" <bsiegel@panynj.gov>, "jburkhar@panynj.gov" <jburkhar@panynj.gov>, "dmcshane@panynj.gov" <dmcshane@panynj.gov>, "jchiu@panynj.gov" <jchiu@panynj.gov>, "gwong@panynj.gov" <gwong@panynj.gov>, "mdicules@panynj.gov" <mdicules@panynj.gov>, "Colangelo-Bryan, Jeremy C. (CPLNJCB)" <JColangelo-bryan@njtransit.com>, "Kriegel, Russell" <rkriegel@panynj.gov>, "Safer, Mathew A. (CCAPMAS)" <MSafer@njtransit.com>, "Kearns, Alan D. (CCAPADK)" <AKearns@njtransit.com>, "Viqueira, | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Schreibman, Lisa" <Lisa.Schreibman@nyct.com>, "Krantz, Jay" <Jay.Krantz@nyct.com>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Lennon, Lawrence" <Lawrence.Lennon@mtacd.org>, "Desantis, Romolo" <Romolo.Desantis@mtacd.org>, "ian.mcnamara" <ian.mcnamara@wsp.com>, "Walker, Mark C." <Mark.Walker@wsp.com>, "Hannah Brockhaus" <hbrockhaus@fhistudio.com> |
| 462 | AR Organization: 04 - Misc | DOT_0039959 | DOT_0039959 | 1 | 10/8/2021 17:19 | CBDTP_Hoboken_2022-03-16.xlsx | | | | |
| 463 | AR Organization: 07 - Presentation | DOT_0039960 | DOT_0039973 | 14 | 3/7/2022 17:27 | CBDTP_PPT_for_PANYNJ_v3_03-07-22.pptx | | | | |
| 464 | AR Organization: 05 - Emails | DOT_0039974 | DOT_0039974 | 1 | 3/22/2022 12:41 | 1390a.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 465 | AR Organization: 05 - Emails | DOT_0039975 | DOT_0039975 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 466 | AR Organization: 05 - Emails | DOT_0039976 | DOT_0039976 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(10).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 467 | AR Organization: 05 - Emails | DOT_0039977 | DOT_0039977 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(11).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 468 | AR Organization: 05 - Emails | DOT_0039978 | DOT_0039978 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(12).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 90 of 176 PageID: 3025

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 469 | AR Organization: 05 - Emails | DOT_0039979 | DOT_0039979 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 470 | AR Organization: 05 - Emails | DOT_0039980 | DOT_0039980 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 471 | AR Organization: 05 - Emails | DOT_0039981 | DOT_0039981 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 472 | AR Organization: 05 - Emails | DOT_0039982 | DOT_0039982 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 473 | AR Organization: 05 - Emails | DOT_0039983 | DOT_0039983 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 474 | AR Organization: 05 - Emails | DOT_0039984 | DOT_0039984 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 475 | AR Organization: 05 - Emails | DOT_0039985 | DOT_0039985 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 476 | AR Organization: 05 - Emails | DOT_0039986 | DOT_0039986 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 477 | AR Organization: 05 - Emails | DOT_0039987 | DOT_0039987 | 1 | 3/22/2022 12:41 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 478 | AR Organization: 05 - Emails | DOT_0039988 | DOT_0039988 | 1 | 3/22/2022 12:47 | 134a9.eml | FW: NYC CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | CBDTP <CBDTP@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 479 | AR Organization: 05 - Emails | DOT_0039989 | DOT_0039989 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 480 | AR Organization: 05 - Emails | DOT_0039990 | DOT_0039990 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(10).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 481 | AR Organization: 05 - Emails | DOT_0039991 | DOT_0039991 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(11).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 91 of 176 PageID: 3026
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 482 | AR Organization: 05 - Emails | DOT_0039992 | DOT_0039992 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(12).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 483 | AR Organization: 05 - Emails | DOT_0039993 | DOT_0039993 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 484 | AR Organization: 05 - Emails | DOT_0039994 | DOT_0039994 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 485 | AR Organization: 05 - Emails | DOT_0039995 | DOT_0039995 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 486 | AR Organization: 05 - Emails | DOT_0039996 | DOT_0039996 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 487 | AR Organization: 05 - Emails | DOT_0039997 | DOT_0039997 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 488 | AR Organization: 05 - Emails | DOT_0039998 | DOT_0039998 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 489 | AR Organization: 05 - Emails | DOT_0039999 | DOT_0039999 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 490 | AR Organization: 05 - Emails | DOT_0040000 | DOT_0040000 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 491 | AR Organization: 05 - Emails | DOT_0040001 | DOT_0040001 | 1 | 3/22/2022 12:47 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 492 | AR Organization: 05 - Emails | DOT_0040002 | DOT_0040002 | 1 | 3/28/2022 10:51 | 13900.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 493 | AR Organization: 05 - Emails | DOT_0040003 | DOT_0040003 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 494 | AR Organization: 05 - Emails | DOT_0040004 | DOT_0040004 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 92 of 176 PageID: 3027

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 495 | AR Organization: 05 - Emails | DOT_0040005 | DOT_0040005 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 496 | AR Organization: 05 - Emails | DOT_0040006 | DOT_0040006 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 497 | AR Organization: 05 - Emails | DOT_0040007 | DOT_0040007 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 498 | AR Organization: 05 - Emails | DOT_0040008 | DOT_0040008 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 499 | AR Organization: 05 - Emails | DOT_0040009 | DOT_0040009 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 500 | AR Organization: 05 - Emails | DOT_0040010 | DOT_0040010 | 1 | 3/28/2022 10:51 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 501 | AR Organization: 05 - Emails | DOT_0040011 | DOT_0040011 | 1 | 4/1/2022 8:03 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 502 | AR Organization: 05 - Emails | DOT_0040012 | DOT_0040012 | 1 | 4/1/2022 8:03 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 503 | AR Organization: 05 - Emails | DOT_0040013 | DOT_0040013 | 1 | 4/1/2022 8:03 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 504 | AR Organization: 05 - Emails | DOT_0040014 | DOT_0040014 | 1 | 4/1/2022 8:03 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 505 | AR Organization: 05 - Emails | DOT_0040015 | DOT_0040016 | 2 | 4/4/2022 10:53 | RE_ CBDTP Abbreviated EA Outline (124).msg | RE: CBDTP Abbreviated EA Outline | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 506 | AR Organization: 05 - Emails | DOT_0040017 | DOT_0040019 | 3 | 10/13/2021 15:33 | Stockbridge_Munsee_Response_-_Consultation_with_Tribal_Nations.pdf | FW: Central Business District Tolling Program - Consultation with Tribal Nations | Price, Anna (FHWA) | Leslie, Catherine S. (DOT); Blair, Lori E (DOT) | |
| 507 | AR Organization: 05 - Emails | DOT_0040020 | DOT_0040022 | 3 | 10/13/2021 15:33 | Stockbridge_Munsee_Response_-_Consultation_with_Tribal_Nations.pdf | FW: Central Business District Tolling Program - Consultation with Tribal Nations | Price, Anna (FHWA) | Leslie, Catherine S. (DOT); Blair, Lori E (DOT) | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 508 | AR Organization: 05 - Emails | DOT_0040023 | DOT_0040025 | 3 | 10/13/2021 15:33 | Stockbridge_Munsee_Response_-_Consultation_with_Tribal_Nations.pdf | FW: Central Business District Tolling Program - Consultation with Tribal Nations | Price, Anna (FHWA) | Leslie, Catherine S. (DOT); Blair, Lori E (DOT) | |
| 509 | AR Organization: 05 - Emails | DOT_0040026 | DOT_0040026 | 1 | 4/14/2022 8:26 | 138e2.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA) <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 510 | AR Organization: 05 - Emails | DOT_0040027 | DOT_0040027 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 511 | AR Organization: 05 - Emails | DOT_0040028 | DOT_0040028 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 512 | AR Organization: 05 - Emails | DOT_0040029 | DOT_0040029 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 513 | AR Organization: 05 - Emails | DOT_0040030 | DOT_0040030 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 514 | AR Organization: 05 - Emails | DOT_0040031 | DOT_0040031 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 515 | AR Organization: 05 - Emails | DOT_0040032 | DOT_0040032 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 516 | AR Organization: 05 - Emails | DOT_0040033 | DOT_0040033 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 517 | AR Organization: 05 - Emails | DOT_0040034 | DOT_0040034 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 518 | AR Organization: 05 - Emails | DOT_0040035 | DOT_0040035 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 519 | AR Organization: 05 - Emails | DOT_0040036 | DOT_0040036 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 520 | AR Organization: 05 - Emails | DOT_0040037 | DOT_0040037 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 94 of 176 PageID: 3029
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 521 | AR Organization: 05 - Emails | DOT_0040038 | DOT_0040038 | 1 | 4/14/2022 8:26 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 522 | AR Organization: 05 - Emails | DOT_0040039 | DOT_0040039 | 1 | 4/14/2022 9:10 | 13460.eml | FW: NYC CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, CBDTP <CBDTP@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 523 | AR Organization: 05 - Emails | DOT_0040040 | DOT_0040040 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 524 | AR Organization: 05 - Emails | DOT_0040041 | DOT_0040041 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 525 | AR Organization: 05 - Emails | DOT_0040042 | DOT_0040042 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 526 | AR Organization: 05 - Emails | DOT_0040043 | DOT_0040043 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 527 | AR Organization: 05 - Emails | DOT_0040044 | DOT_0040044 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 528 | AR Organization: 05 - Emails | DOT_0040045 | DOT_0040045 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 529 | AR Organization: 05 - Emails | DOT_0040046 | DOT_0040046 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 530 | AR Organization: 05 - Emails | DOT_0040047 | DOT_0040047 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 531 | AR Organization: 05 - Emails | DOT_0040048 | DOT_0040048 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 532 | AR Organization: 05 - Emails | DOT_0040049 | DOT_0040049 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 533 | AR Organization: 05 - Emails | DOT_0040050 | DOT_0040050 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 95 of 176 PageID: 3030

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 534 | AR Organization: 05 - Emails | DOT_0040051 | DOT_0040051 | 1 | 4/14/2022 9:10 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 535 | AR Organization: 05 - Emails | DOT_0040052 | DOT_0040052 | 1 | 4/18/2022 8:47 | CBDTP Section 106 (115).msg | CBDTP Section 106 | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov>, Claudia Cooney <ccooney@akrf.com>, "Christopher M. Calvert" <ccalvert@akrf.com>, Julie Cowing <jcowing@akrf.com> |
| 536 | AR Organization: 05 - Emails | DOT_0040053 | DOT_0040053 | 1 | 4/18/2022 17:58 | CBDTP Air Quality ICG Meeting_Presentation and proposed methodology.msg | CBDTP Air Quality ICG Meeting: Presentation and proposed methodology | "Lentlie, Patrick (DOT)" <Patrick.Lentlie@dot.ny.gov> | "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Black, Lily" <Black.Lily@epa.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov>, "Anukwe, Uzoma (FTA)" <uzoma.anukwe@dot.gov> | "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "Savage, Laura E (DOT)" <Laura.Savage@dot.ny.gov> |
| 537 | AR Organization: 05 - Emails | DOT_0040054 | DOT_0040054 | 1 | 4/25/2022 9:05 | 138b2.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 538 | AR Organization: 05 - Emails | DOT_0040055 | DOT_0040055 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_feedback(1).eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 539 | AR Organization: 05 - Emails | DOT_0040056 | DOT_0040056 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 540 | AR Organization: 05 - Emails | DOT_0040057 | DOT_0040057 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_registration(1).eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 541 | AR Organization: 05 - Emails | DOT_0040058 | DOT_0040058 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 96 of 176 PageID: 3031

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 542 | AR Organization: 05 - Emails | DOT_0040059 | DOT_0040059 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 543 | AR Organization: 05 - Emails | DOT_0040060 | DOT_0040060 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 544 | AR Organization: 05 - Emails | DOT_0040061 | DOT_0040061 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 545 | AR Organization: 05 - Emails | DOT_0040062 | DOT_0040062 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 546 | AR Organization: 05 - Emails | DOT_0040063 | DOT_0040063 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 547 | AR Organization: 05 - Emails | DOT_0040064 | DOT_0040064 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 548 | AR Organization: 05 - Emails | DOT_0040065 | DOT_0040065 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 549 | AR Organization: 05 - Emails | DOT_0040066 | DOT_0040066 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 550 | AR Organization: 05 - Emails | DOT_0040067 | DOT_0040067 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 551 | AR Organization: 05 - Emails | DOT_0040068 | DOT_0040068 | 1 | 4/25/2022 9:05 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 552 | AR Organization: 05 - Emails | DOT_0040069 | DOT_0040069 | 1 | 4/25/2022 17:33 | 13142.eml | FW: NYC CBDTP | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 553 | AR Organization: 05 - Emails | DOT_0040070 | DOT_0040070 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_feedback(1).eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 554 | AR Organization: 05 - Emails | DOT_0040071 | DOT_0040071 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_feedback.eml | CBD Tolling Program feedback | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 97 of 176 PageID: 3032

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 555 | AR Organization: 05 - Emails | DOT_0040072 | DOT_0040072 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_registration(1).eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 556 | AR Organization: 05 - Emails | DOT_0040073 | DOT_0040073 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_registration.eml | CBD Tolling Program registration | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 557 | AR Organization: 05 - Emails | DOT_0040074 | DOT_0040074 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 558 | AR Organization: 05 - Emails | DOT_0040075 | DOT_0040075 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 559 | AR Organization: 05 - Emails | DOT_0040076 | DOT_0040076 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 560 | AR Organization: 05 - Emails | DOT_0040077 | DOT_0040077 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 561 | AR Organization: 05 - Emails | DOT_0040078 | DOT_0040078 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 562 | AR Organization: 05 - Emails | DOT_0040079 | DOT_0040079 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 563 | AR Organization: 05 - Emails | DOT_0040080 | DOT_0040080 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 564 | AR Organization: 05 - Emails | DOT_0040081 | DOT_0040081 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 565 | AR Organization: 05 - Emails | DOT_0040082 | DOT_0040082 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 566 | AR Organization: 05 - Emails | DOT_0040083 | DOT_0040083 | 1 | 4/25/2022 17:33 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 567 | AR Organization: 05 - Emails | DOT_0040084 | DOT_0040084 | 1 | 4/27/2022 11:57 | 12fb2.eml | FW: CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, CBDTP <CBDTP@dot.gov> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Gatchell, Chris (FHWA)" <Chris.Gatchell@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 568 | AR Organization: 05 - Emails | DOT_0040085 | DOT_0040086 | 2 | 4/28/2022 10:17 | RE_ CBDTP - Environmental Justice Information (108).msg | RE: CBDTP - Environmental Justice Information | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Gregory, Hazel" <hgregory@mtabt.org> |
| 569 | AR Organization: 05 - Emails | DOT_0040087 | DOT_0040087 | 1 | 5/9/2022 15:24 | 13870.eml | NYC CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 570 | AR Organization: 05 - Emails | DOT_0040088 | DOT_0040088 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(1).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 571 | AR Organization: 05 - Emails | DOT_0040089 | DOT_0040089 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(10).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 572 | AR Organization: 05 - Emails | DOT_0040090 | DOT_0040090 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(11).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 573 | AR Organization: 05 - Emails | DOT_0040091 | DOT_0040091 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(12).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 574 | AR Organization: 05 - Emails | DOT_0040092 | DOT_0040092 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(2).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 575 | AR Organization: 05 - Emails | DOT_0040093 | DOT_0040093 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(3).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 576 | AR Organization: 05 - Emails | DOT_0040094 | DOT_0040094 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(4).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 577 | AR Organization: 05 - Emails | DOT_0040095 | DOT_0040095 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(5).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 578 | AR Organization: 05 - Emails | DOT_0040096 | DOT_0040096 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(6).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 579 | AR Organization: 05 - Emails | DOT_0040097 | DOT_0040097 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(7).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 580 | AR Organization: 05 - Emails | DOT_0040098 | DOT_0040098 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(8).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 99 of 176 PageID: 3034

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 581 | AR Organization: 05 - Emails | DOT_0040099 | DOT_0040099 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally(9).eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 582 | AR Organization: 05 - Emails | DOT_0040100 | DOT_0040100 | 1 | 5/9/2022 15:24 | CBD_Tolling_Program_tally.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 583 | AR Organization: 05 - Emails | DOT_0040101 | DOT_0040102 | 2 | 5/13/2022 10:07 | CBDTP - AQ meeting (55).msg | CBDTP - AQ meeting | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | <Cecilia.Ho@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Martinez, Victoria (FHWA)" <Victoria.Martinez@dot.gov>, Mark Chertok <mchertok@sprlaw.com>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "jcowing@akrf.com" <jcowing@akrf.com>, "Caitlin.timoney@hdrinc.com" <Caitlin.timoney@hdrinc.com>, "Guinevere.ngau@hdrinc.com" <Guinevere.ngau@hdrinc.com>, "catherine.leslie@dot.ny.gov" <catherine.leslie@dot.ny.gov>, "jsimeon@dot.nyc.gov" <jsimeon@dot.nyc.gov>, "alma.lafferty@dot.ny.gov" <alma.lafferty@dot.ny.gov>, "ian.mcnamara@wsp.com" <ian.mcnamara@wsp.com>, "nangel@mtabt.org" <nangel@mtabt.org>, "loliva@mtahq.org" | <Kara.Hogan@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "peter.liebowitz@wsp.com" <peter.liebowitz@wsp.com>, "Michael.lewis@hdrinc.com" <Michael.lewis@hdrinc.com>, "Shepard, Katie R." <Katie.Shepard@wsp.com>, "Max Meltzer" <mmeltzer@akrf.com>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov>, "DiLuccio, Sean" <SDiLuccio@dot.nyc.gov>, "Carry, William" <WCarry@dot.nyc.gov>, "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Lovegrove, Alice" <Alice.Lovegrove@wsp.com>, "Ullom, William" <wullom@dot.nyc.gov>, "Gathen, Kari (DOT)" <Kari.Gathen@dot.ny.gov>, |
| 584 | AR Organization: 05 - Emails | DOT_0040103 | DOT_0040103 | 1 | 5/17/2022 15:17 | CBDTP Section 106 Determination - DUE DATE May 27 and Section 4(f) Di Minimis Finding.msg | CBDTP Section 106 Determination - DUE DATE May 27 and Section 4(f) Di Minimis Finding | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, CBDTP <CBDTP@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Catherine.Leslie@dot.ny.gov" <Catherine.Leslie@dot.ny.gov> |
| 585 | AR Organization: 05 - Emails | DOT_0040104 | DOT_0040105 | 2 | 5/17/2022 17:22 | Re_ low income discussion (92).msg | Re: low income discussion | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 586 | AR Organization: 05 - Emails | DOT_0040106 | DOT_0040107 | 2 | 5/18/2022 10:24 | CBDTP - Section 106 and Section 4(f).msg | CBDTP - Section 106 and Section 4(f) | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, Julie Cowing <jcowing@akrf.com>, "Christopher M. Calvert" <ccalvert@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com> | "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov>, "anna.price@dot.gov" <anna.price@dot.gov> |
| 587 | AR Organization: 05 - Emails | DOT_0040108 | DOT_0040110 | 3 | 5/18/2022 10:54 | FW__EXTERNAL_ RE_ CBDTP Findings Letter (157).msg | FW: [EXTERNAL] RE: CBDTP Findings Letter | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> |
| 588 | AR Organization: 05 - Emails | DOT_0040111 | DOT_0040111 | 1 | 5/18/2022 11:03 | 12ddc.eml | RE: Congestion Pricing: Permitting Dashboard Date Change | "Cumming, Beth (PARKS)" <Beth.Cumming@parks.ny.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Austin, Mark" <Austin.Mark@epa.gov>, "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov>, "Herter, Nancy (PARKS)" <Nancy.Herter@parks.ny.gov>, "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov>, "Eberle, Mark D" <mark_eberle@nps.gov> | "anna.price@dot.gov" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 589 | AR Organization: 05 - Emails | DOT_0040112 | DOT_0040113 | 2 | 5/18/2022 11:11 | 12f2d.eml | Re: [EXTERNAL] Congestion Pricing: Permitting Dashboard Date Change | "Eberle, Mark D" <mark_eberle@nps.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Austin, Mark" <Austin.Mark@epa.gov>, "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov>, "Nancy.Herter@parks.ny.gov" <Nancy.Herter@parks.ny.gov>, "Cumming, Beth (PARKS)" <beth.cumming@parks.ny.gov>, "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 590 | AR Organization: 05 - Emails | DOT_0040114 | DOT_0040115 | 2 | 5/18/2022 19:13 | Re_ effects follow up.msg | Re: effects follow up | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, Ian McNamara <ian.mcnamara@wsp.com>, "Oliva, Louis" <LOLIVA@mtahq.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 591 | AR Organization: 05 - Emails | DOT_0040116 | DOT_0040117 | 2 | 5/26/2022 10:00 | 13c6a.eml | RE: Section 106 | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "catherine.leslie@dot.ny.gov" <catherine.leslie@dot.ny.gov> | |
| 592 | AR Organization: 05 - Emails | DOT_0040118 | DOT_0040118 | 1 | 5/31/2022 10:25 | 13129.eml | RE: Updating CBDTP Outreach Schedule - Agency Meetings Sequence | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 593 | AR Organization: 05 - Emails | DOT_0040119 | DOT_0040120 | 2 | 5/31/2022 17:28 | 13a6a.eml | RE: Section 106 | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov> |
| 594 | AR Organization: 05 - Emails | DOT_0040121 | DOT_0040121 | 1 | 6/1/2022 11:56 | RE_ FHWA to Tribal Nations_ Delaware Tribe signs_5 31 22.msg | RE: FHWA to Tribal Nations_ Delaware Tribe signs_5 31 22 | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | "sbachor@delawaretribe.org" <sbachor@delawaretribe.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Olivia.Brazee@parks.ny.gov" <Olivia.Brazee@parks.ny.gov>, Terry Smith <terry.smith@dot.ny.gov>, "Catherine Leslie" <catherine.leslie@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 595 | AR Organization: 04 - Misc | DOT_0040122 | DOT_0040123 | 2 | 5/24/2022 12:38 | Central_Park_replacement_poles_ with_equipment_and_signs.pdf | Section 106 Finding Documentation Draft (Proposed Final) VOL 2 | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 596 | AR Organization: 04 - Misc | DOT_0040124 | DOT_0040126 | 3 | 5/24/2022 12:26 | Section_106_Consulting_Parties_Comments_Matrix_Finding_Documentation_2022-5-24.docx | | | | |
| 597 | AR Organization: 05 - Emails | DOT_0040127 | DOT_0040127 | 1 | 6/1/2022 11:57 | RE_ FHWA to Tribal Nations_ Delaware Nation signs_5 31 22.msg | RE: FHWA to Tribal Nations_ Delaware Nation signs_5 31 22 | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | "klucas@delawarenation-nsn.gov" <klucas@delawarenation-nsn.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Olivia.Brazee@parks.ny.gov" <Olivia.Brazee@parks.ny.gov>, Terry Smith <terry.smith@dot.ny.gov>, "Catherine Leslie" <catherine.leslie@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 598 | AR Organization: 05 - Emails | DOT_0040128 | DOT_0040128 | 1 | 6/1/2022 11:57 | RE_ FHWA to Tribal Nations_ Shinnecock Indian Nation signs_5 31 22.msg | RE: FHWA to Tribal Nations_ Shinnecock Indian Nation signs_5 31 22 | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | "counciloftrustees@shinnecock.org> <counciloftrustees@shinnecock.org> | <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Olivia.Brazee@parks.ny.gov" <Olivia.Brazee@parks.ny.gov>, "Aiyanasmith@shinnecock.org" <Aiyanasmith@shinnecock.org>, "JosephineSmith@shinnecock.org" <JosephineSmith@shinnecock.org>, Jeremy Dennis <jeremynative@gmail.com>, "Laurynrandall2@shinnecock.org" <Laurynrandall2@shinnecock.org>, "graveprotection@gmail.com" <graveprotection@gmail.com>, "COTExecutiveAssistant@shinnecock.org" <COTExecutiveAssistant@shinnecock.org>, Terry Smith |
| 599 | AR Organization: 05 - Emails | DOT_0040129 | DOT_0040129 | 1 | 6/1/2022 11:58 | RE_ FHWA to Tribal Nations_ Stockbridge-Munsee signs_5 31 22.msg | RE: FHWA to Tribal Nations_ Stockbridge-Munsee signs_5 31 22 | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | "thpo@mohican-nsn.org" <thpo@mohican-nsn.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Olivia.Brazee@parks.ny.gov" <Olivia.Brazee@parks.ny.gov>, Terry Smith <terry.smith@dot.ny.gov>, "Catherine Leslie" <catherine.leslie@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 104 of 176 PageID: 3039
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 600 | AR Organization: 05 - Emails | DOT_0040130 | DOT_0040131 | 2 | 6/1/2022 13:44 | 12dbf.eml | RE: FHWA to Tribal Nations_ Stockbridge-Munsee signs_5 31 22 | thpo <thpo@mohican-nsn.gov> | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Olivia.Brazee@parks.ny.gov" <Olivia.Brazee@parks.ny.gov>, Terry Smith <terry.smith@dot.ny.gov>, Catherine Leslie <catherine.leslie@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 601 | AR Organization: 05 - Emails | DOT_0040132 | DOT_0040133 | 2 | 6/2/2022 10:48 | CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean.msg | CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 602 | AR Organization: 04 - Misc | DOT_0040134 | DOT_0040136 | 3 | 5/20/2022 0:13 | CBDTP_Comparison_of_Reference _Values_for_Low-Income_Pops_DFT_v9_05-20-2022.pdf | | | | |
| 603 | AR Organization: 04 - Misc | DOT_0040137 | DOT_0040145 | 9 | 5/20/2022 11:51 | CBDTP_Low-Income_Threshold_Recommendation_DFT_v7_05-20-22_clean.docx | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 604 | AR Organization: 05 - Emails | DOT_0040146 | DOT_0040147 | 2 | 6/2/2022 10:53 | RE_ CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean (3).msg | RE: CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Angel, Nichola" <nangel@mtabt.org> | "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 605 | AR Organization: 05 - Emails | DOT_0040148 | DOT_0040148 | 1 | 6/3/2022 11:54 | CBDTP - Section 106 Consultation (191).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 606 | AR Organization: 05 - Emails | DOT_0040149 | DOT_0040149 | 1 | 6/3/2022 11:54 | CBDTP - Section 106 Consultation (192).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "mark_eberle@nps.gov" <mark_eberle@nps.gov> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Kathy_Schlegel@nps.gov" <Kathy_Schlegel@nps.gov>, "Cheryl_Sams@nps.gov" <Cheryl_Sams@nps.gov>, "laurel_racine@nps.gov" <laurel_racine@nps.gov> |
| 607 | AR Organization: 05 - Emails | DOT_0040150 | DOT_0040150 | 1 | 6/3/2022 11:55 | CBDTP - Section 106 Consultation (193).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "andreagoldwyn@nylandmarks.org" <andreagoldwyn@nylandmarks.org> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 608 | AR Organization: 05 - Emails | DOT_0040151 | DOT_0040151 | 1 | 6/3/2022 11:55 | CBDTP - Section 106 Consultation (194).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "David.cuff@parks.nyc.gov" <David.cuff@parks.nyc.gov> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "sybil.young@parks.nyc.gov" <sybil.young@parks.nyc.gov>, "lindsay.quartini@parks.nyc.gov" <lindsay.quartini@parks.nyc.gov>, "brendan.shera@parks.nyc.gov" <brendan.shera@parks.nyc.gov> |
| 609 | AR Organization: 05 - Emails | DOT_0040152 | DOT_0040152 | 1 | 6/3/2022 11:56 | CBDTP - Section 106 Consultation (195).msg | CBDTP - Section 106 Consultation | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "gsantucci@lpc.nyc.gov" <gsantucci@lpc.nyc.gov> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 610 | AR Organization: 05 - Emails | DOT_0040153 | DOT_0040154 | 2 | 6/10/2022 16:04 | 13bdc.eml | RE: CBDTP - Section 106 Consultation | "Cuff, David (Parks)" <David.Cuff@parks.nyc.gov> | "'Leslie, Catherine S. (DOT)'" <Catherine.Leslie@dot.ny.gov> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "Carry, William" <wcarry@dot.nyc.gov>, "Young, Sybil (Parks)" <Sybil.Young@parks.nyc.gov>, "Shera, Brendan (Parks)" <Brendan.Shera@parks.nyc.gov> |
| 611 | AR Organization: 05 - Emails | DOT_0040155 | DOT_0040155 | 1 | 6/16/2022 14:11 | CBDTP - Section 106 Consultation - Proposed Signage in Central Park.msg | CBDTP - Section 106 Consultation - Proposed Signage in Central Park | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "'mark_eberle@nps.gov'" <mark_eberle@nps.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, robert.davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "C. de Cerreno, Allison" <acdecerreno@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Kathy_Schlegel@nps.gov" <Kathy_Schlegel@nps.gov>, "Cheryl_Sams@nps.gov" <Cheryl_Sams@nps.gov>, "laurel_racine@nps.gov" <laurel_racine@nps.gov> |
| 612 | AR Organization: 04 - Misc | DOT_0040156 | DOT_0040156 | 1 | 5/24/2022 8:21 | Central_Park_Rendering_1_copy.png | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | AR Organization: 05 - Emails | DOT_0040157 | DOT_0040158 | 2 | 6/16/2022 14:11 | language for mitigation related to low-income drivers.msg | language for mitigation related to low-income drivers | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, Mark Chertok <mchertok@sprlaw.com>, Elizabeth Knauer <eknauer@sprlaw.com> |
| 614 | AR Organization: 05 - Emails | DOT_0040159 | DOT_0040159 | 1 | 6/16/2022 15:53 | CBDTP Section 106.msg | CBDTP Section 106 | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Christopher M. Calvert" <ccalvert@akrf.com>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 615 | AR Organization: 06 Correspondence | DOT_0040160 | DOT_0040160 | 1 | 6/16/2022 15:42 | 2022-06-16T15-43-48_21PR06430.007CBDTSHPOcomentsonsignage.pdf | | | | |
| 616 | AR Organization: 05 - Emails | DOT_0040161 | DOT_0040161 | 1 | 6/16/2022 15:55 | RE_ CBDTP Section 106.msg | RE: CBDTP Section 106 | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Christopher M. Calvert" <ccalvert@akrf.com>, "jcowing@akrf.com" <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com> | catherine.leslie <catherine.leslie@dot.ny.gov>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 617 | AR Organization: 05 - Emails | DOT_0040162 | DOT_0040162 | 1 | 6/17/2022 9:41 | FW_ CBDTP - Section 106 Consultation - Proposed Signage in Central Park.msg | FW: CBDTP - Section 106 Consultation - Proposed Signage in Central Park | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "monica.pavlik@dot.gov" <monica.pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Christopher M. Calvert" <ccalvert@akrf.com>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov> | |
| 618 | AR Organization: 05 - Emails | DOT_0040163 | DOT_0040163 | 1 | 6/17/2022 15:42 | RE_ CBDTP - Section 106 Consultation - NPS Concurrence.pdf | RE: CBDTP - Section 106 Consultation - Proposed Signage in Central Park | Racine, Laurel A on behalf of NHL NEReview, NPS | Blair, Lori E (DOT) | |
| 619 | AR Organization: 05 - Emails | DOT_0040164 | DOT_0040165 | 2 | 6/17/2022 16:03 | FW_ FHWA Tribal Nations_ Stockbridge-Munsee signs_5 31 22_concurrence.pdf | FW: FHWA to Tribal Nations_ Stockbridge-Munsee signs_5 31 22 | Leslie, Catherine S. (DOT) | Blair, Lori E (DOT); Nierenberg, Daniel R (DOT) | |
| 620 | AR Organization: 05 - Emails | DOT_0040166 | DOT_0040166 | 1 | 6/21/2022 10:25 | CBDTP - Section 106 Effect Determination.msg | CBDTP - Section 106 Effect Determination | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "monica.pavlik@dot.gov" <monica.pavlik@dot.gov> | Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 621 | AR Organization: 05 - Emails | DOT_0040167 | DOT_0040168 | 2 | 6/21/2022 11:23 | RE_ CBDTP - Section 106 Effect Determination (63).msg | RE: CBDTP - Section 106 Effect Determination | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Kramer, Kaylie (FHWA)" <kaylie.kramer@dot.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 622 | AR Organization: 05 - Emails | DOT_0040169 | DOT_0040169 | 1 | 6/21/2022 16:03 | RE_ FHWA Final Section 106 No Adverse Effect Determination for the CBDTP.msg | RE: FHWA Final Section 106 No Adverse Effect Determination for the CBDTP | "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | Catherine Leslie <catherine.leslie@dot.ny.gov> | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov>, "Olivia.Brazee@parks.ny.gov" <Olivia.Brazee@parks.ny.gov>, Terry Smith <terry.smith@dot.ny.gov>, "Catherine Leslie" <catherine.leslie@dot.ny.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 623 | AR Organization: 06 Correspondence | DOT_0040170 | DOT_0040171 | 2 | 6/21/2022 15:28 | FHWA_Final_Section_106_No_Adverse_Effect_Determination_for_the_CBDTP.pdf | | | | |
| 624 | AR Organization: 05 - Emails | DOT_0040172 | DOT_0040172 | 1 | 6/22/2022 11:31 | 102e1.eml | RE: Update on CBDTP EA Submission | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 625 | AR Organization: 05 - Emails | DOT_0040173 | DOT_0040173 | 1 | 6/23/2022 22:32 | CBDTP - Submission of the Draft EA.msg | CBDTP - Submission of the Draft EA | "Angel, Nichola" <nangel@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 626 | AR Organization: 05 - Emails | DOT_0040174 | DOT_0040174 | 1 | 6/23/2022 22:38 | RE_ CBDTP - EA revised schedules (30).msg | RE: CBDTP - EA revised schedules | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 627 | AR Organization: 05 - Emails | DOT_0040175 | DOT_0040176 | 2 | 6/24/2022 8:47 | RE_ ACTION_ New York_ NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA.msg | RE: ACTION: New York, NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA | "Mugdan, Walter" <Mugdan.Walter@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |
| 628 | AR Organization: 05 - Emails | DOT_0040177 | DOT_0040177 | 1 | 6/28/2022 12:25 | 06_27_22 CBDTP public hearing planning workshop.msg | 06.27.22 CBDTP public hearing planning workshop | "Kelly, Jason" <Jason.Kelly@hdrinc.com> | <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Desantis, Romolo" <Romolo.desantis@mtacd.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "jpchan@mtahq.org" <jpchan@mtahq.org>, "sarah.meyer@mtahq.org" <sarah.meyer@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "lee.ellen.carter@dot.gov" <lee.ellen.carter@dot.gov>, "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, Ian McNamara <ian.mcnamara@wsp.com>, Julie Cowing <jcowing@akrf.com>, Chris Calvert <ccalvert@akrf.com>, Maura Fitzpatrick <mfitzpatrick@fhistudio.com>, "Heffernan, Audrey" <Audrey.Heffernan@hdrinc.com>, "pamela.rogers@nyct.com" | "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Ngau, Guinevere" <guinevere.ngau@hdrinc.com> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 629 | AR Organization: 05 - Emails | DOT_0040178 | DOT_0040179 | 2 | 6/29/2022 14:34 | Region 9 Interim FHWA Area Engineer Coverage - EFFECTIVE July 5th.msg | Region 9 Interim FHWA Area Engineer Coverage - EFFECTIVE July 5th | "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> | <Tom.Wiser@dot.ny.gov>, "'Pam.Eshbaugh@dot.ny.gov'" <Pam.Eshbaugh@dot.ny.gov>, "'Doug.Bickford@dot.ny.gov'" <Doug.Bickford@dot.ny.gov>, "James.Darlington@dot.ny.gov" <James.Darlington@dot.ny.gov>, "Dave.MacEwan@dot.ny.gov" <Dave.MacEwan@dot.ny.gov>, "Andrew.Clark@dot.ny.gov" <Andrew.Clark@dot.ny.gov>, "Zargham, Steve (DOT) (Steve.Zargham@dot.ny.gov)" <Steve.Zargham@dot.ny.gov>, "Ricard, Mary (DOT)" <Mary.Ricard@dot.ny.gov>, "Smith, Terry (DOT) (Terry.Smith@dot.ny.gov)" <Terry.Smith@dot.ny.gov>, "Catherine.Leslie@dot.ny.gov" <Catherine.Leslie@dot.ny.gov>, "Dawn.Arnold@dot.ny.gov" <Dawn.Arnold@dot.ny.gov>, "Kenneally, Diane (DOT) (Diane.Kenneally@dot.ny.gov)" <Diane.Kenneally@dot.ny.gov>, "Erica.Gundrum@dot.ny.gov" | "NY-All (FHWA)" <NY-All@dot.gov> |
| 630 | AR Organization: 05 - Emails | DOT_0040180 | DOT_0040180 | 1 | 6/23/2022 22:33 | unnamed.eml | CBDTP - EA revised schedules | "Angel, Nichola" <nangel@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |
| 631 | AR Organization: 05 - Emails | DOT_0040181 | DOT_0040181 | 1 | 6/30/2022 10:55 | CBDTP - Section 4(f) (41).msg | CBDTP - Section 4(f) | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "mark_eberle@nps.gov" <mark_eberle@nps.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 114 of 176 PageID: 3049

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 632 | AR Organization: 05 - Emails | DOT_0040182 | DOT_0040182 | 1 | 6/30/2022 10:56 | CBDTP - Section 4(f) (40).msg | CBDTP - Section 4(f) | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "David.cuff@parks.nyc.gov" <David.cuff@parks.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 633 | AR Organization: 05 - Emails | DOT_0040183 | DOT_0040183 | 1 | 6/30/2022 10:56 | CBDTP - Section 4(f).msg | CBDTP - Section 4(f) | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 634 | AR Organization: 05 - Emails | DOT_0040184 | DOT_0040184 | 1 | 7/5/2022 11:38 | CBDTP Section 4(f) (39).msg | CBDTP Section 4(f) | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Christopher M. Calvert" <ccalvert@akrf.com>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> |
| 635 | AR Organization: 06 Correspondence | DOT_0040185 | DOT_0040185 | 1 | 7/5/2022 11:28 | 2022-07-05T11-30-19_21PR06430.011SHPO4fconcurrence.pdf | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 636 | AR Organization: 05 - Emails | DOT_0040186 | DOT_0040187 | 2 | 7/8/2022 13:19 | 143d9.eml | RE: Draft Notice of Availability of Environmental Assessment and Public Hearings | "Wojnar, Michael" <mwojnar@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, catherine.leslie <catherine.leslie@dot.ny.gov>, "Metal, Avraham (Rami)" <rmetal@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, "Will Carry (wcarry@dot.nyc.gov)" <wcarry@dot.nyc.gov>, "Nick.Choubah@dot.ny.gov" <nick.choubah@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org> |
| 637 | AR Organization: 05 - Emails | DOT_0040188 | DOT_0040189 | 2 | 7/12/2022 17:24 | 142ac.eml | RE: CBDTP - Submission of the Draft EA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 638 | AR Organization: 06 Correspondence | DOT_0040190 | DOT_0040194 | 5 | 7/12/2022 17:10 | FHWA_July_12_2022_response_to_June_23_2022_NYC_CBDTP_EA.pdf | | | | |
| 639 | AR Organization: 05 - Emails | DOT_0040195 | DOT_0040195 | 1 | 7/13/2022 8:31 | CBDTP Section 4(f).msg | CBDTP Section 4(f) | "Blair, Lori E (DOT)" <Lori.Blair@dot.ny.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Christopher M. Calvert" <ccalvert@akrf.com>, Julie Cowing <jcowing@akrf.com>, Claudia Cooney <ccooney@akrf.com>, "robert.davies (robert.davies@dot.gov)" <robert.davies@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov>, "Nierenberg, Daniel R (DOT)" <Daniel.Nierenberg@dot.ny.gov> |
| 640 | AR Organization: 05 - Emails | DOT_0040196 | DOT_0040196 | 1 | 7/14/2022 17:57 | 102d8.eml | RE: Urgent - CBDTP - Invitation to Federal Resource Agencies | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Kelly, Jason" <Jason.Kelly@hdrinc.com>, "Ngau, Guinevere" <guinevere.ngau@hdrinc.com>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org> |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 116 of 176 PageID: 3051

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 641 | AR Organization: 05 - Emails | DOT_0040197 | DOT_0040197 | 1 | 7/15/2022 8:14 | 13092.eml | Congestion Pricing EA- Federal Resource Agencies Meeting August 1st | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Eberle, Mark D" <mark_eberle@nps.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> |
| 642 | AR Organization: 05 - Emails | DOT_0040198 | DOT_0040198 | 1 | 7/15/2022 8:18 | 13090.eml | Congestion Pricing EA - Federal Resource Agencies Meeting August 1 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "kluesner.dave@epa.gov" <kluesner.dave@epa.gov>, "Austin.Mark@epa.gov" <Austin.Mark@epa.gov> | "Toni, Melissa (FHWA)" <melissa.toni@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 643 | AR Organization: 05 - Emails | DOT_0040199 | DOT_0040200 | 2 | 7/15/2022 8:48 | Re_ _EXTERNAL_ Congestion Pricing EA- Federal Resource Agencies Meeting August 1st.msg | Re: [EXTERNAL] Congestion Pricing EA- Federal Resource Agencies Meeting August 1st | "Eberle, Mark D" <mark_eberle@nps.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Toni, Melissa (FHWA)" <melissa.toni@dot.gov> |
| 644 | AR Organization: 05 - Emails | DOT_0040201 | DOT_0040202 | 2 | 7/15/2022 10:44 | Re_ _EXTERNAL_ CBDTP - Section 4(f).msg | Re: [EXTERNAL] CBDTP - Section 4(f) | "Eberle, Mark D" <mark_eberle@nps.gov> | "Leslie, Catherine S. (DOT)" <Catherine.Leslie@dot.ny.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, Robert Davies <robert.davies@dot.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "kaylie.kramer@dot.gov" <kaylie.kramer@dot.gov>, "Smith, Terry (DOT)" <Terry.Smith@dot.ny.gov>, "acdecerreno@mtabt.org" <acdecerreno@mtabt.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Sams, Cheryl A" <Cheryl_Sams@nps.gov>, "Racine, Laurel A" <Laurel_Racine@nps.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov>, "Porter, Jed M" <jed_porter@nps.gov> |
| 645 | AR Organization: 06 Correspondence | DOT_0040203 | DOT_0040204 | 2 | 7/15/2022 10:03 | 20220715_NPS_Section_4(f)_Letter_to_FHWA_for_the_CBDTP_Project_SignedCopy_1B.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 117 of 176 PageID: 3052
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 646 | AR Organization: 05 - Emails | DOT_0040205 | DOT_0040205 | 1 | 7/19/2022 9:48 | 133bb.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "kluesner.dave@epa.gov" <kluesner.dave@epa.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, garcia.lisa epa.gov <garcia.lisa@epa.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Smith, Kevin S. (FHWA)" <kevin.s.smith@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 647 | AR Organization: 06 Correspondence | DOT_0040206 | DOT_0040207 | 2 | 7/19/2022 8:50 | EPA_N.E_and_Caribbean_Kleusner _Agency_Invite_Letter_from_FHW A_07-19-2022.pdf | | | | |
| 648 | AR Organization: 05 - Emails | DOT_0040208 | DOT_0040208 | 1 | 7/19/2022 9:49 | 133ba.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "austin.mark@epa.gov" <austin.mark@epa.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, garcia.lisa epa.gov <garcia.lisa@epa.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 649 | AR Organization: 08 - Meeting | DOT_0040209 | DOT_0040210 | 2 | 7/19/2022 8:49 | EPA_N.E_and_Caribbean_Austin_A gency_Invite_Letter_from_FHWA_ 07-19-2022.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 118 of 176 PageID: 3053

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 650 | AR Organization: 05 - Emails | DOT_0040211 | DOT_0040211 | 1 | 7/19/2022 9:50 | 133b9.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "Benjamin, Arielle (EPA)" <Benjamin.Arielle@epa.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, garcia.lisa epa.gov <garcia.lisa@epa.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 651 | AR Organization: 08 - Meeting | DOT_0040212 | DOT_0040213 | 2 | 7/19/2022 8:50 | EPA_N.E._and_Caribbean_Benjami n_Agency_Invite_Letter_from_FH WA_07-19-2022.pdf | | | | |
| 652 | AR Organization: 05 - Emails | DOT_0040214 | DOT_0040214 | 1 | 7/19/2022 9:50 | 133b8.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 653 | AR Organization: 08 - Meeting | DOT_0040215 | DOT_0040216 | 2 | 7/19/2022 8:45 | Federal_Transit_Admin_DOT_Goo dman_Agency_Invite_Letter_from _FHWA_07-19-2022.pdf | | | | |
| 654 | AR Organization: 05 - Emails | DOT_0040217 | DOT_0040217 | 1 | 7/19/2022 9:51 | 133b6.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "mark_eberle@nps.gov" <mark_eberle@nps.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 655 | AR Organization: 08 - Meeting | DOT_0040218 | DOT_0040219 | 2 | 7/19/2022 8:46 | National_Park_Service_Eberle_Agency_Invite_Letter_from_FHWA_07-19-2022.pdf | | | | |
| 656 | AR Organization: 05 - Emails | DOT_0040220 | DOT_0040220 | 1 | 7/19/2022 9:51 | 133b5.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "Kathy_Schlegel@nps.gov" <Kathy_Schlegel@nps.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 657 | AR Organization: 08 - Meeting | DOT_0040221 | DOT_0040222 | 2 | 7/19/2022 8:47 | National_Park_Service_Schlegel_Agency_Invite_Letter_from_FHWA_07-19-2022.pdf | | | | |
| 658 | AR Organization: 05 - Emails | DOT_0040223 | DOT_0040223 | 1 | 7/19/2022 9:52 | 133b4.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "Daniel.Mackay@parks.ny.gov" <Daniel.Mackay@parks.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 659 | AR Organization: 08 - Meeting | DOT_0040224 | DOT_0040225 | 2 | 7/19/2022 8:48 | NYS_Office_of_Parks_Rec_Hist_Pres_MacKay_Agency_Invite_Letter_from_FHWA_07-19-2022.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 120 of 176 PageID: 3055

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 660 | AR Organization: 05 - Emails | DOT_0040226 | DOT_0040226 | 1 | 7/19/2022 9:52 | 133b3.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "nancy.herter@parks.ny.gov" <nancy.herter@parks.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 661 | AR Organization: 08 - Meeting | DOT_0040227 | DOT_0040228 | 2 | 7/19/2022 8:48 | NYS_Office_of_Parks_Rec_Hist_Pres_Herter_Agency_Invite_Letter_from_FHWA_07-19-2022.pdf | | | | |
| 662 | AR Organization: 05 - Emails | DOT_0040229 | DOT_0040229 | 1 | 7/19/2022 9:52 | 133b2.eml | CBDTP EA Resource Agencies Meeting August 1 2022 | "Musolino, Donna (FHWA)" <donna.musolino@dot.gov> | "beth.cumming@parks.ny.gov" <beth.cumming@parks.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, Nick Choubah <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> |
| 663 | AR Organization: 05 - Emails | DOT_0040230 | DOT_0040232 | 3 | 7/19/2022 10:25 | 101a9.eml | RE: Urgent - CBDTP - Invitation to Federal Resource Agencies | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Kelly, Jason" <Jason.Kelly@hdrinc.com>, "Ngau, Guinevere" <guinevere.ngau@hdrinc.com>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 664 | AR Organization: 08 - Meeting | DOT_0040233 | DOT_0040235 | 3 | 7/18/2022 10:04 | Updated_7-18-22_Group_1_B.docx | | | | |
| 665 | AR Organization: 05 - Emails | DOT_0040236 | DOT_0040236 | 1 | 7/24/2022 1:13 | 1306d.eml | RE: URGENT - list of preparers still missing from FHWA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, ian.mcnamara <ian.mcnamara@wsp.com> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 666 | AR Organization: 04 - Misc | DOT_0040237 | DOT_0040238 | 2 | 7/24/2022 1:13 | FHWA_List_of_Preparers.docx | | | | |
| 667 | AR Organization: 05 - Emails | DOT_0040239 | DOT_0040239 | 1 | 7/28/2022 8:43 | 13048.eml | CBDTP EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 668 | AR Organization: 05 - Emails | DOT_0040240 | DOT_0040240 | 1 | 7/28/2022 9:10 | 13046.eml | RE: CBDTP EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 669 | AR Organization: 05 - Emails | DOT_0040241 | DOT_0040241 | 1 | 7/29/2022 15:02 | 14109.eml | RE: CBDTP - presentation on Monday | "Flax, Leah" <leah.flax@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Angel, Nichola" <nangel@mtabt.org> | |
| 670 | AR Organization: 05 - Emails | DOT_0040242 | DOT_0040242 | 1 | 7/29/2022 15:59 | 136fd.eml | RE: CBDTP EA Signature Page - ready for NYCDOT Signature | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org> |
| 671 | AR Organization: 05 - Emails | DOT_0040243 | DOT_0040244 | 2 | 8/2/2022 9:25 | 13eac.eml | RE: CBDTP - hard copy of the EA | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |
| 672 | AR Organization: 05 - Emails | DOT_0040245 | DOT_0040245 | 1 | 8/3/2022 20:17 | 13f3d.eml | CBDTP - request to exceed the page limit and duration for completion associated with Environmental Assessments | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Renee" <rprice@mtahq.org>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 122 of 176 PageID: 3057
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | AR Organization: 05 - Emails | DOT_0040246 | DOT_0040246 | 1 | 8/3/2022 20:18 | 13c41.eml | RE: CBDTP - request to exceed the page limit and duration for completion associated with Environmental Assessments | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Anna Price - Federal Highway Administration, NY Division (anna.price@dot.gov) <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 674 | AR Organization: 05 - Emails | DOT_0040247 | DOT_0040248 | 2 | 8/4/2022 7:52 | 136de.eml | RE: CBDTP - request to exceed the page limit and duration for completion associated with Environmental Assessments | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 675 | AR Organization: 05 - Emails | DOT_0040249 | DOT_0040250 | 2 | 8/4/2022 9:15 | 136dd.eml | RE: CBDTP - request to exceed the page limit and duration for completion associated with Environmental Assessments | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 676 | AR Organization: 05 - Emails | DOT_0040251 | DOT_0040251 | 1 | 8/5/2022 14:35 | Congestion Pricing EA.pdf | Congestion Pricing EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Laurynrandall2@shinnecock.org" <Laurynrandall2@shinnecock.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 677 | AR Organization: 05 - Emails | DOT_0040252 | DOT_0040253 | 2 | 8/8/2022 11:30 | RE_ Congestion Pricing EA.pdf | RE: Congestion Pricing EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | Lauryn Randall <LaurynRandall2@shinnecock.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Millington, Tricia (FHWA)" <patricia.millington@dot.gov>, CBDTP <CBDTP@dot.gov>, Council of Trustees <counciloftrustees@shinnecock.org>, Shavonne Smith <ShavonneSmith@shinnecock.org>, jeremy dennis <jeremynative@gmail.com>, "Flax, Leah" <leah.flax@mtabt.org> |
| 678 | AR Organization: 05 - Emails | DOT_0040254 | DOT_0040254 | 1 | 8/10/2022 9:56 | 1380d.eml | Comment on congestion tolling | Ted Power <tedpower@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 679 | AR Organization: 05 - Emails | DOT_0040255 | DOT_0040256 | 2 | 8/10/2022 11:18 | 13b9c.eml | RE: CBDTP Hearings - On Camera During Comments | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "Carry, William" <WCarry@dot.nyc.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Angel, Nichola" <nangel@mtabt.org>, catherine.leslie <catherine.leslie@dot.ny.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Smith, Patrick" <psmith@dot.nyc.gov>, "Ullom, William" <wullom@dot.nyc.gov>, catherine.leslie <catherine.leslie@dot.ny.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 680 | AR Organization: 05 - Emails | DOT_0040257 | DOT_0040257 | 1 | 8/11/2022 13:46 | 137f1.eml | Congestion Tolls | john paulits <johnpaulits@hotmail.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 681 | AR Organization: 05 - Emails | DOT_0040258 | DOT_0040258 | 1 | 8/12/2022 7:06 | 137eb.eml | Congestion plan | Sofiya Chavdaroff <schavdaroff@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 682 | AR Organization: 05 - Emails | DOT_0040259 | DOT_0040259 | 1 | 8/12/2022 11:16 | 137ea.eml | 关于拥堵费 | Alex Y <hhhymx0704@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 683 | AR Organization: 05 - Emails | DOT_0040260 | DOT_0040260 | 1 | 8/12/2022 20:54 | 137e0.eml | Cbd tolling program | David Caylor <dwcaylor@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 684 | AR Organization: 05 - Emails | DOT_0040261 | DOT_0040261 | 1 | 8/13/2022 8:01 | 14308.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 685 | AR Organization: 05 - Emails | DOT_0040262 | DOT_0040262 | 1 | 8/14/2022 13:37 | 137db.eml | REJECT Congestion Pricing | Davindranauth Shiwratan <davindranauth@gmail.com> | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> |
| 686 | AR Organization: 05 - Emails | DOT_0040263 | DOT_0040263 | 1 | 8/15/2022 11:46 | 137d8.eml | Congestion Planning | Donald Wuertz <donald2dumont@aol.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 687 | AR Organization: 05 - Emails | DOT_0040264 | DOT_0040264 | 1 | 8/15/2022 13:09 | 13979.eml | FW: Congestion Tolls | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 124 of 176 PageID: 3059
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 688 | AR Organization: 05 - Emails | DOT_0040265 | DOT_0040265 | 1 | 8/15/2022 13:10 | 13972.eml | FW: 关于拥堵费 | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 689 | AR Organization: 05 - Emails | DOT_0040266 | DOT_0040266 | 1 | 8/15/2022 13:12 | 13967.eml | FW: Cbd tolling program | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 690 | AR Organization: 05 - Emails | DOT_0040267 | DOT_0040267 | 1 | 8/15/2022 13:14 | 13962.eml | FW: REJECT Congestion Pricing | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 691 | AR Organization: 05 - Emails | DOT_0040268 | DOT_0040268 | 1 | 8/15/2022 13:43 | 137d4.eml | Comment on proposed CBDTP | "lizzelvin@aol.com" <lizzelvin@aol.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 692 | AR Organization: 05 - Emails | DOT_0040269 | DOT_0040269 | 1 | 8/15/2022 14:49 | 137d1.eml | Funeral Home Owner located in the East Village | Daniel Buzzetta <jaremafh@gmail.com> | CBDTP@mtabt.org, CBDTP@dot.gov | |
| 693 | AR Organization: 05 - Emails | DOT_0040270 | DOT_0040270 | 1 | 8/16/2022 15:32 | 137b7.eml | CBD TOLLING | Yael Silverberg-Urian <ysu1960@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 694 | AR Organization: 05 - Emails | DOT_0040271 | DOT_0040271 | 1 | 8/16/2022 15:50 | 137b3.eml | Congestion Pricing | Carole Lamadore <clamadore@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 695 | AR Organization: 05 - Emails | DOT_0040272 | DOT_0040273 | 2 | 8/16/2022 16:32 | 1494f.eml | FW: New message from "WIRELESS CALLER from 6468310152" | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "'cbdtp@mtabt.org'" <cbdtp@mtabt.org> | |
| 696 | AR Organization: 08 - Meeting | DOT_0040274 | DOT_0040274 | 1 | 8/16/2022 16:32 | vmail.mp3 | | | | |
| 697 | AR Organization: 05 - Emails | DOT_0040275 | DOT_0040275 | 1 | 8/16/2022 16:56 | 137a7.eml | Comments | Edwin Vazquez <evaz430553@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 698 | AR Organization: 05 - Emails | DOT_0040276 | DOT_0040276 | 1 | 8/16/2022 20:11 | 137d8.eml | Comments to CBT Program | Brian Kirkpatrick <bkirkpatrick6033@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 699 | AR Organization: 05 - Emails | DOT_0040277 | DOT_0040277 | 1 | 8/16/2022 20:49 | 137a8.eml | Cbd | levbobr <levbobr@aol.com> | "CBDTP" <CBDTP@dot.gov> | |
| 700 | AR Organization: 05 - Emails | DOT_0040278 | DOT_0040278 | 1 | 8/17/2022 7:20 | 13779.eml | Help for Residents Within Zone | Kirk Edmondson <kirkedmondson@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 701 | AR Organization: 05 - Emails | DOT_0040279 | DOT_0040279 | 1 | 8/17/2022 13:40 | 1376e.eml | Congestion tolling | cecelia demicco <cfsdlaw@yahoo.com> | "CBDTP" <CBDTP@dot.gov> | |
| 702 | AR Organization: 05 - Emails | DOT_0040280 | DOT_0040280 | 1 | 8/18/2022 9:33 | 13932.eml | FW: Congestion Pricing | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 703 | AR Organization: 05 - Emails | DOT_0040281 | DOT_0040281 | 1 | 8/18/2022 9:41 | 13926.eml | FW: Comments | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 704 | AR Organization: 05 - Emails | DOT_0040282 | DOT_0040282 | 1 | 8/18/2022 9:57 | 13909.eml | FW: Cbd | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 705 | AR Organization: 05 - Emails | DOT_0040283 | DOT_0040283 | 1 | 8/18/2022 10:05 | 138f7.eml | FW: Help for Residents Within Zone | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 706 | AR Organization: 05 - Emails | DOT_0040284 | DOT_0040285 | 2 | 8/19/2022 16:24 | 13683.eml | Re: Request for Extension of Comment Period: Central Business District Tolling Program Environmental Assessment | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org> |
| 707 | AR Organization: 05 - Emails | DOT_0040286 | DOT_0040286 | 1 | 8/21/2022 19:49 | 1374b.eml | Congestion pricing | Shaun Lamoureux <shaunlam@me.com> | "CBDTP" <CBDTP@dot.gov> | |
| 708 | AR Organization: 05 - Emails | DOT_0040287 | DOT_0040287 | 1 | 8/22/2022 10:53 | 138cb.eml | FW: Congestion pricing | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 709 | AR Organization: 05 - Emails | DOT_0040288 | DOT_0040289 | 2 | 8/22/2022 17:12 | 1429e.eml | Re: EXTENSION ON EA COMMENTS FOR CDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 710 | AR Organization: 05 - Emails | DOT_0040290 | DOT_0040290 | 1 | 8/22/2022 19:04 | 100fe.eml | CBDTP - tracking requests for comment period extension | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 711 | AR Organization: 06 Correspondence | DOT_0040291 | DOT_0040291 | 1 | 8/19/2022 16:16 | EA_CBDTP_Exension_Request.pdf | | | | |
| 712 | AR Organization: 06 Correspondence | DOT_0040292 | DOT_0040293 | 2 | 8/18/2022 10:56 | Extension_Request.pdf | | | | |
| 713 | AR Organization: 06 Correspondence | DOT_0040294 | DOT_0040295 | 2 | 8/22/2022 15:58 | Extension_letter_on_EA_August_2 022.pdf | | | | |
| 714 | AR Organization: 05 - Emails | DOT_0040296 | DOT_0040297 | 2 | 8/22/2022 19:04 | unnamed.eml | EA Public Comment | Kevin Rodgers <kevinfitzrodgers@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 715 | AR Organization: 05 - Emails | DOT_0040298 | DOT_0040298 | 1 | 8/23/2022 8:02 | 142fe.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 716 | AR Organization: 05 - Emails | DOT_0040299 | DOT_0040300 | 2 | 8/23/2022 14:39 | 13b8a.eml | RE: Any Comments Sent Via Mail to FHWA? | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Hartz, Ian" <ian.hartz@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org> |
| 717 | AR Organization: 05 - Emails | DOT_0040301 | DOT_0040301 | 1 | 8/23/2022 17:08 | 1491b.eml | CBDTP - Requests to extend the comment period | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 718 | AR Organization: 06 Correspondence | DOT_0040302 | DOT_0040303 | 2 | 8/23/2022 17:08 | Final_-_Malliotakis_EA_Letter_to_FHWA.pdf | | | | |
| 719 | AR Organization: 05 - Emails | DOT_0040304 | DOT_0040305 | 2 | 8/23/2022 17:08 | unnamed(1).eml | Request for extension of comment period - NYC Congestion Pricing EA | Greg Cohen <greg@2349solutions.com> | CBDTP <CBDTP@mtabt.org> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov>, "Stephanie.Pollack@dot.gov" <Stephanie.Pollack@dot.gov> |
| 720 | AR Organization: 05 - Emails | DOT_0040306 | DOT_0040307 | 2 | 8/23/2022 17:08 | unnamed.eml | EA Public Comment | Kevin Rodgers <kevinfitzrodgers@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 721 | AR Organization: 05 - Emails | DOT_0040308 | DOT_0040309 | 2 | 8/23/2022 17:12 | FW_ CBDTP - Requests to extend the comment period.msg | FW: CBDTP - Requests to extend the comment period | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 722 | AR Organization: 05 - Emails | DOT_0040310 | DOT_0040311 | 2 | 8/23/2022 17:12 | Request_for_extension_of_comment_period_-_NYC_Congestion_Pricing_EA.eml | Request for extension of comment period - NYC Congestion Pricing EA | Greg Cohen <greg@2349solutions.com> | CBDTP <CBDTP@mtabt.org> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov>, "Stephanie.Pollack@dot.gov" <Stephanie.Pollack@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 723 | AR Organization: 05 - Emails | DOT_0040312 | DOT_0040313 | 2 | 8/24/2022 13:47 | 13b87.eml | RE: URGENT: CBD Tolling Program - 8/25/22 Hearing Going Past Midnight | "Flax, Leah" <leah.flax@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> | "Hartz, Ian" <ian.hartz@mtabt.org> |
| 724 | AR Organization: 05 - Emails | DOT_0040314 | DOT_0040314 | 1 | 8/24/2022 15:36 | 13731.eml | CBD Tolling Program Environmental Assessment Comment | Pedro Valdez-Rivera <mrpvr1991@gmail.com> | CBDTP@mtabt.org, CBDTP@dot.gov | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 725 | AR Organization: 05 - Emails | DOT_0040315 | DOT_0040315 | 1 | 8/24/2022 15:37 | 13730.eml | CBD+Tolling+Program+Environmental+Assessment+Comment | "wnoyes@gmail.com" <wnoyes@gmail.com> | CBDTP@mtabt.org, CBDTP@dot.gov | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 726 | AR Organization: 05 - Emails | DOT_0040316 | DOT_0040316 | 1 | 8/24/2022 20:26 | 13725.eml | CBD Tolling Program Environmental Assessment Comment | Ella Ryan <ellaryan@gmail.com> | CBDTP@mtabt.org, CBDTP@dot.gov | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 727 | AR Organization: 05 - Emails | DOT_0040317 | DOT_0040317 | 1 | 8/24/2022 20:35 | 13724.eml | CBD Tolling Program Environmental Assessment Comment | Audrey Pinn <audreypinn@gmail.com> | CBDTP@mtabt.org, CBDTP@dot.gov | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 728 | AR Organization: 05 - Emails | DOT_0040318 | DOT_0040318 | 1 | 8/25/2022 9:25 | 1371b.eml | Monday August 29 meeting | Mr bert hirsch <berthirsch@yahoo.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 729 | AR Organization: 05 - Emails | DOT_0040319 | DOT_0040319 | 1 | 8/25/2022 10:43 | 13718.eml | CBD+Tolling+Program+Environmental+Assessment+Comment | Tina <tinanannarone@hotmail.com> | "CBDTP@mtabt.org" <CBDTP@mtabt.org>, "CBDTP@dot.gov" <CBDTP@dot.gov> | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 730 | AR Organization: 05 - Emails | DOT_0040320 | DOT_0040321 | 2 | 8/25/2022 13:24 | 14914.eml | RE: Per message to reschedule talking at Congestion Pricing Hearings | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 731 | AR Organization: 05 - Emails | DOT_0040322 | DOT_0040323 | 2 | 8/25/2022 18:43 | 13708.eml | EA Public Comment Submission: | "winds1nyht@aol.com" <winds1nyht@aol.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 732 | AR Organization: 05 - Emails | DOT_0040324 | DOT_0040324 | 1 | 8/26/2022 10:11 | 136fa.eml | Congestion pricing testimony for public hearing | Katie Foley <katherinemichellefoley@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 733 | AR Organization: 05 - Emails | DOT_0040325 | DOT_0040325 | 1 | 8/26/2022 10:55 | 138b1.eml | FW: CBD+Tolling+Program+Environmental+Assessment+Comment | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 734 | AR Organization: 05 - Emails | DOT_0040326 | DOT_0040326 | 1 | 8/26/2022 11:04 | 138a5.eml | FW: CBD Tolling Program Environmental Assessment Comment | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 735 | AR Organization: 05 - Emails | DOT_0040327 | DOT_0040328 | 2 | 8/26/2022 11:49 | 136f7.eml | EA Public Comment Submission | John Quaglione <johnquaglione@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 736 | AR Organization: 05 - Emails | DOT_0040329 | DOT_0040329 | 1 | 8/26/2022 14:19 | 1389b.eml | FW: Monday August 29 meeting | "CBDTP" <CBDTP@dot.gov> | "leah.flax@mtabt.org" <leah.flax@mtabt.org> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 737 | AR Organization: 05 - Emails | DOT_0040330 | DOT_0040330 | 1 | 8/26/2022 14:31 | 139a6.eml | RE: Monday August 29 meeting | "Flax, Leah" <leah.flax@mtabt.org> | CBDTP <CBDTP@dot.gov>, "Hartz, Ian" <ian.hartz@mtabt.org> | |
| 738 | AR Organization: 05 - Emails | DOT_0040331 | DOT_0040331 | 1 | 8/26/2022 16:23 | 136ed.eml | Pro Congestion Pricing | Jyothi Chandra <jchandra84@gmail.com> | CBDTP@dot.gov, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 739 | AR Organization: 05 - Emails | DOT_0040332 | DOT_0040333 | 2 | 8/26/2022 22:36 | 136e5.eml | CBD Tolling Program Environmental Assessment Comment | miriam fisher <fisherfreund@hotmail.com> | "CBDTP@mtabt.org" <CBDTP@mtabt.org>, "CBDTP@dot.gov" <CBDTP@dot.gov> | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 740 | AR Organization: 05 - Emails | DOT_0040334 | DOT_0040334 | 1 | 8/27/2022 12:29 | 136e3.eml | Information | Ollie Ingram <salonsystemselect@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 741 | AR Organization: 05 - Emails | DOT_0040335 | DOT_0040335 | 1 | 8/28/2022 16:42 | 136d6.eml | Opposed to congestion pricing | Amy Goldstein <amyari@hotmail.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 742 | AR Organization: 05 - Emails | DOT_0040336 | DOT_0040336 | 1 | 8/29/2022 5:51 | 136d3.eml | CBD Tolling Program Environmental Assessment Comment | Leah Retherford <leahmariereth@gmail.com> | CBDTP@mtabt.org, CBDTP@dot.gov | "derrick@ridersalliance.org" <derrick@ridersalliance.org> |
| 743 | AR Organization: 05 - Emails | DOT_0040337 | DOT_0040337 | 1 | 8/29/2022 18:03 | 136c3.eml | Enact congestion pricing ASAP | "John W. Tomac" <john@johnwtomac.com> | CBDTP@dot.gov, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 744 | AR Organization: 05 - Emails | DOT_0040338 | DOT_0040339 | 2 | 8/30/2022 11:34 | 13866.eml | FW: CBD Tolling Program Environmental Assessment Comment | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 745 | AR Organization: 05 - Emails | DOT_0040340 | DOT_0040340 | 1 | 8/30/2022 11:35 | 13864.eml | FW: Information | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 746 | AR Organization: 05 - Emails | DOT_0040341 | DOT_0040341 | 1 | 8/30/2022 11:46 | 136b0.eml | Additional testimony re Congestion Pricing NYC | Joanna Smith <jo@nycsmith.com> | "CBDTP" <CBDTP@dot.gov> | |
| 747 | AR Organization: 05 - Emails | DOT_0040342 | DOT_0040342 | 1 | 8/30/2022 12:46 | 13844.eml | FW: Enact congestion pricing ASAP | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 748 | AR Organization: 05 - Emails | DOT_0040343 | DOT_0040343 | 1 | 8/30/2022 12:58 | 13831.eml | FW: Additional testimony re Congestion Pricing NYC | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 749 | AR Organization: 05 - Emails | DOT_0040344 | DOT_0040344 | 1 | 8/30/2022 14:44 | 136aa.eml | No congestion pricing | Jerry Saltzman <JerrySaltzman@outlook.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 750 | AR Organization: 05 - Emails | DOT_0040345 | DOT_0040346 | 2 | 8/30/2022 11:30 | unnamed.eml | FW: Concern for my health , economic and environment | CBDTP <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 751 | AR Organization: 05 - Emails | DOT_0040347 | DOT_0040348 | 2 | 8/30/2022 11:30 | unnamed(1).eml | FW: Congestion Pricing | CBDTP <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 752 | AR Organization: 05 - Emails | DOT_0040349 | DOT_0040349 | 1 | 8/30/2022 17:48 | 1382f.eml | FW: NYS State Senator Krueger Testimony Regarding CBDTP | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 753 | AR Organization: 05 - Emails | DOT_0040350 | DOT_0040351 | 2 | 8/30/2022 17:50 | unnamed.eml | FW: EA Public Comment Submission | CBDTP <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 754 | AR Organization: 05 - Emails | DOT_0040352 | DOT_0040352 | 1 | 8/30/2022 20:45 | 136a1.eml | Comments on Congestion Pricing | Warren Green <warren_s_green@hotmail.com> | "CBDTP@MTAbt.org" <CBDTP@MTAbt.org> | "CBDTP@dot.gov" <CBDTP@dot.gov> |
| 755 | AR Organization: 05 - Emails | DOT_0040353 | DOT_0040353 | 1 | 8/31/2022 9:15 | 13699.eml | Supporting congestion pricing | Stephanie Heintzeler <stephanieheintzeler@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 756 | AR Organization: 05 - Emails | DOT_0040354 | DOT_0040354 | 1 | 8/31/2022 9:17 | 13818.eml | FW: Supporting congestion pricing | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 757 | AR Organization: 05 - Emails | DOT_0040355 | DOT_0040356 | 2 | 8/31/2022 10:42 | RE_ CBDTP - Requests to extend the comment period.msg | RE: CBDTP - Requests to extend the comment period | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 758 | AR Organization: 05 - Emails | DOT_0040357 | DOT_0040357 | 1 | 8/31/2022 13:23 | 13684.eml | Congestion pricing | Janet Nash <jn4lb@optonline.net> | "CBDTP" <CBDTP@dot.gov> | |
| 759 | AR Organization: 05 - Emails | DOT_0040358 | DOT_0040359 | 2 | 8/31/2022 14:20 | 13b76.eml | RE: CBDTP - Request: Air Quality Technical Report | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 760 | AR Organization: 05 - Emails | DOT_0040360 | DOT_0040361 | 2 | 8/31/2022 16:42 | 13eaa.eml | RE: CBDTP - Request: Air Quality Technical Report | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Black, Lily" <Black.Lily@epa.gov>, "Schaffer, Anne" <Schaffer.Anne@epa.gov> |
| 761 | AR Organization: 05 - Emails | DOT_0040362 | DOT_0040365 | 4 | 8/31/2022 17:25 | 14289.eml | RE: flag for EIS requests/extension of public comment period | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |
| 762 | AR Organization: 05 - Emails | DOT_0040366 | DOT_0040367 | 2 | 9/2/2022 13:42 | 12d33.eml | FW: Comments on Congestion Pricing | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 763 | AR Organization: 05 - Emails | DOT_0040368 | DOT_0040369 | 2 | 9/2/2022 14:16 | 12d21.eml | FW: | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 764 | AR Organization: 05 - Emails | DOT_0040370 | DOT_0040370 | 1 | 9/5/2022 20:45 | 116f3.eml | Congestion Pricing Program's | Elya Oberlander <elyaobe@gmail.com> | undisclosed-recipients:; | |
| 765 | AR Organization: 05 - Emails | DOT_0040371 | DOT_0040372 | 2 | 9/5/2022 20:55 | 12ce7.eml | FW: Please read my request as a Chesed of Williamsburg member | "CBDTP" <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | |
| 766 | AR Organization: 05 - Emails | DOT_0040373 | DOT_0040375 | 3 | 9/6/2022 12:23 | 11d43.eml | FW: CBDTP - Requests to extend the comment period | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | CBDTP <CBDTP@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | |
| 767 | AR Organization: 05 - Emails | DOT_0040376 | DOT_0040378 | 3 | 9/7/2022 8:49 | 11d3e.eml | RE: EA Public Comment Submission | CBDTP <CBDTP@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, CBDTP <CBDTP@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Hartz, Ian" <ian.hartz@mtabt.org> |

Case 2:23-cv-03885-BRM-LDW  Document 50-2  Filed 10/27/23  Page 129 of 176 PageID: 3064

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 768 | AR Organization: 05 - Emails | DOT_0040379 | DOT_0040380 | 2 | 9/7/2022 17:24 | 12ff1.eml | RE: EA Repository Questions | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> |
| 769 | AR Organization: 05 - Emails | DOT_0040381 | DOT_0040382 | 2 | 9/8/2022 14:13 | 12fed.eml | RE: EA Repository Questions | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Hartz, Ian" <ian.hartz@mtabt.org> |
| 770 | AR Organization: 05 - Emails | DOT_0040383 | DOT_0040385 | 3 | 9/9/2022 13:27 | 13b71.eml | FW: CBD Tolling Program - Draft EA - National Park Service Comments | "Flax, Leah" <leah.flax@mtabt.org> | "Monica.Pavlik@dot.gov" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> |
| 771 | AR Organization: 06 Correspondence | DOT_0040386 | DOT_0040387 | 2 | 7/15/2022 10:03 | 20220715_NPS_Section_4(f)_Letter_to_FHWA_for_the_CBDTP_Project_SignedCopy_1B.pdf | | | | |
| 772 | AR Organization: 05 - Emails | DOT_0040388 | DOT_0040390 | 3 | 9/9/2022 15:32 | 13bef.eml | RE: CBD Tolling Program - Draft EA - National Park Service Comments | CBDTP Outreach <CBDTP.outreach@mtabt.org> | "Eberle, Mark D" <mark_eberle@nps.gov>, CBDTP Outreach <CBDTP.outreach@mtabt.org> | "Sams, Cheryl A" <Cheryl_Sams@nps.gov>, "Schlegel, Kathryn A" <Kathy_Schlegel@nps.gov>, "Porter, Jed M" <jed_porter@nps.gov>, "Racine, Laurel A" <Laurel_Racine@nps.gov>, "Monica.Pavlik@dot.gov" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 773 | AR Organization: 05 - Emails | DOT_0040391 | DOT_0040392 | 2 | 9/14/2022 8:31 | 13b6f.eml | RE: Public Comment Submissions - Question on Sharing with TMRB | "Flax, Leah" <leah.flax@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 774 | AR Organization: 05 - Emails | DOT_0040393 | DOT_0040393 | 1 | 9/14/2022 14:42 | 12fe4.eml | EA Comments | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 130 of 176 PageID: 3065

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 775 | AR Organization: 05 - Emails | DOT_0040394 | DOT_0040395 | 2 | 9/14/2022 19:13 | 13b6e.eml | RE: EA Comments | "Flax, Leah" <leah.flax@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Hartz, Ian" <ian.hartz@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org> |
| 776 | AR Organization: 05 - Emails | DOT_0040396 | DOT_0040396 | 1 | 9/17/2022 8:02 | 142e7.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 777 | AR Organization: 05 - Emails | DOT_0040397 | DOT_0040397 | 1 | 9/16/2022 20:45 | unnamed(8).eml | Please Protect My Livelihood | VIANELA CONTIN <VIANELA.CONTIN.573073799@p2a.co> | Pete Buttigieg <CBDTP@dot.gov> | |
| 778 | AR Organization: 05 - Emails | DOT_0040398 | DOT_0040398 | 1 | 9/19/2022 17:05 | FW:_Rep._Malliotakis_Rep._Gotth eimer_-_Letter_to_FHWA_on_CBDTP_Publ ic_Comment.eml | FW: Rep. Malliotakis/Rep. Gottheimer - Letter to FHWA on CBDTP Public Comment | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Nick.Choubah@dot.ny.gov" <nick.choubah@dot.ny.gov> | |
| 779 | AR Organization: 05 - Emails | DOT_0040399 | DOT_0040399 | 1 | 9/19/2022 17:05 | FW:_NYC_CBDTP_EA_Comment_L etter.eml | FW: NYC CBDTP EA Comment Letter | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Nick.Choubah@dot.ny.gov" <nick.choubah@dot.ny.gov> | |
| 780 | AR Organization: 05 - Emails | DOT_0040400 | DOT_0040400 | 1 | 9/19/2022 17:05 | CBDTP_Public_Comment_Submissi on_-_WE_ACT_for_Environmental_Justi ce.eml | CBDTP Public Comment Submission - WE ACT for Environmental Justice | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Nick.Choubah@dot.ny.gov" <nick.choubah@dot.ny.gov> | |
| 781 | AR Organization: 05 - Emails | DOT_0040401 | DOT_0040401 | 1 | 9/20/2022 8:02 | 142e4.eml | CBD Tolling Program tally | "MTA Customer Service Team" <response@mta.info> | "undisclosed-recipients@custhelp.com" <undisclosed-recipients@custhelp.com> | |
| 782 | AR Organization: 05 - Emails | DOT_0040402 | DOT_0040403 | 2 | 9/20/2022 9:21 | 13d34.eml | Re: CBDTP - information | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 783 | AR Organization: 05 - Emails | DOT_0040404 | DOT_0040405 | 2 | 8/23/2022 17:08 | CBDTP_-_Requests_to_extend_the_comme nt_period.eml | CBDTP - Requests to extend the comment period | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 784 | AR Organization: 05 - Emails | DOT_0040406 | DOT_0040407 | 2 | 8/23/2022 17:08 | RE:_CBDTP_-_Requests_to_extend_the_comme nt_period.eml | RE: CBDTP - Requests to extend the comment period | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 785 | AR Organization: 05 - Emails | DOT_0040408 | DOT_0040409 | 2 | 8/23/2022 17:08 | FW:_EA_Public_Comment_Submis sion.eml | FW: EA Public Comment Submission | CBDTP <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 786 | AR Organization: 05 - Emails | DOT_0040410 | DOT_0040411 | 2 | 8/23/2022 17:08 | Request_for_extension_of_comme nt_period_-_NYC_Congestion_Pricing_EA.eml | Request for extension of comment period - NYC Congestion Pricing EA | Greg Cohen <greg@2349solutions.com> | CBDTP <CBDTP@mtabt.org> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov>, "Stephanie.Pollack@dot.gov" <Stephanie.Pollack@dot.gov> |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 787 | AR Organization: 05 - Emails | DOT_0040412 | DOT_0040414 | 3 | 9/20/2022 9:57 | 13d32.eml | Re: CBDTP - information - status on comments submission | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 788 | AR Organization: 05 - Emails | DOT_0040415 | DOT_0040417 | 3 | 9/20/2022 10:12 | 13d31.eml | Re: CBDTP - information - status on comments submision | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 789 | AR Organization: 05 - Emails | DOT_0040418 | DOT_0040421 | 4 | 9/20/2022 10:50 | 13c2d.eml | RE: CBDTP - information | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 790 | AR Organization: 05 - Emails | DOT_0040422 | DOT_0040423 | 2 | 8/23/2022 17:08 | CBDTP_-_Requests_to_extend_the_comment_period.eml | CBDTP - Requests to extend comment period | "Pavlik, Monica (FHWA)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1279DE24195242AB8D7120E517AC5D6B-PAVLIK, MON> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 791 | AR Organization: 05 - Emails | DOT_0040424 | DOT_0040425 | 2 | 8/23/2022 17:08 | RE:_CBDTP_-_Requests_to_extend_the_comment_period.eml | RE: CBDTP - Requests to extend the comment period | "Pavlik, Monica (FHWA)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1279DE24195242AB8D7120E517AC5D6B-PAVLIK, MON> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 792 | AR Organization: 05 - Emails | DOT_0040426 | DOT_0040427 | 2 | 8/23/2022 17:08 | FW:_EA_Public_Comment_Submission.eml | FW: EA Public Comment Submission | CBDTP <CBDTP@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 793 | AR Organization: 05 - Emails | DOT_0040428 | DOT_0040429 | 2 | 8/23/2022 17:08 | Request_for_extension_of_comment_period_-_NYC_Congestion_Pricing_EA.eml | Request for extension of comment period - NYC Congestion Pricing EA | Greg Cohen <greg@2349solutions.com> | CBDTP <CBDTP@mtabt.org> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov>, "Stephanie.Pollack@dot.gov" <Stephanie.Pollack@dot.gov> |
| 794 | AR Organization: 05 - Emails | DOT_0040430 | DOT_0040431 | 2 | 9/20/2022 17:40 | 13c2b.eml | Re: CBDTP Duplicate Submissions Approach | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 795 | AR Organization: 05 - Emails | DOT_0040432 | DOT_0040432 | 1 | 9/26/2022 16:41 | CBDTP coordination with the EPA.msg | CBDTP coordination with the EPA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 132 of 176 PageID: 3067

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 796 | AR Organization: 05 - Emails | DOT_0040433 | DOT_0040434 | 2 | 9/26/2022 17:00 | RE_ CBDTP coordination with the EPA.msg | RE: CBDTP coordination with the EPA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Benjamin, Arielle" <Benjamin.Arielle@epa.gov>, "Austin, Mark" <Austin.Mark@epa.gov> |
| 797 | AR Organization: 05 - Emails | DOT_0040435 | DOT_0040435 | 1 | 9/28/2022 10:45 | 12fba.eml | CBDTP comments from NYS MCA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "CBDTP@mtabt.org" <CBDTP@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 798 | AR Organization: 06 Correspondence | DOT_0040436 | DOT_0040442 | 7 | 9/28/2022 10:43 | SKM_C450i22092809430.pdf | | | | |
| 799 | AR Organization: 05 - Emails | DOT_0040443 | DOT_0040443 | 1 | 9/28/2022 10:53 | RE_ CBDTP comments from NYS MCA (372).msg | RE: CBDTP comments from NYS MCA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 800 | AR Organization: 05 - Emails | DOT_0040444 | DOT_0040444 | 1 | 9/28/2022 17:15 | CBDTP - AQ FHWA tech support.msg | CBDTP - AQ FHWA tech support | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Flax, Leah" <leah.flax@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Dresser, Christopher (FHWA)" <christopher.dresser@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 801 | AR Organization: 05 - Emails | DOT_0040445 | DOT_0040446 | 2 | 9/28/2022 18:17 | RE_ CBDTP - Comment_Response check-in.msg | RE: CBDTP - Comment/Response check-in | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "catherine.leslie" <catherine.leslie@dot.ny.gov>, "Alma.Lafferty@dot.ny.gov" <Alma.Lafferty@dot.ny.gov> "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "Tiernan, Christine" <Christine.Tiernan@wsp.com> | "Elizabeth Knauer" <eknauer@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, "Mark Chertok" <mchertok@sprlaw.com>, "Flax, Leah" <leah.flax@mtabt.org>, "Shepard, Katie R." <Katie.Shepard@wsp.com>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "jcowing@akrf.com" <jcowing@akrf.com> |
| 802 | AR Organization: 05 - Emails | DOT_0040447 | DOT_0040449 | 3 | 9/28/2022 18:28 | RE_ CBDTP - Comment_Response check-in (16).msg | RE: CBDTP - Comment/Response check-in | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, catherine.leslie <catherine.leslie@dot.ny.gov>, "Alma.Lafferty@dot.ny.gov" <Alma.Lafferty@dot.ny.gov> "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Smith, Patrick" <psmith@dot.nyc.gov>, "Tiernan, Christine" <Christine.Tiernan@wsp.com> | Elizabeth Knauer <eknauer@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, Mark Chertok <mchertok@sprlaw.com>, "Flax, Leah" <leah.flax@mtabt.org>, "Shepard, Katie R." <Katie.Shepard@wsp.com>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "jcowing@akrf.com" <jcowing@akrf.com> |
| 803 | AR Organization: 05 - Emails | DOT_0040450 | DOT_0040450 | 1 | 9/29/2022 14:30 | PG02 responding to comments_pdf.msg | PG02 responding to comments.pdf | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "'C. de Cerreno, Allison'" <allison.cdecerreno@mtahq.org> | |
| 804 | AR Organization: 09 - Report | DOT_0040451 | DOT_0040462 | 12 | 6/2/2006 10:29 | PG02_responding_to_comments.pdf | | | | |
| 805 | AR Organization: 05 - Emails | DOT_0040463 | DOT_0040463 | 1 | 9/29/2022 15:28 | RE_ confirmation on letters.msg | RE: confirmation on letters | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison'" <allison.cdecerreno@mtahq.org> | |
| 806 | AR Organization: 05 - Emails | DOT_0040464 | DOT_0040464 | 1 | 10/3/2022 16:48 | Thank you!.msg | Thank you! | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "'Benjamin, Arielle'" <Benjamin.Arielle@epa.gov> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 134 of 176 PageID: 3069

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 807 | AR Organization: 05 - Emails | DOT_0040465 | DOT_0040465 | 1 | 10/6/2022 14:22 | FHWA_ NYC CBDTP congestion pricing.msg | FHWA, NYC CBDTP congestion pricing | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | garcia.lisa epa.gov <Garcia.Lisa@epa.gov> | |
| 808 | AR Organization: 05 - Emails | DOT_0040466 | DOT_0040466 | 1 | 10/11/2022 16:40 | 13595.eml | FW: FHWA, Carbon Reduction Program Guidance and Funding Table | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 809 | AR Organization: 05 - Emails | DOT_0040467 | DOT_0040467 | 1 | 10/11/2022 17:37 | CBDTP - Elected official letters on the EA.msg | CBDTP - Elected official letters on the EA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 810 | AR Organization: 05 - Emails | DOT_0040468 | DOT_0040469 | 2 | 10/12/2022 14:34 | RE_ CBDTP - Elected official letters on the EA (338).msg | RE: CBDTP - Elected official letters on the EA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 811 | AR Organization: 05 - Emails | DOT_0040470 | DOT_0040471 | 2 | 10/12/2022 14:43 | RE_ CBDTP - Elected official letters on the EA.msg | RE: CBDTP - Elected official letters on the EA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 812 | AR Organization: 05 - Emails | DOT_0040472 | DOT_0040472 | 1 | 10/18/2022 13:42 | RE_ CBDTP - EJ neutral facilitator (76).msg | RE: CBDTP - EJ neutral facilitator | "Buzzelle, Stanley" <Buzzelle.Stanley@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 813 | AR Organization: 05 - Emails | DOT_0040473 | DOT_0040473 | 1 | 10/18/2022 17:41 | FW_ NYC CBDTP (congestion pricing) EA comment letter.msg | FW: NYC CBDTP (congestion pricing) EA comment letter | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 814 | AR Organization: 06 Correspondence | DOT_0040474 | DOT_0040479 | 6 | 9/10/2022 10:58 | ML_Borelli_Congestion_Pricing_Letter_with_signatures_FINAL.docx | | | | |
| 815 | AR Organization: 05 - Emails | DOT_0040480 | DOT_0040481 | 2 | 10/24/2022 18:25 | FW_ EJ TAG Meeting #5 Follow-Up.msg | FW: EJ TAG Meeting #5 Follow-Up | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov>, "Austin, Mark" <Austin.Mark@epa.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 816 | AR Organization: 05 - Emails | DOT_0040482 | DOT_0040482 | 1 | 10/31/2022 16:16 | RE_ invitation for a tour with South Bronx Unite (302).msg | RE: invitation for a tour with South Bronx Unite | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 817 | AR Organization: 05 - Emails | DOT_0040483 | DOT_0040483 | 1 | 11/7/2022 20:18 | 1357a.eml | FW: HHS OASH Comments on NY Congestion Tolling Bronx | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Nick.Choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 818 | AR Organization: 06 Correspondence | DOT_0040484 | DOT_0040488 | 5 | 11/7/2022 17:53 | SIGNED_NY_Congestion_Tolling_Bronx_Comments_FINAL_11.7.2022.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 135 of 176 PageID: 3070

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 819 | AR Organization: 05 - Emails | DOT_0040489 | DOT_0040489 | 1 | 11/7/2022 20:27 | 13579.eml | FW: HHS OASH Comments on NY Congestion Tolling Bronx | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Angel, Nichola" <nangel@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 820 | AR Organization: 05 - Emails | DOT_0040490 | DOT_0040490 | 1 | 11/16/2022 17:35 | Draft Methodology for white paper.msg | Draft Methodology for white paper | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <monica.pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Crim, Stephen" <stephen.crim@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 821 | AR Organization: 05 - Emails | DOT_0040491 | DOT_0040492 | 2 | 11/21/2022 9:22 | RE_ 508 Compliance Contractors used by FHWA.msg | RE: 508 Compliance Contractors used by FHWA | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Hartz, Ian" <ian.hartz@mtabt.org> |
| 822 | AR Organization: 05 - Emails | DOT_0040493 | DOT_0040493 | 1 | 11/21/2022 9:33 | FW_ NYC Congestion Pricing Impact on Immigrant Black & Brown Families.msg | FW: NYC Congestion Pricing Impact on Immigrant Black & Brown Families | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 823 | AR Organization: 05 - Emails | DOT_0040494 | DOT_0040494 | 1 | 11/21/2022 12:04 | CBDTP - Final EA distribution.msg | CBDTP - Final EA distribution | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Flax, Leah" <leah.flax@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "CBDTP" <CBDTP@dot.gov> |
| 824 | AR Organization: 05 - Emails | DOT_0040495 | DOT_0040495 | 1 | 11/21/2022 21:57 | Revised Draft Methodology for Tech Memo on Traffic and Health Effects.msg | Revised Draft Methodology for Tech Memo on Traffic and Health Effects | "Crim, Stephen" <stephen.crim@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, Mark Chertok <mchertok@sprlaw.com>, Elizabeth Knauer <eknauer@sprlaw.com> |
| 825 | AR Organization: 05 - Emails | DOT_0040496 | DOT_0040496 | 1 | 11/30/2022 12:41 | Meeting Request Regarding Congestion Pricing.msg | Meeting Request Regarding Congestion Pricing | Scott Cantone <scott@bendercantone.com> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov> | Maren Koehler <maren@bendercantone.com> |
| 826 | AR Organization: 05 - Emails | DOT_0040497 | DOT_0040498 | 2 | 12/13/2022 13:41 | 13b39.eml | RE: EJ TAG | "Flax, Leah" <leah.flax@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 827 | AR Organization: 05 - Emails | DOT_0040499 | DOT_0040500 | 2 | 12/13/2022 13:55 | 12f72.eml | RE: EJ TAG | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 828 | AR Organization: 05 - Emails | DOT_0040501 | DOT_0040503 | 3 | 12/19/2022 12:20 | RE_ FHWA Guidance on Response to EPA Comment #7.msg | RE: FHWA Guidance on Response to EPA Comment #7 | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Rotsko, Nathanael" <nathanael.rotsko@mtabt.org> |
| 829 | AR Organization: 05 - Emails | DOT_0040504 | DOT_0040507 | 4 | 12/19/2022 19:30 | RE_ Ngau_ Guinevere is inviting you to collaborate on Federal Live Edit (207).msg | RE: Ngau, Guinevere is inviting you to collaborate on Federal Live Edit | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Ngau, Guinevere" <Guinevere.Ngau@hdrinc.com>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 830 | AR Organization: 05 - Emails | DOT_0040508 | DOT_0040510 | 3 | 12/22/2022 10:17 | CBDTP Sensitivity Analysis - NYC Taxi_FHV Fare Increase and 3rd Avenue Redesign.msg | CBDTP Sensitivity Analysis - NYC Taxi/FHV Fare Increase and 3rd Avenue Redesign | "Angel, Nichola" <nangel@mtabt.org> | "Rick. Marquis (Rick.Marquis@dot.gov)" <rick.marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 831 | AR Organization: 05 - Emails | DOT_0040511 | DOT_0040512 | 2 | 12/30/2022 9:21 | Draft EJ TAG #6 Presentation and Notes.msg | Draft EJ TAG #6 Presentation and Notes | "Flax, Leah" <leah.flax@mtabt.org> | Monica Pavlik <monica.pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 832 | AR Organization: 05 - Emails | DOT_0040513 | DOT_0040513 | 1 | 12/30/2022 12:36 | CBDTP.msg | CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Choubah, Nick (DOT)" <nick.choubah@dot.ny.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Wojnar, Michael" <mwojnar@mtahq.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 833 | AR Organization: 05 - Emails | DOT_0040514 | DOT_0040515 | 2 | 1/13/2023 10:27 | Follow-Up:_CBDTP_-_Environmental_Justice_Technical_Advisory_Group_Meeting__7.eml | Follow-Up: CBDTP - Environmental Justice Technical Advisory Group Meeting #7 | CBDTP Outreach <CBDTP.outreach@mtabt.org> | ashley@southbronxunite.org>, "maritza@alignny.org" <maritza@alignny.org>, "dcastillo@elpuente.us" <dcastillo@elpuente.us>, "juanita@cvhaction.org" <juanita@cvhaction.org>, "environmentaljusticect@gmail.com" <environmentaljusticect@gmail.com>, "kcohen258@gmail.com" <kcohen258@gmail.com>, "JOrozco@HispanicFederation.org" <JOrozco@HispanicFederation.org>, "info@chhayacdc.org" <info@chhayacdc.org>, "Arif Ullah <arif@southbronxunite.org>, "melissa@njeja.org" <melissa@njeja.org>, "eddie@nyc-eja.org" <eddie@nyc-eja.org>, "kevin@nyc-eja.org" <kevin@nyc-eja.org>, "elizabeth@uprose.org" <elizabeth@uprose.org>, "dhopkins@ulgh.org" <dhopkins@ulgh.org>, "sonal@weact.org" <sonal@weact.org>, | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "Angel, Nichola" <nangel@mtabt.org> |
| 834 | AR Organization: 05 - Emails | DOT_0040516 | DOT_0040516 | 1 | 1/13/2023 16:23 | CBDTP - EJ TAG #7 presentation.msg | CBDTP - EJ TAG #7 presentation | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov>, "Buzzelle, Stanley <Buzzelle.Stanley@epa.gov>, "Schaffer, Anne" <Schaffer.Anne@epa.gov>, "Parker, Philip" <parker.philip@epa.gov>, "Nyer, Samantha" <Nyer.Samantha@epa.gov>, "Oldham, Zoe" <Oldham.Zoe@epa.gov> | "Dresser, Christopher (FHWA)" <christopher.dresser@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Fogle, Angela (FHWA)" <Angela.Fogle@dot.gov> |
| 835 | AR Organization: 05 - Emails | DOT_0040517 | DOT_0040517 | 1 | 1/18/2023 9:58 | 13ef1.eml | CBDTP Final EA Submission | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Richard J. Marquis" <rick.marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 836 | AR Organization: 06 Correspondence | DOT_0040518 | DOT_0040519 | 2 | 1/18/2023 9:53 | CBDTP_Final_EA_Submission_Cvr_Ltr_to_FHWA_FIN_v1_1-18-23.pdf | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 837 | AR Organization: 05 - Emails | DOT_0040520 | DOT_0040522 | 3 | 1/18/2023 10:44 | RE:_CBDTP_Final_EA_Submission.e ml | RE: CBDTP Final EA Submission | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov> | "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 838 | AR Organization: 05 - Emails | DOT_0040523 | DOT_0040525 | 3 | 1/18/2023 10:44 | RE:_CBDTP_Final_EA_Submission.e ml | RE: CBDTP Final EA Submission | "Burns, Donald (FTA)" <Donald.Burns@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 839 | AR Organization: 05 - Emails | DOT_0040526 | DOT_0040527 | 2 | 7/12/2022 17:24 | RE:_CBDTP_-_Submission_of_the_Draft_EA.eml | RE: CBDTP - Submission of the Draft EA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, William Carry <wcarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 840 | AR Organization: 05 - Emails | DOT_0040528 | DOT_0040530 | 3 | 1/19/2023 18:07 | RE_CBDTP Sensitivity Analysis - NYC Taxi_FHV Fare Increase and 3rd Avenue Redesign.msg | RE: CBDTP Sensitivity Analysis - NYC Taxi/FHV Fare Increase and 3rd Avenue Redesign | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 841 | AR Organization: 05 - Emails | DOT_0040531 | DOT_0040533 | 3 | 1/20/2023 7:36 | RE_CBDTP Sensitivity Analysis - NYC Taxi_FHV Fare Increase and 3rd Avenue Redesign.msg | RE: CBDTP Sensitivity Analysis - NYC Taxi/FHV Fare Increase and 3rd Avenue Redesign | "Angel, Nichola" <nangel@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 842 | AR Organization: 05 - Emails | DOT_0040534 | DOT_0040536 | 3 | 1/19/2023 18:07 | RE:_CBDTP_Sensitivity_Analysis_-_NYC_Taxi_FHV_Fare_Increase_and_3rd_Avenue_Redesign.eml | RE: CBDTP Sensitivity Analysis - NYC Taxi/FHV Fare Increase and 3rd Avenue Redesign | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Angel, Nichola" <nangel@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 843 | AR Organization: 05 - Emails | DOT_0040537 | DOT_0040539 | 3 | 2/2/2023 16:12 | RE_Action_Required_NYSDOT_R11_ITS_Architecture_Review.msg | RE: Action Required: NYSDOT R11 ITS Architecture Review | "OConnor, Arthur (FHWA)" <Arthur.OConnor@dot.gov> | "'Anu ("AJ") J. Lahiri'" <ajl@consystec.com> | "rsj@consystec.com" <rsj@consystec.com> |
| 844 | AR Organization: 05 - Emails | DOT_0040540 | DOT_0040540 | 1 | 11/18/2022 14:02 | FW:_Testimony_Submitted_for_Record.eml | FW: Testimony Submitted for Record | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov> | "Friman, Paul" <pfriman@mtabt.org> |
| 845 | AR Organization: 05 - Emails | DOT_0040541 | DOT_0040541 | 1 | 2/23/2023 12:49 | FYI.msg | FYI | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov> | |
| 846 | AR Organization: 04 - Misc | DOT_0040542 | DOT_0040561 | 20 | 1/14/2011 9:51 | Mitigation_and_Monitoring_Guidance_14Jan2011.pdf | | | | |
| 847 | AR Organization: 05 - Emails | DOT_0040562 | DOT_0040562 | 1 | 2/23/2023 14:48 | 13e93.eml | RE: FYI | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, About OMS Managing Editors <About-OMS-Managing-Editors@epa.gov> | |
| 848 | AR Organization: 05 - Emails | DOT_0040563 | DOT_0040563 | 1 | 3/1/2023 14:43 | 14253.eml | RE: Final EA resubmission | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 849 | AR Organization: 05 - Emails | DOT_0040564 | DOT_0040564 | 1 | 3/10/2023 16:45 | CBDTP_-_language_edits.eml | CBDTP - language edits | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> | "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 850 | AR Organization: 05 - Emails | DOT_0040565 | DOT_0040565 | 1 | 3/14/2023 7:02 | 13ad1.eml | RE: Congestion Pricing Status - New York City | "Fogle, Angela (FHWA)" <Angela.Fogle@dot.gov> | David Henley <davidhenley@gmail.com>, "Greenberg, Allen (FHWA)" <Allen.Greenberg@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 851 | AR Organization: 05 - Emails | DOT_0040566 | DOT_0040566 | 1 | 3/14/2023 14:20 | RE:_CBDTP_-_mitigation_enhancement_table.eml | RE: CBDTP - mitigation/enhancement table | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> | "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 852 | AR Organization: 05 - Emails | DOT_0040567 | DOT_0040567 | 1 | 3/21/2023 15:52 | CBDTP - low-income discount.msg | CBDTP - low-income discount | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> | "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 853 | AR Organization: 05 - Emails | DOT_0040568 | DOT_0040569 | 2 | 3/28/2023 6:43 | RE_ Section 508 Compliance.msg | RE: Section 508 Compliance | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Wojnar, Michael" <mwojnar@mtahq.org> | "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> |
| 854 | AR Organization: 05 - Emails | DOT_0040570 | DOT_0040571 | 2 | 4/17/2023 10:11 | RE CBD Tolling Information.msg | RE: CBD Tolling Information | "Schneider, Josh" <JSchneider@mtabt.org> | "Kusuma, Markus" <Markus.Kusuma@stantec.com> | "DeRuchie, Lizabeth" <liz@njtpa.org>, "Rick Cippoletti (rcippoletti@njtpa.org)" <rcippoletti@njtpa.org>, "Angel, Nichola" <nangel@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 855 | AR Organization: 05 - Emails | DOT_0040572 | DOT_0040572 | 1 | 4/25/2023 16:09 | CBDTP 508-Compliant submission.msg | CBDTP 508-Compliant submission | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov> |
| 856 | AR Organization: 06 Correspondence | DOT_0040573 | DOT_0040573 | 1 | 4/25/2023 16:05 | CBDTP_FinalEA_508_submission_Cvrltr_to_FHWA_FIN_v1_4-25-23.pdf | | | | |
| 857 | AR Organization: 05 - Emails | DOT_0040574 | DOT_0040574 | 1 | 4/26/2023 13:24 | RE_ Exec Summary Updated.msg | RE: Exec Summary Updated | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Powell, Vanessa (FHWA)" <Vanessa.Powell@dot.gov> |
| 858 | AR Organization: 05 - Emails | DOT_0040575 | DOT_0040576 | 2 | 5/2/2023 17:21 | FW_ EIS Filing Deadlines for Memorial Day Weekend and Juneteenth.msg | FW: EIS Filing Deadlines for Memorial Day Weekend and Juneteenth | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 859 | AR Organization: 05 - Emails | DOT_0040577 | DOT_0040578 | 2 | 5/5/2023 15:59 | 11d14.eml | RE: CBDTP 508-Compliant submission | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Wojnar, Michael <mwojnar@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 860 | AR Organization: 06 Correspondence | DOT_0040579 | DOT_0040580 | 2 | 5/5/2023 10:55 | CBDTP_FHWA_Final_EA_30_Day_Public_Notice_Approval_Letter_05052023.pdf | | | | |
| 861 | AR Organization: 05 - Emails | DOT_0040581 | DOT_0040582 | 2 | 5/5/2023 16:01 | Re_ CBDTP 508-Compliant submission (32).msg | Re: CBDTP 508-Compliant submission | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Wojnar, Michael <mwojnar@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 862 | AR Organization: 05 - Emails | DOT_0040583 | DOT_0040584 | 2 | 5/5/2023 16:08 | Re_ CBDTP 508-Compliant submission (33).msg | Re: CBDTP 508-Compliant submission | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Wojnar, Michael <mwojnar@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 863 | AR Organization: 05 - Emails | DOT_0040585 | DOT_0040586 | 2 | 5/5/2023 17:28 | FW_ CBDTP (24).msg | FW: CBDTP | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov> | |
| 864 | AR Organization: 05 - Emails | DOT_0040587 | DOT_0040588 | 2 | 5/5/2023 18:17 | Re_ CBDTP 508-Compliant submission.msg | RE: CBDTP 508-Compliant submission | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Wojnar, Michael <mwojnar@mtahq.org> |
| 865 | AR Organization: 01- FONSI | DOT_0040589 | DOT_0040619 | 31 | 5/5/2023 18:16 | Draft_FONSI.docx | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 866 | AR Organization: 05 - Emails | DOT_0040620 | DOT_0040621 | 2 | 5/5/2023 18:20 | RE_ CBDTP 508-Compliant submission (35).msg | RE: CBDTP 508-Compliant submission | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <wcarry@dot.nyc.gov>, "Wojnar, Michael <mwojnar@mtahq.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 867 | AR Organization: 05 - Emails | DOT_0040622 | DOT_0040623 | 2 | 5/8/2023 10:17 | FW_ Briefing on the CBDTP Final EA Tomorrow 5_9....pdf | FW: Briefing on the CBDTP Final EA Tomorrow 5/9 10 AM | Kara.Hogan@dot.gov Hogan, Kara E (FHWA) | LaurynRandall2@shinnecock.org Lauryn Randall | Jasoncofield@shinnecock.org Jason Cofield |
| 868 | AR Organization: 05 - Emails | DOT_0040624 | DOT_0040624 | 1 | 5/8/2023 7:37 | 13b0d.eml | RE: Fed Invite Lists - Feedback Requested | "Flax, Leah" <leah.flax@mtabt.org> | Monica Pavlik <monica.pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> |
| 869 | AR Organization: 05 - Emails | DOT_0040625 | DOT_0040625 | 1 | 5/8/2023 9:54 | 12ef5.eml | Briefing on CBDTP Final EA Tomorrow 10 am | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov>, "kluesner.dave@epa.gov" <kluesner.dave@epa.gov>, "Eberle, Mark D" <mark_eberle@nps.gov>, "Erik.Kulleseid@parks.ny.gov" <Erik.Kulleseid@parks.ny.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 870 | AR Organization: 05 - Emails | DOT_0040626 | DOT_0040626 | 1 | 5/8/2023 10:18 | Briefing on the CBDTP Final EA Tomorrow 5_9 10 AM.pdf | Briefing on the CBDTP Final EA Tomorrow 5/9 10 AM | "Price, Anna (FHWA)" <anna.price@dot.gov> | "LaurynRandall2@shinnecock.org" <LaurynRandall2@shinnecock.org> | "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 871 | AR Organization: 05 - Emails | DOT_0040627 | DOT_0040627 | 1 | 5/8/2023 15:01 | CBDTP - close hold (18).msg | CBDTP - close hold | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Benjamin.Arielle@epa.gov" <Benjamin.Arielle@epa.gov> | |
| 872 | AR Organization: 02 - FINAL EA + Appendices | DOT_0040628 | DOT_0040681 | 54 | 4/26/2023 20:25 | 00_Executive_Summary_FINAL_03-2023.pdf | | | | |
| 873 | AR Organization: 05 - Emails | DOT_0040682 | DOT_0040682 | 1 | 5/8/2023 15:07 | 12eec.eml | CBDTP Final EA briefing tomorrow 5/9 10 am | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Brazee, Olivia (PARKS)" <olivia.brazee@parks.ny.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 874 | AR Organization: 08 - Meeting | DOT_0040683 | DOT_0040684 | 2 | 5/8/2023 11:09 | SHPO_Invite_Letter_from_FHWA_2023_dftv3_050823.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 143 of 176 PageID: 3078

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 875 | AR Organization: 05 - Emails | DOT_0040685 | DOT_0040686 | 2 | 5/8/2023 15:50 | 13b07.eml | RE: Draft FONSI and Presentation Review with FHWA | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Wojnar, Michael" <mwojnar@mtahq.org>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Spierer, Hannah" <hannah.spierer@mtahq.org>, "Michaelson, Juliette" <Juliette.Michaelson@mtacd.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com> | "Graves, Paige" <Paige.Graves@mtahq.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> |
| 876 | AR Organization: 05 - Emails | DOT_0040687 | DOT_0040687 | 1 | 5/9/2023 6:47 | 11cd9.eml | CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, CBDTP <CBDTP@dot.gov> | |
| 877 | AR Organization: 05 - Emails | DOT_0040688 | DOT_0040688 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Carl_J._Amento.eml | CBDTP Agency Invitation Letter - Carl J. Amento | "Flax, Leah" <leah.flax@mtabt.org> | "camento@scrcog.org" <camento@scrcog.org> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 878 | AR Organization: 08 - Meeting | DOT_0040689 | DOT_0040689 | 1 | 5/8/2023 15:37 | CBDTP_Meeting_Invitation_05112 3_Carl_J._Amento.pdf | | | | |
| 879 | AR Organization: 05 - Emails | DOT_0040690 | DOT_0040690 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Francis_Pickering.eml | CBDTP Agency Invitation Letter - Francis Pickering | "Flax, Leah" <leah.flax@mtabt.org> | "fpickering@westcog.org" <fpickering@westcog.org> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 880 | AR Organization: 08 - Meeting | DOT_0040691 | DOT_0040691 | 1 | 5/8/2023 15:37 | CBDTP_Meeting_Invitation_05112 3_Francis_Pickering.pdf | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 881 | AR Organization: 05 - Emails | DOT_0040692 | DOT_0040692 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Harry_B(1)._Wallace.eml | CBDTP Agency Invitation Letter - Harry B. Wallace | "Flax, Leah" <leah.flax@mtabt.org> | "hwall@aol.comn" <hwall@aol.comn> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 882 | AR Organization: 05 - Emails | DOT_0040693 | DOT_0040693 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Harry_B._Wallace.eml | CBDTP Agency Invitation Letter - Harry B. Wallace | "Flax, Leah" <leah.flax@mtabt.org> | "hwall@aol.com" <hwall@aol.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 883 | AR Organization: 08 - Meeting | DOT_0040694 | DOT_0040694 | 1 | 5/8/2023 15:37 | CBDTP_Meeting_Invitation_051123_Harry_B._Wallace_.pdf | | | | |
| 884 | AR Organization: 05 - Emails | DOT_0040695 | DOT_0040695 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Richard_Velky(1).eml | CBDTP Agency Invitation Letter - Richard Velky | "Flax, Leah" <leah.flax@mtabt.org> | "STN1966@yahoo.com" <STN1966@yahoo.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 885 | AR Organization: 05 - Emails | DOT_0040696 | DOT_0040696 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Richard_Velky(2).eml | CBDTP Agency Invitation Letter - Richard Velky | "Flax, Leah" <leah.flax@mtabt.org> | "STN1966@yahoo.com" <STN1966@yahoo.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 886 | AR Organization: 08 - Meeting | DOT_0040697 | DOT_0040697 | 1 | 5/8/2023 15:37 | CBDTP_Meeting_Invitation_051123_Richard_Velky.pdf | | | | |
| 887 | AR Organization: 05 - Emails | DOT_0040698 | DOT_0040698 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_Richard_Velky.eml | CBDTP Agency Invitation Letter - Richard Velky | "Flax, Leah" <leah.flax@mtabt.org> | "STN1699@yahoo.com" <STN1699@yahoo.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 888 | AR Organization: 05 - Emails | DOT_0040699 | DOT_0040699 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_-_The_Golden_Hill_Paugussett(1).eml | CBDTP Agency Invitation Letter - The Golden Hill Paugussett | "Flax, Leah" <leah.flax@mtabt.org> | "jewel4198@yahoo.com" <jewel4198@yahoo.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 145 of 176 PageID: 3080
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 889 | AR Organization: 08 - Meeting | DOT_0040700 | DOT_0040700 | 1 | 5/8/2023 15:37 | CBDTP_Meeting_Invitation_05112 3_The_Golden_Hill_Paugussett.pdf | | | | |
| 890 | AR Organization: 05 - Emails | DOT_0040701 | DOT_0040701 | 1 | 5/9/2023 6:47 | CBDTP_Agency_Invitation_Letter_- _The_Golden_Hill_Paugussett.eml | CBDTP Agency Invitation Letter - The Golden Hill Paugussett | "Flax, Leah" <leah.flax@mtabt.org> | "jewel4198@yahoo.com" <jewel4198@yahoo.com> | "Marquis, Rick (FHWA) <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 891 | AR Organization: 05 - Emails | DOT_0040702 | DOT_0040703 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Lett er_-_Ariella_Maron.eml | RE: CBDTP Agency Invitation Letter - Ariella Maron | "Flax, Leah" <leah.flax@mtabt.org> | "amaron@dvrpc.org" <amaron@dvrpc.org> | "Marquis, Rick (FHWA) <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 892 | AR Organization: 08 - Meeting | DOT_0040704 | DOT_0040704 | 1 | 5/8/2023 15:37 | CBDTP_Meeting_Invitation_05112 3_Barry_Seymour.pdf | | | | |
| 893 | AR Organization: 05 - Emails | DOT_0040705 | DOT_0040706 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Lett er_-_David_Behrend(1).eml | RE: CBDTP Agency Invitation Letter - David Behrend | "Behrend, David" <DBehrend@njtpa.org> | "Flax, Leah" <leah.flax@mtabt.org> | "Marquis, Rick (FHWA) <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 894 | AR Organization: 05 - Emails | DOT_0040707 | DOT_0040708 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Lett er_-_David_Behrend.eml | RE: CBDTP Agency Invitation Letter - David Behrend | "Flax, Leah" <leah.flax@mtabt.org> | "Behrend, David" <DBehrend@njtpa.org> | "Marquis, Rick (FHWA) <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 895 | AR Organization: 05 - Emails | DOT_0040709 | DOT_0040710 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Lett er_-_Garrett_Eucalitto(1).eml | RE: CBDTP Agency Invitation Letter - Garrett Eucalitto | "Eucalitto, Garrett T." <Garrett.Eucalitto@ct.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Elder, David C" <David.Elder@ct.gov>, "Bell, Robert E." <Robert.E.Bell@ct.gov>, "Lesay, Kimberly C" <Kimberly.Lesay@ct.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 896 | AR Organization: 05 - Emails | DOT_0040711 | DOT_0040712 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Letter_-_Garrett_Eucalitto.eml | RE: CBDTP Agency Invitation Letter - Garrett Eucalitto | "Flax, Leah" <leah.flax@mtabt.org> | "Eucalitto, Garrett T." <Garrett.Eucalitto@ct.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Elder, David C" <David.Elder@ct.gov>, "Bell, Robert E." <Robert.E.Bell@ct.gov>, "Lesay, Kimberly C" <Kimberly.Lesay@ct.gov> |
| 897 | AR Organization: 05 - Emails | DOT_0040713 | DOT_0040714 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Letter_-_Gerry_Bogacz.eml | RE: CBDTP Agency Invitation Letter - Gerry Bogacz | "Flax, Leah" <leah.flax@mtabt.org> | "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 898 | AR Organization: 05 - Emails | DOT_0040715 | DOT_0040716 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Letter_-_Kevin_Corbett.eml | RE: CBDTP Agency Invitation Letter - Kevin Corbett | "Flax, Leah" <leah.flax@mtabt.org> | "Colangelo-Bryan, Jeremy C. (CPLNJCB)" <JColangelo-bryan@njtransit.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, wcarry <wcarry@dot.nyc.gov>, "Palladino, Robert J. (CCAPRJP)" <RPalladino@njtransit.com>, "Safer, Mathew A. (CCAPMAS)" <MSafer@njtransit.com> |
| 899 | AR Organization: 05 - Emails | DOT_0040717 | DOT_0040718 | 2 | 5/9/2023 6:47 | RE:_CBDTP_Agency_Invitation_Letter_-_Gerry_Bogacz.eml | RE: CBDTP Agency Invitation Letter - Gerry Bogacz | "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "Rick.Marquis@dot.gov" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT)" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> |
| 900 | AR Organization: 05 - Emails | DOT_0040719 | DOT_0040720 | 2 | 5/9/2023 6:47 | Re:_[EXTERNAL]_CBDTP_Agency_Invitation_Letter_-_Daniel_Garodnick.eml | Re: [EXTERNAL] CBDTP Agency Invitation Letter - Daniel Garodnick | "Laura Smith (DCP)" <LSMITH@planning.nyc.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Dan Garodnick (DCP)" <DGarodnick@planning.nyc.gov>, "Stephanie Shellooe (DCP)" <SSHELLOOE@planning.nyc.gov>, "Susan Amron (DCP)" <SAmron@planning.nyc.gov>, "Conor Clarke (DCP)" <CCLARKE@planning.nyc.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <wcarry@dot.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 901 | AR Organization: 05 - Emails | DOT_0040721 | DOT_0040722 | 2 | 5/9/2023 13:30 | 1346d.eml | RE: New publications added to MTA's public advertising list | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Wojnar, Michael" <mwojnar@mtahq.org> | "Oliva, Louis" <LOLIVA@mtahq.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 902 | AR Organization: 05 - Emails | DOT_0040723 | DOT_0040723 | 1 | 5/10/2023 10:39 | 11cb4.eml | CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, CBDTP <CBDTP@dot.gov> | |
| 903 | AR Organization: 05 - Emails | DOT_0040724 | DOT_0040725 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_Alan_Sorensen.eml | RE: CBDTP Agency Invitation Letter - Alan Sorensen | "Flax, Leah" <leah.flax@mtabt.org> | "octc@orangecountygov.com" <octc@orangecountygov.com>, "asorensen@orangecountygov.com" <asorensen@orangecountygov.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 904 | AR Organization: 05 - Emails | DOT_0040726 | DOT_0040727 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_Carl_J._Amento.eml | RE: CBDTP Agency Invitation Letter - Carl J. Amento | "Flax, Leah" <leah.flax@mtabt.org> | "camento@scrcog.org" <camento@scrcog.org> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 905 | AR Organization: 05 - Emails | DOT_0040728 | DOT_0040729 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_David_Behrend.eml | RE: CBDTP Agency Invitation Letter - David Behrend | "Behrend, David" <DBehrend@njtpa.org> | "Flax, Leah" <leah.flax@mtabt.org> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 906 | AR Organization: 05 - Emails | DOT_0040730 | DOT_0040731 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_Diane_Gutierrez-Scaccetti.eml | RE: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti | "Flax, Leah" <leah.flax@mtabt.org> | "Adams, Lisa [DOT]" <Lisa.Adams@dot.nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Swords, Andrew [DOT]" <andrew.swords@dot.nj.gov>, "Russo, Michael [DOT]" <Mike.Russo@dot.nj.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 907 | AR Organization: 05 - Emails | DOT_0040732 | DOT_0040733 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_Harry_B._Wallace.eml | RE: CBDTP Agency Invitation Letter - Harry B. Wallace | "Flax, Leah" <leah.flax@mtabt.org> | "hwall@aol.com" <hwall@aol.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 148 of 176 PageID: 3083
*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 908 | AR Organization: 05 - Emails | DOT_0040734 | DOT_0040735 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Lett er_-_Hilary_Semel.eml | RE: CBDTP Agency Invitation Letter - Hilary Semel | "Flax, Leah" <leah.flax@mtabt.org> | "HSemel@cityhall.nyc.gov" <HSemel@cityhall.nyc.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 909 | AR Organization: 05 - Emails | DOT_0040736 | DOT_0040737 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Lett er_-_Jackie_Bray.eml | RE: CBDTP Agency Invitation Letter - Jackie Bray | "Flax, Leah" <leah.flax@mtabt.org> | "jackie.bray@dhses.ny.gov" <jackie.bray@dhses.ny.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 910 | AR Organization: 05 - Emails | DOT_0040738 | DOT_0040739 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Lett er_-_John_M._Keller.eml | RE: CBDTP Agency Invitation Letter - John M. Keller | "Flax, Leah" <leah.flax@mtabt.org> | "keller@njta.com" <keller@njta.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 911 | AR Organization: 05 - Emails | DOT_0040740 | DOT_0040741 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Lett er_-_Mark_Debald.eml | RE: CBDTP Agency Invitation Letter - Mark Debald | "Flax, Leah" <leah.flax@mtabt.org> | "DCTC@dutchessny.gov" <DCTC@dutchessny.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 912 | AR Organization: 05 - Emails | DOT_0040742 | DOT_0040743 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Lett er_-_Richard_Velky.eml | RE: CBDTP Agency Invitation Letter - Richard Velky | "Flax, Leah" <leah.flax@mtabt.org> | "STN1699@yahoo.com" <STN1699@yahoo.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 913 | AR Organization: 05 - Emails | DOT_0040744 | DOT_0040745 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Lett er_-_Rick_Cotton.eml | RE: CBDTP Agency Invitation Letter - Rick Cotton | "Flax, Leah" <leah.flax@mtabt.org> | "rcotton@panynj.gov" <rcotton@panynj.gov>, "mkmurphy@panynj.gov" <mkmurphy@panynj.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 149 of 176 PageID: 3084

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 914 | AR Organization: 05 - Emails | DOT_0040746 | DOT_0040747 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_Rohit_T._Aggarwala.eml | RE: CBDTP Agency Invitation Letter - Rohit T. Aggarwala | "Flax, Leah" <leah.flax@mtabt.org> | "raggarwala@dep.nyc.gov" <raggarwala@dep.nyc.gov>, "ccawley@dep.nyc.gov" <ccawley@dep.nyc.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 915 | AR Organization: 05 - Emails | DOT_0040748 | DOT_0040749 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_Susan_Donoghue.eml | RE: CBDTP Agency Invitation Letter - Susan Donoghue | "Flax, Leah" <leah.flax@mtabt.org> | "susan.donoghue@parks.nyc.gov" <susan.donoghue@parks.nyc.gov>, "Lindsay.Quartini@parks.nyc.gov" <Lindsay.Quartini@parks.nyc.gov>, "Meredith.griffin@parks.nyc.gov" <Meredith.griffin@parks.nyc.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 916 | AR Organization: 05 - Emails | DOT_0040750 | DOT_0040751 | 2 | 5/10/2023 10:39 | RE:_CBDTP_Agency_Invitation_Letter_-_The_Golden_Hill_Paugussett.eml | RE: CBDTP Agency Invitation Letter - The Golden Hill Paugussett | "Flax, Leah" <leah.flax@mtabt.org> | "jewel4198@yahoo.com" <jewel4198@yahoo.com> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 917 | AR Organization: 05 - Emails | DOT_0040752 | DOT_0040754 | 3 | 5/10/2023 10:39 | RE:_[EXTERNAL]_RE:_CBDTP_Agency_Invitation_Letter_-_Susan_Donoghue(1).eml | RE: [EXTERNAL] RE: CBDTP Agency Invitation Letter - Susan Donoghue | "Flax, Leah" <leah.flax@mtabt.org> | "Quartini, Lindsay (Parks)" <Lindsay.Quartini@parks.nyc.gov>, "Donoghue, Susan (Parks)" <Susan.Donoghue@parks.nyc.gov>, "Griffin, Meredith (Parks)" <Meredith.Griffin@parks.nyc.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <wcarry@dot.nyc.gov>, "Vazirani, Rhea (Parks)" <Rhea.Vazirani@parks.nyc.gov>, "Alderson, Colleen (Parks)" <colleen.alderson@parks.nyc.gov> |
| 918 | AR Organization: 05 - Emails | DOT_0040755 | DOT_0040756 | 2 | 5/10/2023 10:39 | RE:_[EXTERNAL]_RE:_CBDTP_Agency_Invitation_Letter_-_Susan_Donoghue.eml | RE: [EXTERNAL] RE: CBDTP Agency Invitation Letter - Susan Donoghue | "Quartini, Lindsay (Parks)" <Lindsay.Quartini@parks.nyc.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Donoghue, Susan (Parks)" <Susan.Donoghue@parks.nyc.gov>, "Griffin, Meredith (Parks)" <Meredith.Griffin@parks.nyc.gov> | "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "Choubah, Nick (DOT" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <wcarry@dot.nyc.gov>, "Vazirani, Rhea (Parks)" <Rhea.Vazirani@parks.nyc.gov>, "Alderson, Colleen (Parks)" <Colleen.Alderson@parks.nyc.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 919 | AR Organization: 05 - Emails | DOT_0040757 | DOT_0040757 | 1 | 5/10/2023 14:30 | CBDTP - Slide Deck.msg | CBDTP - Slide Deck | "Benjamin, Arielle" <Benjamin.Arielle@epa.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Austin, Mark" <Austin.Mark@epa.gov> |
| 920 | AR Organization: 05 - Emails | DOT_0040758 | DOT_0040759 | 2 | 5/12/2023 10:49 | FW_ CBDTP Final EA and Draft FONSI.pdf | FW: CBDTP Final EA and Draft FONSI | Kara.Hogan@dot.gov Hogan, Kara E (FHWA) | LaurynRandall2@shinnecock.org Lauryn Randall | |
| 921 | AR Organization: 05 - Emails | DOT_0040760 | DOT_0040760 | 1 | 5/12/2023 8:10 | 13b01.eml | CBDTP Final EA and Draft FONSI Live Online | "Flax, Leah" <leah.flax@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Monica.Pavlik@dot.gov" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org> |
| 922 | AR Organization: 05 - Emails | DOT_0040761 | DOT_0040761 | 1 | 5/12/2023 8:14 | 1344f.eml | Re: CBDTP Final EA and Draft FONSI Live Online | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Angel, Nichola" <nangel@mtabt.org>, "Wojnar, Michael" <mwojnar@mtahq.org> |
| 923 | AR Organization: 05 - Emails | DOT_0040762 | DOT_0040764 | 3 | 5/12/2023 8:24 | RE_ ACTION_ New York_ NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA.msg | RE: ACTION: New York, NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | garcia.lisa epa.gov <Garcia.Lisa@epa.gov> | "muglan.walter@epa.gov" <muglan.walter@epa.gov>, "Benjamin, Arielle" <Benjamin.Arielle@epa.gov>, "Austin, Mark" <Austin.Mark@epa.gov>, "Nyer, Samantha" <Nyer.Samantha@epa.gov>, "kluesnar.david@epa.gov" <kluesnar.david@epa.gov>, "Ruvo, Richard" <Ruvo.Richard@epa.gov>, "laurita.matt@epa.gov" <laurita.matt@epa.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 924 | AR Organization: 05 - Emails | DOT_0040765 | DOT_0040767 | 3 | 5/12/2023 8:30 | Re_ ACTION_ New York_ NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA (2).msg | Re: ACTION: New York, NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA | "Garcia, Lisa" <Garcia.Lisa@epa.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "muglan.walter@epa.gov" <muglan.walter@epa.gov>, "Benjamin, Arielle" <Benjamin.Arielle@epa.gov>, "Austin, Mark" <Austin.Mark@epa.gov>, "Nyer, Samantha" <Nyer.Samantha@epa.gov>, "kluesnar.david@epa.gov" <kluesnar.david@epa.gov>, "Ruvo, Richard (he/him/his)" <Ruvo.Richard@epa.gov>, "laurita.matt@epa.gov" <laurita.matt@epa.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 925 | AR Organization: 05 - Emails | DOT_0040768 | DOT_0040768 | 1 | 5/12/2023 8:59 | 12edb.eml | Link to CBDTP Final EA and Draft FONSI | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Eberle, Mark D" <mark_eberle@nps.gov>, "kluesner.dave@epa.gov" <kluesner.dave@epa.gov>, "Benjamin, Arielle" <Benjamin.Arielle@epa.gov>, "Brazee, Olivia (PARKS)" <Olivia.Brazee@parks.ny.gov>, "Mackay, Daniel (PARKS)" <Daniel.Mackay@parks.ny.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov>, "Porter, Jed M" <jed_porter@nps.gov>, "Nyer, Samantha" <Nyer.Samantha@epa.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 926 | AR Organization: 05 - Emails | DOT_0040769 | DOT_0040769 | 1 | 5/12/2023 9:05 | CBDTP Final EA and Draft FONSI.pdf | CBDTP Final EA and Draft FONSI | "Price, Anna (FHWA)" <anna.price@dot.gov> | Lauryn Randall <Laurynrandall2@shinnecock.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "counciloftrustees@shinnecock.org" <counciloftrustees@shinnecock.org>, "JasonCofield@shinnecock.org" <JasonCofield@shinnecock.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Hogan, Kara E (FHWA)" <Kara.Hogan@dot.gov> |
| 927 | AR Organization: 05 - Emails | DOT_0040770 | DOT_0040770 | 1 | 5/15/2023 16:51 | 12ead.eml | FW: Final EA Comments Received May 12 -May 15 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 928 | AR Organization: 05 - Emails | DOT_0040771 | DOT_0040771 | 1 | 5/15/2023 16:51 | 12eaa.eml | FW: CBDTP Comments on Final EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 929 | AR Organization: 05 - Emails | DOT_0040772 | DOT_0040772 | 1 | 5/16/2023 17:13 | 12ea0.eml | Comments Received as of 5:00 5/16 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 930 | AR Organization: 05 - Emails | DOT_0040773 | DOT_0040773 | 1 | 5/16/2023 17:13 | letter_of_legal_sufficiency_congestion_pricing.eml | letter of legal sufficiency congestion pricing | Slava Rar <srar@unitedjewish.org> | "CBDTP" <CBDTP@dot.gov> | |
| 931 | AR Organization: 05 - Emails | DOT_0040774 | DOT_0040775 | 2 | 5/17/2023 7:58 | RE CBDTP Draft FONSI and Final EA Available - Agency Update.msg | RE: CBDTP Draft FONSI and Final EA Available - Agency Update | "Flax, Leah" <leah.flax@mtabt.org> | "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Choubah, Nick [DOT]" <Nick.Choubah@dot.ny.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Carry, William" <WCarry@dot.nyc.gov> |
| 932 | AR Organization: 05 - Emails | DOT_0040776 | DOT_0040776 | 1 | 5/18/2023 17:42 | 12e91.eml | CBDTP Comments on the Final EA 5/18 as of 5:30 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 933 | AR Organization: 05 - Emails | DOT_0040777 | DOT_0040777 | 1 | 5/22/2023 9:24 | CBDTP Comments from 5_18 to 5_22 AM.msg | CBDTP Comments from 5/18 to 5/22 AM | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Flax, Leah" <leah.flax@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "CBDTP" <CBDTP@dot.gov> |
| 934 | AR Organization: 05 - Emails | DOT_0040778 | DOT_0040778 | 1 | 5/26/2023 8:21 | CBDTP Comments on Final EA as of 8 am 5_26.msg | CBDTP Comments on Final EA as of 8 am 5/26 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 935 | AR Organization: 05 - Emails | DOT_0040779 | DOT_0040779 | 1 | 5/30/2023 18:29 | CBDTP Feedback - FHWA Request.msg | CBDTP Feedback - FHWA Request | "Flax, Leah" <leah.flax@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org> |
| 936 | AR Organization: 05 - Emails | DOT_0040780 | DOT_0040781 | 2 | 5/30/2023 18:31 | Re_ CBDTP Feedback - FHWA Request (806).msg | Re: CBDTP Feedback - FHWA Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org> |
| 937 | AR Organization: 05 - Emails | DOT_0040782 | DOT_0040783 | 2 | 6/2/2023 9:26 | RE_ CBDTP Feedback - FHWA Request (775).msg | RE: CBDTP Feedback - FHWA Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 938 | AR Organization: 05 - Emails | DOT_0040784 | DOT_0040784 | 1 | 6/3/2023 0:00 | CBDTP Cumulative Feedback Report (752).msg | CBDTP Cumulative Feedback Report | "MTA Customer Service (No Reply)" <noreply@mail.mta.info> | <leah.flax@mtabt.org>, "tanisa.phillips@mtabt.org" <tanisa.phillips@mtabt.org>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "ian.hartz@mtabt.org" <ian.hartz@mtabt.org>, "pfriman@mtabt.org" <pfriman@mtabt.org>, "LOLIVA@mtahq.org" <loliva@mtahq.org>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "Katie.Shepard@wsp.com" <katie.shepard@wsp.com>, "Christine.Tiernan@wsp.com" <christine.tiernan@wsp.com>, "mfitzpatrick@fhistudio.com" <mfitzpatrick@fhistudio.com>, "Rick.Marquis@dot.gov" <rick.marquis@dot.gov>, "Benjamin.Deutsch@nyct.com" <benjamin.deutsch@nyct.com>, "Mikael.Sheikh@nyct.com" <mikael.sheikh@nyct.com>, | |
| 939 | AR Organization: 05 - Emails | DOT_0040785 | DOT_0040785 | 1 | 6/6/2023 17:39 | RE_ CBDTP Feedback - FHWA Request (704).msg | RE: CBDTP Feedback - FHWA Request | "Flax, Leah" <leah.flax@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org> |
| 940 | AR Organization: 05 - Emails | DOT_0040786 | DOT_0040787 | 2 | 6/6/2023 17:42 | RE_ CBDTP Feedback - FHWA Request (698).msg | RE: CBDTP Feedback - FHWA Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org> |
| 941 | AR Organization: 05 - Emails | DOT_0040788 | DOT_0040789 | 2 | 6/8/2023 17:12 | RE:_Commenting_on_NYC_Congestion_Pricing_FONSI.eml | RE: Commenting on NYC Congestion Pricing FONSI | "Price, Anna (FHWA)" <anna.price@dot.gov> | "DeCorla-Souza, Patrick (FHWA)" <Patrick.DeCorla-Souza@dot.gov>, "Greg Cohen" <greg@2349solutions.com> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 942 | AR Organization: 05 - Emails | DOT_0040790 | DOT_0040791 | 2 | 6/8/2023 17:12 | RE:_Commenting_on_NYC_Conges tion_Pricing_FONSI(1).eml | RE: Commenting on NYC Congestion Pricing FONSI | "Price, Anna (FHWA)" <anna.price@dot.gov> | "DeCorla-Souza, Patrick (FHWA)" <Patrick.DeCorla-Souza@dot.gov>, "Greg Cohen" <greg@2349solutions.com> | |
| 943 | AR Organization: 05 - Emails | DOT_0040792 | DOT_0040792 | 1 | 6/8/2023 21:18 | Re_ 30 day review period on NYC congestion toll pilot program (31).msg | Re: 30 day review period on NYC congestion toll pilot program | "Essenmacher, Cynthia (FHWA)" <Cynthia.Essenmacher@dot.gov> | Greg Cohen <greg@2349solutions.com> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 944 | AR Organization: 05 - Emails | DOT_0040793 | DOT_0040793 | 1 | 6/9/2023 8:36 | Re_ 30 day review period on NYC congestion toll pilot program.msg | Re: 30 day review period on NYC congestion toll pilot program | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Essenmacher, Cynthia (FHWA)" <Cynthia.Essenmacher@dot.gov>, "Greg Cohen" <greg@2349solutions.com> | |
| 945 | AR Organization: 05 - Emails | DOT_0040794 | DOT_0040796 | 3 | 6/9/2023 15:17 | 11c56.eml | FW: State of NJ: EA Comment Extension Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Lieber, Janno" <Janno.Lieber@mtacd.org>, "Marie Therese Dominguez - NYSDOT (marietherese.dominguez@dot.ny.gov)" <marietherese.dominguez@dot.ny.gov>, "nivardo.lopez@exec.ny.gov" <Nivardo.Lopez@exec.ny.gov>, Kylah Hynes <Kylah.Hynes@exec.ny.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Choubah, Nick (DOT)" <nick.choubah@dot.ny.gov> | CBDTP <CBDTP@dot.gov> |
| 946 | AR Organization: 05 - Emails | DOT_0040797 | DOT_0040797 | 1 | 6/12/2023 8:35 | CBDTP Final EA comments 6_12_23.msg | CBDTP Final EA comments 6/12/23 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 947 | AR Organization: 05 - Emails | DOT_0040798 | DOT_0040798 | 1 | 6/12/2023 8:35 | Fwd:_Comment_-_NYC_Central_Business_District_T olling_Program_Final_EA.eml | Fwd: Comment - NYC Central Business District Tolling Program Final EA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | CBDTP <CBDTP@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | |
| 948 | AR Organization: 06 Correspondence | DOT_0040799 | DOT_0040809 | 11 | 6/9/2023 16:21 | Congestion_Pricing_-_Letter_re_Final_EA_06-09-23.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 156 of 176 PageID: 3091

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 949 | AR Organization: 05 - Emails | DOT_0040810 | DOT_0040812 | 3 | 6/12/2023 8:35 | HDA-NY_-_Congestion_Pricing_Residential_Exemption_Letter.eml | HDA-NY - Congestion Pricing Residential Exemption Letter | Vittoria Fariello <vittoria@vittorianyc.com> | CBDTP@dot.gov, CBDTP@mtabt.org | Charles Fall <fallc@nyassembly.gov>, gylee@nysad65.com, glickd@assembly.state.ny.us, District1@council.nyc.gov, BPC Neighborhood Association <hello@bpcna.org>, Justine Cuccia <jgcuccia@aol.com>, Fitim Shabani <shabanif@nyassembly.gov>, Samantha Day <sday@nysad65.gov>, info@savebpc.org, Caitlin Kelmar <CKelmar@council.nyc.gov> |
| 950 | AR Organization: 06 Correspondence | DOT_0040813 | DOT_0040814 | 2 | 6/12/2023 8:35 | 2023-6-11_Congestion_Pricing_Letter_(3).pdf | | | | |
| 951 | AR Organization: 05 - Emails | DOT_0040815 | DOT_0040815 | 1 | 6/12/2023 8:35 | June_9,_2023_Comment_of_Battery_Alliance.eml | June 9, 2023 Comment of Battery Alliance | John Dellaportas <JDellaportas@EMMETMARVIN.COM> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 952 | AR Organization: 05 - Emails | DOT_0040816 | DOT_0040817 | 2 | 6/12/2023 8:35 | Letter_Concerning_Congestion_Pricing_in_NYC.eml | Letter Concerning Congestion Pricing in NYC | John Devall <jdevall@orsidny.com> | "CBDTP@dot.gov" <CBDTP@dot.gov> | "marinide@nysenate.gov" <marinide@nysenate.gov> |
| 953 | AR Organization: 06 Correspondence | DOT_0040818 | DOT_0040819 | 2 | 6/9/2023 17:06 | congestion_pricing_letter.June_2023.State_Senator_Krueger_(002).pdf | | | | |
| 954 | AR Organization: 05 - Emails | DOT_0040820 | DOT_0040821 | 2 | 6/12/2023 8:35 | New_York_City_Central_Business_District_Tolling_Program_—_Environmental_Assessment.eml | New York City Central Business District Tolling Program — Environmental Assessment | Rebecca Thomas <rebecca@ps89pta.org> | undisclosed-recipients:; | |
| 955 | AR Organization: 05 - Emails | DOT_0040822 | DOT_0040822 | 1 | 6/12/2023 8:35 | Rep._Sherrill_Comment_on_NYC_Congestion_Pricing_Environmental_Assessment.eml | Rep. Sherrill Comment on NYC Congestion Pricing Environmental Assessment | "Taylor, Chris" <Chris.Taylor@mail.house.gov> | "NewJersey.FHWA@fhwa.dot.gov" <NewJersey.FHWA@fhwa.dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org>, "CBDTP@dot.gov" <CBDTP@dot.gov> | "Ball, Alex" <Alex.Ball@mail.house.gov>, "Boyd, Blaine" <blaine.boyd@mail.house.gov> |
| 956 | AR Organization: 06 Correspondence | DOT_0040823 | DOT_0040824 | 2 | 6/9/2023 16:52 | 6-9-2023_Rep_Sherrill_Comment_on_NYC_Congestion_Pricing_Environmental_Assessment.pdf | | | | |
| 957 | AR Organization: 05 - Emails | DOT_0040825 | DOT_0040825 | 1 | 6/12/2023 8:35 | 12e6a.eml | CBDTP Final EA comments 6/12/23 | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 958 | AR Organization: 05 - Emails | DOT_0040826 | DOT_0040826 | 1 | 6/12/2023 8:35 | Fwd:_Comment_-_NYC_Central_Business_District_Tolling_Program_Final_EA.eml | Fwd: Comment - NYC Central Business District Tolling Program Final EA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | CBDTP <CBDTP@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | |

State of New Jersey v. U.S. Dep't of Transp., et al., Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 959 | AR Organization: 05 - Emails | DOT_0040827 | DOT_0040829 | 3 | 6/12/2023 8:35 | HDA-NY_-_Congestion_Pricing_Residential_Exemption_Letter.eml | HDA-NY - Congestion Pricing Residential Exemption Letter | Vittoria Fariello <vittoria@vittorianyc.com> | CBDTP@dot.gov, CBDTP@mtabt.org | Charles Fall <fallc@nyassembly.gov>, gylee@nysad65.com, glickd@assembly.state.ny.us, District1@council.nyc.gov, BPC Neighborhood Association <hello@bpcna.org>, Justine Cuccia <jgcuccia@aol.com>, Fitim Shabani <shabanif@nyassembly.gov>, Samantha Day <sday@nysad5.com>, info@savebpc.org, Caitlin Kelmar <CKelmar@council.nyc.gov> |
| 960 | AR Organization: 05 - Emails | DOT_0040830 | DOT_0040830 | 1 | 6/12/2023 8:35 | June_9,_2023_Comment_of_Battery_Alliance.eml | June 9, 2023 Comment of Battery Alliance | John Dellaportas <JDellaportas@EMMETMARVIN.COM> | "CBDTP@dot.gov" <CBDTP@dot.gov> | |
| 961 | AR Organization: 05 - Emails | DOT_0040831 | DOT_0040832 | 2 | 6/12/2023 8:35 | New_York_City_Central_Business_District_Tolling_Program_—_Environmental_Assessment.eml | New York City Central Business District Tolling Program — Environmental Assessment | Rebecca Thomas <rebecca@ps89pta.org> | undisclosed-recipients:; | |
| 962 | AR Organization: 05 - Emails | DOT_0040833 | DOT_0040833 | 1 | 6/12/2023 8:35 | Rep._Sherrill_Comment_on_NYC_Congestion_Pricing_Environmental_Assessment.eml | Rep. Sherrill Comment on NYC Congestion Pricing Environmental Assessment | "Taylor, Chris" <Chris.Taylor@mail.house.gov> | "NewJersey.FHWA@fhwa.dot.gov" <NewJersey.FHWA@fhwa.dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org>, "CBDTP@dot.gov" <CBDTP@dot.gov> | "Ball, Alex" <Alex.Ball@mail.house.gov>, "Boyd, Blaine" <blaine.boyd@mail.house.gov> |
| 963 | AR Organization: 05 - Emails | DOT_0040834 | DOT_0040835 | 2 | 6/12/2023 8:54 | 11ea0.eml | FW: New York City Central Business District Tolling Program — Environmental Assessment | "CBDTP" <CBDTP@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 964 | AR Organization: 05 - Emails | DOT_0040836 | DOT_0040838 | 3 | 6/9/2023 15:13 | RE:_State_of_NJ:_EA_Comment_Extension_Request.eml | RE: State of NJ: EA Comment Extension Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Zeveloff, Dennis [GOV]" <Dennis.Zeveloff@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Clark, Robert (FHWA)" <Robert.Clark@dot.gov> |
| 965 | AR Organization: 05 - Emails | DOT_0040839 | DOT_0040841 | 3 | 6/9/2023 15:13 | unnamed(1).eml | RE: State of NJ: EA Comment Extension Request | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Zeveloff, Dennis [GOV]" <Dennis.Zeveloff@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Clark, Robert (FHWA)" <Robert.Clark@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 966 | AR Organization: 05 - Emails | DOT_0040842 | DOT_0040842 | 1 | 6/12/2023 12:17 | RE_ CBDTP Feedback  (453).msg | RE: CBDTP Feedback | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 967 | AR Organization: 05 - Emails | DOT_0040843 | DOT_0040843 | 1 | 6/12/2023 16:42 | CBDTP Draft FONSI and Final EA - State of New Jersey Comments.msg | CBDTP Draft FONSI and Final EA - State of New Jersey Comments | "Berns, Matthew [GOV]" <Matthew.Berns@NJ.gov> | "CBDTP@dot.gov" <CBDTP@dot.gov>, "Clark, Robert (FHWA" <Robert.Clark@dot.gov>, "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Medoway, Melissa [GOV]" <Melissa.Medoway@nj.gov> |
| 968 | AR Organization: 06 Correspondence | DOT_0040844 | DOT_0040858 | 15 | 6/12/2023 16:29 | New_Jersey_Comments_on_CBDT P_Draft_FONSI_and_Final_EA_202 3.06.12.pdf | | | | |
| 969 | AR Organization: 05 - Emails | DOT_0040859 | DOT_0040859 | 1 | 6/12/2023 16:42 | CBDTP_Draft_FONSI_and_Final_EA _-_State_of_New_Jersey_Comments. eml | CBDTP Draft FONSI and Final EA - State of New Jersey Comments | "Berns, Matthew [GOV]" <Matthew.Berns@NJ.gov> | "CBDTP@dot.gov" <CBDTP@dot.gov>, "Clark, Robert (FHWA" <Robert.Clark@dot.gov>, "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Medoway, Melissa [GOV]" <Melissa.Medoway@nj.gov> |
| 970 | AR Organization: 05 - Emails | DOT_0040860 | DOT_0040860 | 1 | 6/12/2023 17:02 | CBDTP Final EA Comments.msg | CBDTP Final EA Comments | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 971 | AR Organization: 05 - Emails | DOT_0040861 | DOT_0040861 | 1 | 6/12/2023 17:02 | CBDTP_Draft_FONSI_and_Final_EA _-_State_of_New_Jersey_Comments. eml | CBDTP Draft FONSI and Final EA - State of New Jersey Comments | "Berns, Matthew [GOV]" <Matthew.Berns@NJ.gov> | "CBDTP@dot.gov" <CBDTP@dot.gov>, "Clark, Robert (FHWA" <Robert.Clark@dot.gov>, "Marquis, Rick (FHWA" <Rick.Marquis@dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Medoway, Melissa [GOV]" <Melissa.Medoway@nj.gov> |
| 972 | AR Organization: 06 Correspondence | DOT_0040862 | DOT_0040876 | 15 | 6/12/2023 16:29 | New_Jersey_Comments_on_CBDT P_Draft_FONSI_and_Final_EA_202 3.06.12.pdf | | | | |
| 973 | AR Organization: 05 - Emails | DOT_0040877 | DOT_0040878 | 2 | 6/12/2023 17:02 | FW:_New_York_City_Central_Busi ness_District_Tolling_Program_-_ Environmental_Assessment.eml | FW: New York City Central Business District Tolling Program - Environmental Assessment | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, CBDTP <CBDTP@dot.gov> | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 159 of 176 PageID: 3094

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 974 | AR Organization: 05 - Emails | DOT_0040879 | DOT_0040881 | 3 | 6/12/2023 17:02 | FW:_Residential_Exemption_for_the_CBDTP.eml | FW: Residential Exemption for the CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, CBDTP <CBDTP@dot.gov> | |
| 975 | AR Organization: 05 - Emails | DOT_0040882 | DOT_0040882 | 1 | 6/12/2023 17:02 | HDA-NY____CBD_Tolling_Program_30-day_public_review_period_comments.eml | HDA-NY // CBD Tolling Program 30-day public review period comments | Slava Rar <srar@unitedjewish.org> | newyork.fhwa@dot.gov | cbdtp@dot.gov, David Niederman <DNiederman@unitedjewish.org>, David Katz <DKatz@unitedjewish.org>, Sam Stern <aawriting@gmail.com>, "E. Schnitzler" <chesed18@gmail.com>, abrahams@chesed.org |
| 976 | AR Organization: 06 Correspondence | DOT_0040883 | DOT_0040887 | 5 | 6/12/2023 17:02 | CBD_Tolling_Program_30-day_Public_Review_Period_Comments.pdf | | | | |
| 977 | AR Organization: 05 - Emails | DOT_0040888 | DOT_0040888 | 1 | 6/12/2023 17:02 | NYC_Congestion_Pricing_Scheme_need_a_Full_EIS.eml | NYC Congestion Pricing Scheme need a Full EIS | Corey Bearak <bearak@me.com> | "CBDTP" <CBDTP@dot.gov> | secretarybuttigieg@dot.gov, DOTExecSec@dot.gov |
| 978 | AR Organization: 06 Correspondence | DOT_0040889 | DOT_0040890 | 2 | 6/12/2023 16:56 | 2023-06-12_Full_EIS_needed.pdf | | | | |
| 979 | AR Organization: 05 - Emails | DOT_0040891 | DOT_0040891 | 1 | 6/12/2023 17:02 | New_York_City_Central_Business_District_Tolling_Program_-_Environmental_Assessment.eml | New York City Central Business District Tolling Program - Environmental Assessment | "rukmani@nycstemclub.com" <rukmani@nycstemclub.com> | <CBDTP@dot.gov>, <CBDTP@mtabt.org>, <Rick.Marquis@dot.gov>, <Garcia.Lisa@epa.gov>, <Stephen.Goodman@dot.gov>, <Allison.cdecerreno@mtahq.org>, <nick.choubah@dot.ny.gov>, <wcarry@dot.nyc.gov> | |
| 980 | AR Organization: 05 - Emails | DOT_0040892 | DOT_0040893 | 2 | 6/12/2023 17:02 | RE:_Residential_Exemption_for_the_CBDTP.eml | RE: Residential Exemption for the CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Goodman, Stephen (FTA)" <stephen.goodman@dot.gov> | "Culotta, Michael (FTA)" <Michael.Culotta@dot.gov>, "Burns, Donald (FTA)" <Donald.Burns@dot.gov>, "Sautter, John (FTA)" <john.sautter@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 981 | AR Organization: 05 - Emails | DOT_0040894 | DOT_0040894 | 1 | 6/12/2023 17:02 | Re:_Rep._Sherrill_Comment_on_NYC_Congestion_Pricing_Environmental_Assessment.eml | Re: Rep. Sherrill Comment on NYC Congestion Pricing Environmental Assessment | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Clark, Robert (FHWA)" <Robert.Clark@dot.gov>, "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Arnade, Tim (FHWA)" <Tim.Arnade@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, CBDTP <CBDTP@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 982 | AR Organization: 05 - Emails | DOT_0040895 | DOT_0040895 | 1 | 6/12/2023 17:02 | Urgent:_Greyhound_Lines,_Inc._letter_to_FHWA_Administrator_Shailen_Bhatt_re:_NYC_Congestion_Tolling.eml | Urgent: Greyhound Lines, Inc. letter to FHWA Administrator Shailen Bhatt re: NYC Congestion Tolling | Greg Cohen <greg@2349solutions.com> | "shailen.bhatt@dot.gov" <shailen.bhatt@dot.gov> | "nicolle.fleury@dot.gov" <nicolle.fleury@dot.gov>, "CBDTP@dot.gov" <CBDTP@dot.gov> |
| 983 | AR Organization: 06 Correspondence | DOT_0040896 | DOT_0040898 | 3 | 6/12/2023 11:55 | 0834_001.pdf | | | | |
| 984 | AR Organization: 05 - Emails | DOT_0040899 | DOT_0040899 | 1 | 6/12/2023 17:10 | RE_CBDTP Draft FONSI and Final EA - State of New Jersey Comments (380).msg | RE: CBDTP Draft FONSI and Final EA - State of New Jersey Comments | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Berns, Matthew [GOV]" <Matthew.Berns@NJ.gov>, "CBDTP" <CBDTP@dot.gov>, "Clark, Robert (FHWA)" <Robert.Clark@dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Medoway, Melissa [GOV]" <Melissa.Medoway@nj.gov> |
| 985 | AR Organization: 05 - Emails | DOT_0040900 | DOT_0040900 | 1 | 6/12/2023 17:10 | unnamed.eml | RE: CBDTP Draft FONSI and Final EA - State of New Jersey Comments | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Berns, Matthew [GOV]" <Matthew.Berns@NJ.gov>, CBDTP <CBDTP@dot.gov>, "Clark, Robert (FHWA)" <Robert.Clark@dot.gov>, "CBDTP@mtabt.org" <CBDTP@mtabt.org> | "Sun, Richard [GOV]" <Richard.Sun@nj.gov>, "Gutierrez-Scaccetti, Diane [DOT]" <Diane.Scaccetti@dot.nj.gov>, "Hermann, Alexandria [GOV]" <Alexandria.Hermann@nj.gov>, "Medoway, Melissa [GOV]" <Melissa.Medoway@nj.gov> |
| 986 | AR Organization: 05 - Emails | DOT_0040901 | DOT_0040901 | 1 | 6/12/2023 17:41 | Congestion Pricing - Bronx BP Gibson Letter - 6_12_23 (375).msg | Congestion Pricing - Bronx BP Gibson Letter - 6.12.23 | Juton Horstman <jhorstman@bronxbp.nyc.gov> | "'CBDTP@mtabt.org'" <CBDTP@mtabt.org>, "'CBDTP@dot.gov'" <CBDTP@dot.gov>, "Wojnar, Michael" <mwojnar@mtahq.org>, "'Schwartz, William'" <wschwartz@mtahq.org>, "rick.marquis@dot.gov" <rick.marquis@dot.gov>, "allison.cdecerreno@mtabt.org" <allison.cdecerreno@mtabt.org>, "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "wcarry@dot.nyc.gov" <wcarry@dot.nyc.gov> | Ishrael Gonzalez <igonzalez@bronxbp.nyc.gov>, Michael Ivory <mivory@bronxbp.nyc.gov>, Arlene Mukoko <amukoko@bronxbp.nyc.gov>, Janet Peguero <jpeguero@bronxbp.nyc.gov>, Justin Cortes <jcortes@bronxbp.nyc.gov>, "Vanessa L. Gibson" <vgibson@bronxbp.nyc.gov>, Eric Pesner <epesner@bronxbp.nyc.gov>, Marisol Halpern <MHALPERN@bronxbp.nyc.gov> |
| 987 | AR Organization: 05 - Emails | DOT_0040902 | DOT_0040902 | 1 | 6/13/2023 9:05 | FW_Residential Exemption Requests (30).msg | FW: Residential Exemption Requests | CBDTP <CBDTP@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 988 | AR Organization: 05 - Emails | DOT_0040903 | DOT_0040904 | 2 | 6/13/2023 9:37 | 1335c.eml | RE: OST-S10-230609-013: Gottheimer/Menendez - Urging the Secretary to reconsider FHWA's Draft of Finding No Significant Impact for NYC Business District Tolling Program | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 989 | AR Organization: 05 - Emails | DOT_0040905 | DOT_0040905 | 1 | 6/13/2023 9:42 | RE_ Comments on CBDTP Final EA.msg | RE: Comments on CBDTP Final EA | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 990 | AR Organization: 05 - Emails | DOT_0040906 | DOT_0040907 | 2 | 6/12/2023 21:38 | Residential_Exemption_for_the_C BDTP(10).eml | Residential Exemption for the CBDTP | "Cy G. Yee" <cy.yee@mountsinai.org> | Stephen.goodman@dot.gov | |
| 991 | AR Organization: 05 - Emails | DOT_0040908 | DOT_0040908 | 1 | 6/13/2023 10:02 | Feedback on CBDTP Final EA.msg | Feedback on CBDTP Final EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 992 | AR Organization: 05 - Emails | DOT_0040909 | DOT_0040909 | 1 | 6/13/2023 13:13 | RE_ Feedback on CBDTP Final EA.msg | RE: Feedback on CBDTP Final EA | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 993 | AR Organization: 05 - Emails | DOT_0040910 | DOT_0040911 | 2 | 6/13/2023 16:02 | RE_ CBDTP Catchup with FHWA (336).msg | RE: CBDTP Catchup with FHWA | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Angel, Nichola" <nangel@mtabt.org>, "Nicolas Choubah, PE" <nick.choubah@dot.ny.gov> | "Serrano, Samara" <samara.serrano@mtabt.org>, "Houck, Ivory" <ivory.houck@mtabt.org> |
| 994 | AR Organization: 06 Correspondence | DOT_0040912 | DOT_0040916 | 5 | 6/13/2023 16:02 | CBD_Tolling_Program_30-day_Public_Review_Period_Comm ents.pdf | | | | |
| 995 | AR Organization: 05 - Emails | DOT_0040917 | DOT_0040917 | 1 | 6/13/2023 16:05 | CBDTP Comments Final EA.msg | CBDTP Comments Final EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 996 | AR Organization: 05 - Emails | DOT_0040918 | DOT_0040918 | 1 | 6/13/2023 16:05 | FW:_ HDA-NY____CBD_Tolling_Program_30-day_public_review_period_comme nts.eml | FW: HDA-NY // CBD Tolling Program 30-day public review period comments | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "FHWA, NewYork (FHWA)" <NewYork.FHWA@dot.gov>, CBDTP <CBDTP@dot.gov> |
| 997 | AR Organization: 05 - Emails | DOT_0040919 | DOT_0040919 | 1 | 6/13/2023 16:57 | RE_ CBDTP Comments Final EA.msg | RE: CBDTP Comments Final EA | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 998 | AR Organization: 05 - Emails | DOT_0040920 | DOT_0040920 | 1 | 6/14/2023 16:18 | RE_ CBDTP Feedback  (287).msg | RE: CBDTP Feedback | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 999 | AR Organization: 05 - Emails | DOT_0040921 | DOT_0040921 | 1 | 6/15/2023 13:12 | RE_ CBDTP Feedback  (229).msg | RE: CBDTP Feedback | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 1000 | AR Organization: 05 - Emails | DOT_0040922 | DOT_0040922 | 1 | 6/16/2023 10:51 | 11d87.eml | Families for Battery Park City Letter | "Hartz, Ian" <ian.hartz@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Shepard, Katie R." <Katie.Shepard@wsp.com>, "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Crim, Stephen" <stephen.crim@mtabt.org> |
| 1001 | AR Organization: 05 - Emails | DOT_0040923 | DOT_0040924 | 2 | 6/16/2023 10:59 | FW_ Please change the approach to congestion pricing.msg | FW: Please change the approach to congestion pricing | CBDTP <CBDTP@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 1002 | AR Organization: 05 - Emails | DOT_0040925 | DOT_0040925 | 1 | 6/20/2023 8:12 | Feedback on CBDTP Final EA .msg | Feedback on CBDTP Final EA | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 1003 | AR Organization: 06 Correspondence | DOT_0040926 | DOT_0040927 | 2 | 6/14/2023 15:59 | nadler-goldman_congestion_pricing_letter_of_support_6.15.23.pdf | | | | |
| 1004 | AR Organization: 05 - Emails | DOT_0040928 | DOT_0040928 | 1 | 6/20/2023 8:12 | Congestion_tax.eml | Congestion tax | M Ferrer <mferrer313@gmail.com> | "CBDTP" <CBDTP@dot.gov> | |
| 1005 | AR Organization: 05 - Emails | DOT_0040929 | DOT_0040929 | 1 | 6/20/2023 15:26 | RE_ Feedback on CBDTP Final EA .msg | RE: Feedback on CBDTP Final EA | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Flax, Leah" <leah.flax@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 1006 | AR Organization: 05 - Emails | DOT_0040930 | DOT_0040930 | 1 | 6/21/2023 7:59 | CBDTP_ MTA feedback (70).msg | CBDTP, MTA feedback | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, CBDTP <CBDTP@dot.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1007 | AR Organization: 05 - Emails | DOT_0040931 | DOT_0040931 | 1 | 6/21/2023 7:59 | CBDTP_Cumulative_Feedback_Report.eml | CBDTP Cumulative Feedback Report | "MTA Customer Service (No Reply)" <noreply@mail.mta.info> | <leah.flax@mtabt.org>, "tanisa.phillips@mtabt.org" <tanisa.phillips@mtabt.org>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "ian.hartz@mtabt.org" <ian.hartz@mtabt.org>, "pfriman@mtabt.org" <pfriman@mtabt.org>, "LOLIVA@mtahq.org" <loliva@mtahq.org>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "Katie.Shepard@wsp.com" <katie.shepard@wsp.com>, "Christine.Tiernan@wsp.com" <christine.tiernan@wsp.com>, "mfitzpatrick@fhistudio.com" <mfitzpatrick@fhistudio.com>, "Rick.Marquis@dot.gov" <rick.marquis@dot.gov>, "Benjamin.Deutsch@nyct.com" <benjamin.deutsch@nyct.com>, "Mikael.Sheikh@nyct.com" <mikael.sheikh@nyct.com>, | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| | | | | | | | | | <leah.flax@mtabt.org>, "tanisa.phillips@mtabt.org" <tanisa.phillips@mtabt.org>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "ian.hartz@mtabt.org" <ian.hartz@mtabt.org>, "pfriman@mtabt.org" <pfriman@mtabt.org>, "LOLIVA@mtahq.org" <loliva@mtahq.org>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "Katie.Shepard@wsp.com" <katie.shepard@wsp.com>, "Christine.Tiernan@wsp.com" <christine.tiernan@wsp.com>, "mfitzpatrick@fhistudio.com" <mfitzpatrick@fhistudio.com>, "Rick.Marquis@dot.gov" <rick.marquis@dot.gov>, "Benjamin.Deutsch@nyct.com" <benjamin.deutsch@nyct.com>, "Mikael.Sheikh@nyct.com" | |
| 1008 | AR Organization: 05 - Emails | DOT_0040932 | DOT_0040932 | 1 | 6/21/2023 7:59 | CBDTP_Daily_Feedback_Report.eml | CBDTP Daily Feedback Report | "MTA Customer Service (No Reply)" <noreply@mail.mta.info> | <mikael.sheikh@nyct.com>, | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1009 | AR Organization: 05 - Emails | DOT_0040933 | DOT_0040933 | 1 | 6/22/2023 0:00 | CBDTP Daily Feedback Report (115).msg | CBDTP Daily Feedback Report | "MTA Customer Service (No Reply)" <noreply@mail.mta.info> | <leah.flax@mtabt.org>, "tanisa.phillips@mtabt.org" <tanisa.phillips@mtabt.org>, "allison.cdecerreno@mtahq.org" <nangel@mtabt.org> "ian.hartz@mtabt.org" <ian.hartz@mtabt.org>, "pfriman@mtabt.org" <pfriman@mtabt.org>, "LOLIVA@mtahq.org" <loliva@mtahq.org>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "Katie.Shepard@wsp.com" <katie.shepard@wsp.com>, "Christine.Tiernan@wsp.com" <christine.tiernan@wsp.com>, "mfitzpatrick@fhistudio.com" <mfitzpatrick@fhistudio.com>, "Rick.Marquis@dot.gov" <rick.marquis@dot.gov>, "Benjamin.Deutsch@nyct.com" <benjamin.deutsch@nyct.com>, "Mikael.Sheikh@nyct.com" <mikael.sheikh@nyct.com>, | |
| 1010 | AR Organization: 05 - Emails | DOT_0040934 | DOT_0040934 | 1 | 6/22/2023 15:09 | CBDTP_ MTA feedback.msg | CBDTP, MTA feedback | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, CBDTP <CBDTP@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | AR Organization: 05 - Emails | DOT_0040935 | DOT_0040935 | 1 | 6/22/2023 15:09 | CBDTP_Cumulative_Feedback_Report.eml | CBDTP Cumulative Feedback Report | "MTA Customer Service (No Reply)" <noreply@mail.mta.info> | <leah.flax@mtabt.org>, "tanisa.phillips@mtabt.org" <tanisa.phillips@mtabt.org>, "allison.cdecerreno@mtahq.org" <allison.cdecerreno@mtahq.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "ian.hartz@mtabt.org" <ian.hartz@mtabt.org>, "pfriman@mtabt.org" <pfriman@mtabt.org>, "LOLIVA@mtahq.org" <loliva@mtahq.org>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "Katie.Shepard@wsp.com" <katie.shepard@wsp.com>, "Christine.Tiernan@wsp.com" <christine.tiernan@wsp.com>, "mfitzpatrick@fhistudio.com" <mfitzpatrick@fhistudio.com>, "Rick.Marquis@dot.gov" <rick.marquis@dot.gov>, "Benjamin.Deutsch@nyct.com" <benjamin.deutsch@nyct.com>, "Mikael.Sheikh@nyct.com" <mikael.sheikh@nyct.com>, | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1012 | AR Organization: 05 - Emails | DOT_0040936 | DOT_0040936 | 1 | 6/22/2023 15:09 | CBDTP_Daily_Feedback_Report.eml | CBDTP Daily Feedback Report | "MTA Customer Service (No Reply)" <noreply@mail.mta.info> | <leah.flax@mtabt.org>, "tanisa.phillips@mtabt.org" <tanisa.phillips@mtabt.org>, "allison.cdecerreno@mtahq.com" <allison.cdecerreno@mtahq.org>, "nangel@mtabt.org" <nangel@mtabt.org>, "ian.hartz@mtabt.org" <ian.hartz@mtabt.org>, "pfriman@mtabt.org" <pfriman@mtabt.org>, "LOLIVA@mtahq.org" <loliva@mtahq.org>, "mwojnar@mtahq.org" <mwojnar@mtahq.org>, "Katie.Shepard@wsp.com" <katie.shepard@wsp.com>, "Christine.Tiernan@wsp.com" <christine.tiernan@wsp.com>, "mfitzpatrick@fhistudio.com" <mfitzpatrick@fhistudio.com>, "Rick.Marquis@dot.gov" <rick.marquis@dot.gov>, "Benjamin.Deutsch@nyct.com" <benjamin.deutsch@nyct.com>, "Mikael.Sheikh@nyct.com" <mikael.sheikh@nyct.com>, | |
| 1013 | AR Organization: 05 - Emails | DOT_0040937 | DOT_0040938 | 2 | 6/23/2023 7:30 | RE_ FONSI for CBDTP (72).msg | RE: FONSI for CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "nick.choubah@dot.ny.gov" <nick.choubah@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> |
| 1014 | AR Organization: 05 - Emails | DOT_0040939 | DOT_0040940 | 2 | 6/23/2023 14:29 | RE_ FONSI for CBDTP (5).msg | RE: FONSI for CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | |
| 1015 | AR Organization: 05 - Emails | DOT_0040941 | DOT_0040942 | 2 | 6/23/2023 14:41 | RE_ FONSI for CBDTP.msg | RE: FONSI for CBDTP | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 1016 | AR Organization: 05 - Emails | DOT_0040943 | DOT_0040944 | 2 | 7/18/2023 18:30 | Central Business District Tolling Program - Traffic Mobility Review Board meets 7_19.msg | Central Business District Tolling Program - Traffic Mobility Review Board meets 7/19 | "Mendes, Diniece" <DMendes@dot.nyc.gov> | "Mendes, Diniece" <DMendes@dot.nyc.gov> | |
| 1017 | AR Organization: 05 - Emails | DOT_0040945 | DOT_0040948 | 4 | 8/4/2023 13:06 | FW_ CBDTP Sensitivity Analysis - NYC Taxi_FHV Fare Increase and 3rd Avenue Redesign.pdf | FW: CBDTP Sensitivity Analysis - NYC Taxi/FHV Fare Increase and 3rd Avenue Redesign | Pavlik, Monica (FHWA) | Marquis, Rick (FHWA) | Price, Anna (FHWA); Foley, Jennifer (FHWA); Gardner, Brian (FHWA); Pihl, Eric (FHWA); CBDTP |
| 1018 | AR Organization: 04 - Misc | DOT_0040949 | DOT_0040949 | 1 | 8/4/2023 13:06 | Taxi 23% and 3rd Ave_AQ.xlsx | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Case 2:23-cv-03885-BRM-LDW Document 50-2 Filed 10/27/23 Page 168 of 176 PageID: 3103

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | AR Organization: 09 - Report | DOT_0040950 | DOT_0040951 | 2 | 8/4/2023 13:06 | Build PM-RFK Taxi_3rdAve - Northbound.pdf | | | | |
| 1020 | AR Organization: 09 - Report | DOT_0040952 | DOT_0040953 | 2 | 8/4/2023 13:06 | Build PM-RFK Taxi_3rdAve - Southbound.pdf | | | | |
| 1021 | AR Organization: 04 - Misc | DOT_0040954 | DOT_0040954 | 1 | 8/4/2023 13:06 | Sensitivity Analysis - Flagged Highways.xlsx | | | | |
| 1022 | AR Organization: 04 - Misc | DOT_0040955 | DOT_0040955 | 1 | 8/4/2023 13:06 | LIC NoAction vs WithAction_Mitigation.xlsx | | | | |
| 1023 | AR Organization: 04 - Misc | DOT_0040956 | DOT_0040956 | 1 | 8/4/2023 13:06 | Lower Manhattan NoAction vs WithAction_NoMitigation_Require d.xlsx | | | | |
| 1024 | AR Organization: 04 - Misc | DOT_0040957 | DOT_0040957 | 1 | 8/4/2023 13:06 | Sensitivity Analy - Flagged Intersections AM.xlsx | | | | |
| 1025 | AR Organization: 05 - Emails | DOT_0040958 | DOT_0040960 | 3 | 10/13/2021 15:33 | Stockbridge_Munsee_Response_-_Consultation_with_Tribal_Nations.pdf | FW: Central Business District Tolling Program - Consultation with Tribal Nations | Price, Anna (FHWA) | Leslie, Catherine S. (DOT); Blair, Lori E (DOT) | |
| 1026 | AR Organization: 06 Correspondence | DOT_0040961 | DOT_0040962 | 2 | 6/17/2019 14:52 | DOC061719.pdf | | | | |
| 1027 | AR Organization: 06 Correspondence | DOT_0040963 | DOT_0040963 | 1 | 6/15/2020 8:37 | FHWA Response Nicole Malliotakis 06-15-2020.pdf | | | | |
| 1028 | AR Organization: 06 Correspondence | DOT_0040964 | DOT_0040966 | 3 | 9/3/2020 13:48 | Final NY Response Letters 9-3-20.pdf | | | | |
| 1029 | AR Organization: 06 Correspondence | DOT_0040967 | DOT_0040968 | 2 | 10/13/2020 13:19 | Response_to_September_4_2020_FHWA_ltr_FIN_v1_10-13-20.pdf | | | | |
| 1030 | AR Organization: 06 Correspondence | DOT_0040969 | DOT_0040971 | 3 | 10/23/2019 10:20 | NYC_VPPP_EOI_Response_Final_1 0-24-19.pdf | | | | |
| 1031 | AR Organization: 06 Correspondence | DOT_0040972 | DOT_0040973 | 2 | 3/30/2021 8:58 | 3.30.2021 FHWA Letter to NYC CBDTP NEPA COA.pdf | | | | |
| 1032 | AR Organization: 06 Correspondence | DOT_0040974 | DOT_0040975 | 2 | 3/29/2021 19:12 | 3.30.2021_FHWA_NYC_release.doc x | | | | |
| 1033 | AR Organization: 06 Correspondence | DOT_0040976 | DOT_0040977 | 2 | 4/9/2021 12:16 | Congestion Pricing.From NJ.pdf | | | | |
| 1034 | AR Organization: 06 Correspondence | DOT_0040978 | DOT_0040978 | 1 | 5/27/2021 8:36 | NYC Congestion Pricing.msg | NYC Congestion Pricing | "Weingroff, Richard (FHWA)" <Richard.Weingroff@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Carter, Lee Ellen (FHWA)" <lee.ellen.carter@dot.gov>, "Gavin, James (FHWA)" <james.gavin@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> |
| 1035 | AR Organization: 06 Correspondence | DOT_0040979 | DOT_0040981 | 3 | 3/25/2021 9:59 | Congestion_Pricing.NYC.pdf | | | | |
| 1036 | AR Organization: 06 Correspondence | DOT_0040982 | DOT_0041005 | 24 | 5/26/2021 13:40 | Congestion_Pricing_Assembly.Repl y.pdf | | | | |
| 1037 | AR Organization: 06 Correspondence | DOT_0041006 | DOT_0041007 | 2 | 8/18/2021 14:46 | FHWA Acceptance of EA Initiation 08182021.pdf | | | | |
| 1038 | AR Organization: 06 Correspondence | DOT_0041008 | DOT_0041008 | 1 | 8/20/2021 8:45 | Shinnecock Letter of Initiation 08182021.pdf | | | | |
| 1039 | AR Organization: 06 Correspondence | DOT_0041009 | DOT_0041010 | 2 | 8/20/2021 12:38 | Agency Invite Letter from Project Sponsors 08182021_5.docx | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 169 of 176 PageID: 3104

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | AR Organization: 06 Correspondence | DOT_0041011 | DOT_0041012 | 2 | 8/20/2021 12:38 | Agency Invite Letter from Project Sponsors 08182021_2.docx | | | | |
| 1041 | AR Organization: 06 Correspondence | DOT_0041013 | DOT_0041014 | 2 | 8/20/2021 12:38 | Agency Invite Letter from Project Sponsors 08182021_3.docx | | | | |
| 1042 | AR Organization: 06 Correspondence | DOT_0041015 | DOT_0041016 | 2 | 8/20/2021 12:38 | Agency Invite Letter from Project Sponsors 08182021_4.docx | | | | |
| 1043 | AR Organization: 06 Correspondence | DOT_0041017 | DOT_0041018 | 2 | 8/20/2021 12:38 | Agency Invite Letter from Project Sponsors 08182021_1.docx | | | | |
| 1044 | AR Organization: 06 Correspondence | DOT_0041019 | DOT_0041020 | 2 | 8/20/2021 12:38 | Agency Invite Letter from Project Sponsors 08182021_5.docx | | | | |
| 1045 | AR Organization: 06 Correspondence | DOT_0041021 | DOT_0041022 | 2 | 8/20/2021 12:39 | Agency Invite Letter from Project Sponsors 08182021_6.docx | | | | |
| 1046 | AR Organization: 06 Correspondence | DOT_0041023 | DOT_0041023 | 1 | 9/9/2021 10:49 | Traffic_and_Revenue_Cover_Letter_for_FHWA_1-27-20_.pdf | | | | |
| 1047 | AR Organization: 06 Correspondence | DOT_0041024 | DOT_0041031 | 8 | 10/5/2021 13:59 | Congestion Pricing.MOCs Reply.pdf | | | | |
| 1048 | AR Organization: 06 Correspondence | DOT_0041032 | DOT_0041033 | 2 | 10/6/2021 8:26 | Congestion Pricing.From NJ.pdf | | | | |
| 1049 | AR Organization: 06 Correspondence | DOT_0041034 | DOT_0041035 | 2 | 10/6/2021 8:42 | Request to Begin CBDTP EA DFT v9 8-17-21.pdf | | | | |
| 1050 | AR Organization: 06 Correspondence | DOT_0041036 | DOT_0041037 | 2 | 10/6/2021 12:58 | CBDTP Consulting Party Invitation Letter Tribes (003).pdf | | | | |
| 1051 | AR Organization: 06 Correspondence | DOT_0041038 | DOT_0041039 | 2 | 10/12/2021 16:02 | CBDTP Consulting Party Invitation Letter Stockbridge Munsee (2).pdf | | | | |
| 1052 | AR Organization: 06 Correspondence | DOT_0041040 | DOT_0041041 | 2 | 10/12/2021 16:04 | CBDTP Consulting Party Invitation Letter Delaware Tribes.pdf | | | | |
| 1053 | AR Organization: 06 Correspondence | DOT_0041042 | DOT_0041043 | 2 | 10/12/2021 16:32 | CBDTP Consulting Party Invitation Letter Delaware-Nation.pdf | | | | |
| 1054 | AR Organization: 06 Correspondence | DOT_0041044 | DOT_0041045 | 2 | | Letter_to_Mr._Janno_Lieber-c2-c2-c2.pdf | | | | |
| 1055 | AR Organization: 06 Correspondence | DOT_0041046 | DOT_0041047 | 2 | 10/21/2021 12:31 | CBDTP_corr_FHWA_consulting parties 10-21-21.pdf | | | | |
| 1056 | AR Organization: 06 Correspondence | DOT_0041048 | DOT_0041049 | 2 | 10/29/2021 7:00 | CBDTP ltr to Tribal Nations submitting screening Delaware Tribe 10-28-21_.pdf | | | | |
| 1057 | AR Organization: 06 Correspondence | DOT_0041050 | DOT_0041051 | 2 | 10/29/2021 7:01 | CBDTP ltr to Tribal Nations submitting screening Delaware Nation 10-28-21_.pdf | | | | |
| 1058 | AR Organization: 06 Correspondence | DOT_0041052 | DOT_0041053 | 2 | 10/29/2021 7:03 | CBDTP ltr to Tribal Nations submitting screening Stockbridge-Munsee 10-28-21_.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 170 of 176 PageID: 3105
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | AR Organization: 06 Correspondence | DOT_0041054 | DOT_0041055 | 2 | 10/29/2021 7:04 | CBDTP ltr to Tribal Nations submitting screening 10-28-21 Shinnecock Indian Nation.pdf | | | | |
| 1060 | AR Organization: 06 Correspondence | DOT_0041056 | DOT_0041057 | 2 | 11/9/2021 16:09 | ltr NYSDOT to FHWA consulting parties 11-9-21.pdf | | | | |
| 1061 | AR Organization: 06 Correspondence | DOT_0041058 | DOT_0041059 | 2 | 11/12/2021 4:21 | CBDTP Section 106 Consulting Party Approval Letter (002).rtf | | | | |
| 1062 | AR Organization: 06 Correspondence | DOT_0041060 | DOT_0041061 | 2 | 2/23/2022 16:19 | CBDTP_Release_Draft_Final_to_FHWA_022322_v2.docx | | | | |
| 1063 | AR Organization: 06 Correspondence | DOT_0041062 | DOT_0041063 | 2 | 5/6/2020 15:48 | Section_6F_OPRHP_Determination.pdf | | | | |
| 1064 | AR Organization: 06 Correspondence | DOT_0041064 | DOT_0041064 | 1 | 2/25/2022 15:11 | CBDTP_Request_for_Page_Exceedance_FIN_v1_2-25-22.pdf | | | | |
| 1065 | AR Organization: 06 Correspondence | DOT_0041065 | DOT_0041066 | 2 | 3/1/2022 12:55 | CBDTP Consulting Party Invitation Letter Tribes (003).docx | | | | |
| 1066 | AR Organization: 06 Correspondence | DOT_0041067 | DOT_0041067 | 1 | 3/31/2022 12:41 | 2022-03-31T10-49-56_21PR06430.001CBDTSHPOresponsetosubmission5final.pdf | | | | |
| 1067 | AR Organization: 06 Correspondence | DOT_0041068 | DOT_0041068 | 1 | 4/18/2022 8:34 | 2022-04-18T08-39-30_21PR06430.006SHPOresponsetoFinalFindingDocCBDT.pdf | | | | |
| 1068 | AR Organization: 06 Correspondence | DOT_0041069 | DOT_0041071 | 3 | 5/31/2022 14:43 | FHWA to Tribal Nations_ Delaware Nation signs_5 31 22.docx | | | | |
| 1069 | AR Organization: 06 Correspondence | DOT_0041072 | DOT_0041073 | 2 | 6/1/2022 11:23 | FHWA to Tribal Nations_ Stockbridge-Munsee signs_5 31 22.pdf | | | | |
| 1070 | AR Organization: 06 Correspondence | DOT_0041074 | DOT_0041075 | 2 | 6/1/2022 11:24 | FHWA to Tribal Nations_ Shinnecock Indian Nation signs_5 31 22.pdf | | | | |
| 1071 | AR Organization: 06 Correspondence | DOT_0041076 | DOT_0041077 | 2 | 6/1/2022 11:26 | FHWA to Tribal Nations_ Delaware Tribe signs_5 31 22.pdf | | | | |
| 1072 | AR Organization: 06 Correspondence | DOT_0041078 | DOT_0041078 | 1 | 6/17/2022 15:46 | 2022-06-16T15-43-48_21PR06430.007CBDTSHPO concurrence.pdf | | | | |
| 1073 | AR Organization: 06 Correspondence | DOT_0041079 | DOT_0041081 | 3 | 6/21/2022 10:18 | CBDTP_cor_ltr_DOT to FHWA_ 106 finding_ 6-21-22.pdf | | | | |
| 1074 | AR Organization: 06 Correspondence | DOT_0041082 | DOT_0041083 | 2 | 6/21/2022 15:28 | Final Draft CBDTP FHWA NAE Determination.pdf | | | | |
| 1075 | AR Organization: 06 Correspondence | DOT_0041084 | DOT_0041085 | 2 | 6/23/2022 19:40 | CBDTP_EA_Submission_Cvr_Ltr_to_FHWA_FIN_v1_6-23-22.pdf | | | | |
| 1076 | AR Organization: 06 Correspondence | DOT_0041086 | DOT_0041087 | 2 | 7/12/2022 19:45 | CBDT_4f_Letter_07122022.pdf | | | | |
| 1077 | AR Organization: 06 Correspondence | DOT_0041088 | DOT_0041096 | 9 | 7/14/2022 8:12 | EPA_CBDTP_ADEA_JUL22_Comment Letter_FINAL_07-13-2022.pdf | Administrative Draft Environmental Assessment June 2022 – Central Business District Tolling Program (CBDTP), New York, NY (Project) | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 171 of 176 PageID: 3106

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1078 | AR Organization: 06 Correspondence | DOT_0041097 | DOT_0041098 | 2 | 7/19/2022 8:45 | Federal Transit Admin DOT_Goodman_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1079 | AR Organization: 06 Correspondence | DOT_0041099 | DOT_0041100 | 2 | 7/19/2022 8:46 | National Park Service_Eberle_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1080 | AR Organization: 06 Correspondence | DOT_0041101 | DOT_0041102 | 2 | 7/19/2022 8:47 | National Park Service_Schlegel_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1081 | AR Organization: 06 Correspondence | DOT_0041103 | DOT_0041104 | 2 | 7/19/2022 8:47 | NYS Office of Parks Rec Hist Pres_Cumming_AAgency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1082 | AR Organization: 06 Correspondence | DOT_0041105 | DOT_0041106 | 2 | 7/19/2022 8:48 | NYS Office of Parks Rec Hist Pres_Herter_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1083 | AR Organization: 06 Correspondence | DOT_0041107 | DOT_0041108 | 2 | 7/19/2022 8:48 | NYS Office of Parks Rec Hist Pres_MacKay_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1084 | AR Organization: 06 Correspondence | DOT_0041109 | DOT_0041110 | 2 | 7/19/2022 8:49 | EPA N.E and Caribbean_Austin_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1085 | AR Organization: 06 Correspondence | DOT_0041111 | DOT_0041112 | 2 | 7/19/2022 8:50 | EPA N.E and Caribbean_Benjamin_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1086 | AR Organization: 06 Correspondence | DOT_0041113 | DOT_0041114 | 2 | 7/19/2022 8:50 | EPA N.E and Caribbean_Kleusner_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1087 | AR Organization: 06 Correspondence | DOT_0041115 | DOT_0041116 | 2 | 7/19/2022 8:51 | Federal Transit Admin DOT_Burns_Agency Invite Letter from FHWA 07-19-2022.pdf | | | | |
| 1088 | AR Organization: 06 Correspondence | DOT_0041117 | DOT_0041117 | 1 | 8/1/2022 21:24 | CBDTP_-_Ageny_Invitation_Kevin_Corbett_NJT.docx | | | | |
| 1089 | AR Organization: 06 Correspondence | DOT_0041118 | DOT_0041118 | 1 | 8/17/2022 11:50 | Schepisi_letter_re_CBDTP.pdf | | | | |
| 1090 | AR Organization: 06 Correspondence | DOT_0041119 | DOT_0041121 | 3 | 8/30/2022 13:39 | Senator_Krueger_Testimony_to_the_MTA_Regarding_the_CBDTP.pdf | | | | |
| 1091 | AR Organization: 06 Correspondence | DOT_0041122 | DOT_0041123 | 2 | 9/19/2022 17:05 | Final_-_Mallitotakis_Letter_to_FHWA_Public_Comment_Extension.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 172 of 176 PageID: 3107
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)
Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | AR Organization: 06 Correspondence | DOT_0041124 | DOT_0041133 | 10 | 9/14/2022 22:14 | CBDTP_Comment_WE_ACT_for_En vironmental_Justice_9_2022.pdf | | | | |
| 1093 | AR Organization: 06 Correspondence | DOT_0041134 | DOT_0041135 | 2 | 9/8/2022 15:41 | 20220908154140552.pdf | | | | |
| 1094 | AR Organization: 06 Correspondence | DOT_0041136 | DOT_0041137 | 2 | 9/9/2022 12:48 | AM Glick_MTA CBDT_Testimony_9.9.22.pdf | | | | |
| 1095 | AR Organization: 06 Correspondence | DOT_0041138 | DOT_0041138 | 1 | 9/20/2022 15:51 | SKM_C450i22092014511.pdf | | | | |
| 1096 | AR Organization: 06 Correspondence | DOT_0041139 | DOT_0041143 | 5 | 7/12/2022 17:10 | FHWA_July_12_2022_response_to _June_23_2022_NYC_CBDTP_EA.p df | | | | |
| 1097 | AR Organization: 06 Correspondence | DOT_0041144 | DOT_0041147 | 4 | 2/17/2023 14:16 | FHWA Feb 17 2023 response to Jan 18 2023 NYC CBDTP draft Final EA.pdf | | | | |
| 1098 | AR Organization: 06 Correspondence | DOT_0041148 | DOT_0041151 | 4 | 8/25/2022 11:21 | Testimony_of_IDGAziz_Bah_before _TMRB_2022.pdf | | | | |
| 1099 | AR Organization: 06 Correspondence | DOT_0041152 | DOT_0041152 | 1 | 4/26/2023 11:49 | CP EA Prior Concurrence Memo EB cmts_LEC.docx | | | | |
| 1100 | AR Organization: 06 Correspondence | DOT_0041153 | DOT_0041154 | 2 | 5/8/2023 11:07 | EPA Invite Letter from FHWA_2023_dftv3_050823.pdf | | | | |
| 1101 | AR Organization: 06 Correspondence | DOT_0041155 | DOT_0041156 | 2 | 5/8/2023 11:08 | Shinnecock Invite Letter from FHWA_2023_dftv3_050823.pdf | | | | |
| 1102 | AR Organization: 06 Correspondence | DOT_0041157 | DOT_0041158 | 2 | 5/8/2023 11:09 | SHPO Invite Letter from FHWA_2023_dftv3_050823.pdf | | | | |
| 1103 | AR Organization: 06 Correspondence | DOT_0041159 | DOT_0041160 | 2 | 5/8/2023 11:10 | NPS Invite Letter from FHWA_2023_dftv3_050823.pdf | | | | |
| 1104 | AR Organization: 06 Correspondence | DOT_0041161 | DOT_0041162 | 2 | 5/8/2023 11:11 | FTA Federal  NYS Agency Invite Letter from FHWA_2023_dftv3_050823.pdf | | | | |
| 1105 | AR Organization: 06 Correspondence | DOT_0041163 | DOT_0041164 | 2 | 5/15/2023 12:17 | congestion_price_letter_to_secret ary_buttigieg.pdf | | | | |
| 1106 | AR Organization: 06 Correspondence | DOT_0041165 | DOT_0041166 | 2 | 3/30/2021 8:58 | 3.30.2021 FHWA Letter to NYC CBDTP NEPA COA.pdf | | | | |
| 1107 | AR Organization: 06 Correspondence | DOT_0041167 | DOT_0041168 | 2 | 10/13/2021 15:33 | CBDTP_ltr_to_Tribal_Nations_sub mitting_screening_Stockbridge-Munsee_10-28-21_.pdf | | | | |
| 1108 | AR Organization: 06 Correspondence | DOT_0041169 | DOT_0041170 | 2 | 10/13/2021 15:33 | CBDTP_Consulting_Party_Invitatio n_Letter_Stockbridge_Munsee.pdf | | | | |
| 1109 | AR Organization: 07 - Presentation | DOT_0041171 | DOT_0041189 | 19 | 8/28/2019 16:58 | ICG Presentation 9C.pptx | | | | |
| 1110 | AR Organization: 07 - Presentation | DOT_0041190 | DOT_0041200 | 11 | 10/13/2019 22:04 | NYC VPPP EJ.pptx | | | | |
| 1111 | AR Organization: 07 - Presentation | DOT_0041201 | DOT_0041203 | 3 | 10/22/2019 13:46 | NYC VPPP EJ2.pptx | | | | |
| 1112 | AR Organization: 07 - Presentation | DOT_0041204 | DOT_0041213 | 10 | 10/24/2019 23:09 | NYC VPPP.2019Oct16 brief.followup car work trip OD by County.pptx | | | | |
| 1113 | AR Organization: 07 - Presentation | DOT_0041214 | DOT_0041248 | 35 | 9/2/2021 10:23 | CBDTP PPT for Public Outreach Webinars DFT v6 8-25-21.pdf | | | | |
| 1114 | AR Organization: 07 - Presentation | DOT_0041249 | DOT_0041268 | 20 | 9/8/2021 8:00 | CBDTP PPT for Agency Meeting #2 FIN v1 9-7-21 to FHWA.pdf | | | | |
| 1115 | AR Organization: 07 - Presentation | DOT_0041269 | DOT_0041288 | 20 | 9/10/2021 11:08 | CBDTP PPT for Agencies Leads 9-9-21.pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 173 of 176 PageID: 3108

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | AR Organization: 07 - Presentation | DOT_0041289 | DOT_0041289 | 1 | 9/10/2021 15:33 | CBDTP Agency Meeting 9-10-21.mp4 | | | | |
| 1117 | AR Organization: 07 - Presentation | DOT_0041290 | DOT_0041313 | 24 | 10/14/2021 11:42 | CBDTP PPT for EJ TAG Meeting_FNL 10142021.pdf | | | | |
| 1118 | AR Organization: 07 - Presentation | DOT_0041314 | DOT_0041328 | 15 | 12/9/2021 10:45 | CBDTP PPT SWG2 v15 DFT 11-30-21 for presentation.pdf | | | | |
| 1119 | AR Organization: 07 - Presentation | DOT_0041329 | DOT_0041349 | 21 | 12/9/2021 10:46 | CBDTP PPT for DEC-EJ_FIN V3 12-06-21.pdf | | | | |
| 1120 | AR Organization: 07 - Presentation | DOT_0041350 | DOT_0041376 | 27 | 2/10/2022 9:01 | CBDTP PPT for TAG2.1 v8 02-09-22 DFT REV ALCC.pdf | | | | |
| 1121 | AR Organization: 07 - Presentation | DOT_0041377 | DOT_0041400 | 24 | 11/12/2021 16:19 | CBDTP_PPT_for_EJTAG2_DFT_v6_11-02-21_presented_to_EJTAG.pdf | | | | |
| 1122 | AR Organization: 07 - Presentation | DOT_0041401 | DOT_0041424 | 24 | 11/9/2021 9:25 | CBDTP_PPT_SWG1_V6_FIN_11-09-21.pdf | | | | |
| 1123 | AR Organization: 07 - Presentation | DOT_0041425 | DOT_0041449 | 25 | 5/6/2022 16:20 | CBDTP_FHWA_EJ_Workshop_2_05-06-2022_DFT_v2_05-05-22.pptx | | | | |
| 1124 | AR Organization: 07 - Presentation | DOT_0041450 | DOT_0041479 | 30 | 5/20/2022 17:54 | CBDTP_Range_of_Potential_Effects_DFT_v1_05-20-22.pptx | | | | |
| 1125 | AR Organization: 07 - Presentation | DOT_0041480 | DOT_0041480 | 1 | 7/8/2022 13:15 | CBDTP_Poster_Long_Form_Ad_Virtual_FIN_v10_7-8-22.docx | | | | |
| 1126 | AR Organization: 07 - Presentation | DOT_0041481 | DOT_0041514 | 34 | 10/4/2022 13:11 | CBDTP EA Public Hearing FIN v3 8-9-22.pdf | | | | |
| 1127 | AR Organization: 07 - Presentation | DOT_0041515 | DOT_0041525 | 11 | 10/6/2022 14:01 | CBDTP_EJTAG_Meeting__5_-_Suggested_Mitigation_FIN_v1_10-6-22.pptx | | | | |
| 1128 | AR Organization: 07 - Presentation | DOT_0041526 | DOT_0041534 | 9 | 12/30/2022 10:50 | CBDTP_EJTAG_Meeting__6_-_Dft_V7_123022.pdf | | | | |
| 1129 | AR Organization: 07 - Presentation | DOT_0041535 | DOT_0041561 | 27 | 1/13/2023 8:00 | CBDTP_EJTAG_Mtg__7_-_Proposed_Investments_share_DFT_v1_011323.pdf | | | | |
| 1130 | AR Organization: 07 - Presentation | DOT_0041562 | DOT_0041574 | 13 | 10/20/2023 14:43 | CBDTP Presentation on Final EA FIN v1 5-8-23.pdf | | | | |
| 1131 | AR Organization: 07 - Presentation | DOT_0041575 | DOT_0041575 | 1 | | CBDTP - EJ New Jersey Public Meeting - 10122021.mp4 | | | | |
| 1132 | AR Organization: 07 - Presentation | DOT_0041576 | DOT_0041576 | 1 | | CBDTP - Northern NY Suburbs Public Meeting - 09292021.mp4 | | | | |
| 1133 | AR Organization: 07 - Presentation | DOT_0041577 | DOT_0041577 | 1 | | CBDTP - EJ New Jersey Public Meeting - 1282021.mp4 | | | | |
| 1134 | AR Organization: 07 - Presentation | DOT_0041578 | DOT_0041578 | 1 | | CBDTP - Long Island Public Meeting - 09292021.mp4 | | | | |
| 1135 | AR Organization: 07 - Presentation | DOT_0041579 | DOT_0041579 | 1 | | CBDTP - EJ New York Public Meeting - 1072021.mp4 | | | | |
| 1136 | AR Organization: 07 - Presentation | DOT_0041580 | DOT_0041580 | 1 | | CBDTP - EJ New Jersey Public Meeting - 10272021.mp4 | | | | |
| 1137 | AR Organization: 07 - Presentation | DOT_0041581 | DOT_0041581 | 1 | | CBDTP - New Jersey Public Meeting - 09242021.mp4 | | | | |
| 1138 | AR Organization: 07 - Presentation | DOT_0041582 | DOT_0041582 | 1 | | CBDTP - Connecticut Public Meeting - 1012021.mp4 | | | | |
| 1139 | AR Organization: 07 - Presentation | DOT_0041583 | DOT_0041583 | 1 | | CBDTP - EJ Connecticut Public Meeting - 10282021.mp4 | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 174 of 176 PageID: 3109
*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1140 | AR Organization: 07 - Presentation | DOT_0041584 | DOT_0041584 | 1 | | CBDTP - EJ New York Public Meeting - 10262021.mp4 | | | | |
| 1141 | AR Organization: 07 - Presentation | DOT_0041585 | DOT_0041585 | 1 | | CBDTP Presentation.mp4 | | | | |
| 1142 | AR Organization: 07 - Presentation | DOT_0041586 | DOT_0041586 | 1 | | CBDTP - Manhattan Outside CBD Public Meeting - 1062021.mp4 | | | | |
| 1143 | AR Organization: 07 - Presentation | DOT_0041587 | DOT_0041587 | 1 | | CBDTP - EJ New York Public Meeting - 1272021.mp4 | | | | |
| 1144 | AR Organization: 07 - Presentation | DOT_0041588 | DOT_0041588 | 1 | | CBDTP - NYC Outer Boroughs Public Meeting - 09232021.mp4 | | | | |
| 1145 | AR Organization: 07 - Presentation | DOT_0041589 | DOT_0041589 | 1 | | CBDTP - Northern NY Suburbs Public Meeting - 1052021.mp4 | | | | |
| 1146 | AR Organization: 07 - Presentation | DOT_0041590 | DOT_0041590 | 1 | | CBDTP - EJ Connecticut Public Meeting - 1292021.mp4 | | | | |
| 1147 | AR Organization: 07 - Presentation | DOT_0041591 | DOT_0041591 | 1 | | CBDTP - EJ Connecticut Public Meeting - 10132021.mp4 | | | | |
| 1148 | AR Organization: 07 - Presentation | DOT_0041592 | DOT_0041592 | 1 | | CBDTP - NYC Outer Boroughs Public Meeting - 09302021.mp4 | | | | |
| 1149 | AR Organization: 07 - Presentation | DOT_0041593 | DOT_0041593 | 1 | | Manhattan CBD Public Meeting - 09232021.mp4 | | | | |
| 1150 | AR Organization: 07 - Presentation | DOT_0041594 | DOT_0041594 | 1 | | CBDTP - New Jersey Public Meeting - 1042021.mp4 | | | | |
| 1151 | AR Organization: 07 - Presentation | DOT_0041595 | DOT_0041595 | 1 | | CBDTP Public Hearing - 8272022.mp4 | | | | |
| 1152 | AR Organization: 07 - Presentation | DOT_0041596 | DOT_0041596 | 1 | | CBDTP Public Hearing - 8282022.mp4 | | | | |
| 1153 | AR Organization: 07 - Presentation | DOT_0041597 | DOT_0041597 | 1 | | CBDTP Public Hearing - 8252022.mp4 | | | | |
| 1154 | AR Organization: 07 - Presentation | DOT_0041598 | DOT_0041598 | 1 | | CBDTP Public Hearing - 8292022.mp4 | | | | |
| 1155 | AR Organization: 07 - Presentation | DOT_0041599 | DOT_0041599 | 1 | | CBDTP Public Hearing - 8302022.mp4 | | | | |
| 1156 | AR Organization: 07 - Presentation | DOT_0041600 | DOT_0041600 | 1 | | CBDTP Public Hearing - 8312022.mp4 | | | | |
| 1157 | AR Organization: 08 - Meeting | DOT_0041601 | DOT_0041603 | 3 | 4/25/2019 17:54 | Congestion_Pricing_04252019_Meeting_Summary.docx | | | | |
| 1158 | AR Organization: 08 - Meeting | DOT_0041604 | DOT_0041605 | 2 | 9/9/2019 13:28 | 8-29-19 ICG meeting minutes re CBDTP NYMTC.pdf | | | | |
| 1159 | AR Organization: 08 - Meeting | DOT_0041606 | DOT_0041607 | 2 | 8/19/2021 9:19 | Group 1 A with phone #s.docx | | | | |
| 1160 | AR Organization: 08 - Meeting | DOT_0041608 | DOT_0041608 | 1 | 9/3/2021 13:57 | 9_3_PM_Eng_MTA CB District Tolling Program_21x27_V2 (1)[83].pdf | | | | |
| 1161 | AR Organization: 08 - Meeting | DOT_0041609 | DOT_0041609 | 1 | 9/3/2021 18:18 | 9_3_MTA CB District Tolling Program_21x27_Spanish Russian[7].pdf | | | | |
| 1162 | AR Organization: 08 - Meeting | DOT_0041610 | DOT_0041610 | 1 | 9/3/2021 18:19 | 9_3_MTA CB District Tolling Program_21x27_Portuguese Italian[29].pdf | | | | |
| 1163 | AR Organization: 08 - Meeting | DOT_0041611 | DOT_0041611 | 1 | 9/3/2021 18:20 | 9_3_MTA CB District Tolling Program_21x27_Creole Bengali[92].pdf | | | | |

Case 2:23-cv-03885-BRM-LDW   Document 50-2   Filed 10/27/23   Page 175 of 176 PageID: 3110

*State of New Jersey v. U.S. Dep't of Transp., et al.,* Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1164 | AR Organization: 08 - Meeting | DOT_0041612 | DOT_0041612 | 1 | 9/3/2021 18:21 | 9_3_MTA CB District Tolling Program_21x27_Chinese Korean[93].pdf | | | | |
| 1165 | AR Organization: 08 - Meeting | DOT_0041613 | DOT_0041616 | 4 | 9/15/2021 14:29 | Group 1 B.docx | | | | |
| 1166 | AR Organization: 08 - Meeting | DOT_0041617 | DOT_0041620 | 4 | 9/20/2021 10:04 | CBDTP Agency 2 Meeting Summary DFT v2 09-20-2021.docx | | | | |
| 1167 | AR Organization: 08 - Meeting | DOT_0041621 | DOT_0041621 | 1 | 10/21/2021 12:32 | Table CBD Tolling Program Invited Consulting Parties - responses.pdf | | | | |
| 1168 | AR Organization: 08 - Meeting | DOT_0041622 | DOT_0041625 | 4 | 11/2/2021 17:08 | Meeting_Agenda_Attendance_Sheet_for_intneral_use_EJ_TAG_Meeting_2_Fin_V1_11.2.21.docx | | | | |
| 1169 | AR Organization: 08 - Meeting | DOT_0041626 | DOT_0041629 | 4 | 9/15/2021 14:29 | Group_1_B.docx | | | | |
| 1170 | AR Organization: 08 - Meeting | DOT_0041630 | DOT_0041631 | 2 | 9/15/2021 14:29 | Group_1_A.docx | | | | |
| 1171 | AR Organization: 08 - Meeting | DOT_0041632 | DOT_0041633 | 2 | 7/27/2022 13:04 | CBDTP_-_Regional_Transportation_Stakeholder_invitation_07-27-22.pdf | | | | |
| 1172 | AR Organization: 08 - Meeting | DOT_0041634 | DOT_0041638 | 5 | 8/9/2022 10:53 | CBDTP Regional Transportation and NYC Agency Meeting Summary DFT_08-04-2022.docx | | | | |
| 1173 | AR Organization: 08 - Meeting | DOT_0041639 | DOT_0041905 | 267 | 9/13/2022 17:02 | 118398_08.28.2022_CBDTP_Congestion Pricing Public Hearing_REVISED-1.pdf | | | | |
| 1174 | AR Organization: 08 - Meeting | DOT_0041906 | DOT_0042222 | 317 | 9/14/2022 18:21 | 118399_08.29.22_CBDTP_Congestion Pricing Public Hearing_Revised-1.pdf | | | | |
| 1175 | AR Organization: 08 - Meeting | DOT_0042223 | DOT_0042655 | 433 | 9/15/2022 15:47 | 118400_08.30.2022_CBDTP_Congestion Pricing Public Hearing.Revised1.pdf | | | | |
| 1176 | AR Organization: 08 - Meeting | DOT_0042656 | DOT_0043014 | 359 | 9/15/2022 17:38 | 118396_08.25.2022_CBDTP_Congestion Pricing Public Hearing_Revised-1.pdf | | | | |
| 1177 | AR Organization: 08 - Meeting | DOT_0043015 | DOT_0043556 | 542 | 9/16/2022 13:31 | 118401_08.31.2022_CBDTP_Congestion Pricing Public Hearing_Revised-1.pdf | | | | |
| 1178 | AR Organization: 08 - Meeting | DOT_0043557 | DOT_0043817 | 261 | 9/16/2022 16:11 | 118397_08.27.2022_CBDTP_Congestion Pricing Public Hearin_Revised-1.pdf | | | | |
| 1179 | AR Organization: 08 - Meeting | DOT_0043818 | DOT_0043821 | 4 | 5/24/2023 13:11 | CBDTP Regional Transportation and NYC Agency Meeting Summary DFT V1_05-11-2023.docx | | | | |
| 1180 | AR Organization: 08 - Meeting | DOT_0043822 | DOT_0043827 | 6 | 10/10/2023 18:31 | Central Business District Tolling Program EA English Hearing Notice.pdf | | | | |
| 1181 | AR Organization: 09 - Report | DOT_0043828 | DOT_0044081 | 254 | 11/22/2010 11:11 | ohd-final-report.pdf | | | | |
| 1182 | AR Organization: 09 - Report | DOT_0044082 | DOT_0044098 | 17 | 8/23/2016 14:57 | Managing the NEPA process for Toll Lanes and Toll Roads 8-16.pdf | Planning & Environment | | | |
| 1183 | AR Organization: 09 - Report | DOT_0044099 | DOT_0044149 | 51 | 4/3/2019 16:12 | truck-deliveries-ll189.pdf | | | | |

*State of New Jersey v. U.S. Dep't of Transp., et al.*, Case No. 23-3885 (D.N.J.)

Administrative Record

| Row # | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Filename | Subject | From | To | Cc |
|-------|-----------------|-----------|-----------|-------|--------------|----------|---------|------|-----|-----|
| 1184 | AR Organization: 09 - Report | DOT_0044150 | DOT_0044151 | 2 | 4/25/2019 17:54 | CBD_Tolling_Program_Handout.pdf | | | | |
| 1185 | AR Organization: 09 - Report | DOT_0044152 | DOT_0044234 | 83 | 6/16/2015 16:33 | Final_SOA_061515.pdf | | | | |
| 1186 | AR Organization: 09 - Report | DOT_0044235 | DOT_0044268 | 34 | 6/16/2015 16:33 | SOP_Construction_Assessment_Monitoring_Program_-_December_2018_FINAL_SIGNED.pdf | | | | |
| 1187 | AR Organization: 09 - Report | DOT_0044269 | DOT_0044398 | 130 | 8/15/2019 7:19 | NYMTC.2017_Hub-Bound-August_15_2019.pdf | | | | |
| 1188 | AR Organization: 09 - Report | DOT_0044399 | DOT_0044638 | 240 | 9/30/2019 9:10 | MTA 2020-2024 Capital Program.pdf | | | | |
| 1189 | AR Organization: 09 - Report | DOT_0044639 | DOT_0044641 | 3 | 1/27/2020 14:33 | CBDTP_Appendix_A_-_Summary_of_BPM_FIN_v3_01-27-20.pdf | | | | |
| 1190 | AR Organization: 09 - Report | DOT_0044642 | DOT_0044660 | 19 | 5/10/2021 12:06 | CBDTP SEMP DFT v6 5-7-21 to FHWA.pdf | | | | |
| 1191 | AR Organization: 09 - Report | DOT_0044661 | DOT_0044734 | 74 | 12/1/2021 4:55 | TTspPsear2019Update_Final_5-22-2020_V5_20210722.pdf | New York City Sub-Regional ITS Architecture | | | |
| 1192 | AR Organization: 09 - Report | DOT_0044735 | DOT_0044804 | 70 | 4/12/2022 10:48 | CBDTP Draft Prop Final Finding Documentation_ Att 3.pdf | Section 106 Finding Documentation Draft (Proposed Final) VOL 2 | | | |
| 1193 | AR Organization: 09 - Report | DOT_0044805 | DOT_0044817 | 13 | 9/29/2022 10:39 | Practioner's_Handbook__2__Responding_to_Comments_on_an_Environmental_Impact_Statement_(August_2016).pdf | | | | |
| 1194 | AR Organization: 09 - Report | DOT_0044818 | DOT_0044834 | 17 | 9/29/2022 10:39 | Practioner's_Handbook__3__Managing_the_NEPA_Process_for_Toll_Lanes_and_Toll_Roads_(August_2016).pdf | | | | |
| 1195 | AR Organization: 09 - Report | DOT_0044835 | DOT_0044867 | 33 | 3/16/2023 13:40 | ANALYSIS_OF_BPMY2012_UPDATE_HIGHWAY_VOLUME_VALIDATION_AT_NYC_CROSSINGS_paul_balmacund_sept_2022.pdf | | | | |