Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 1 of 288 PageID: 4289

Central Business District (CBD) Tolling Program Environmental Assessment
Appendix 4A.2, Transportation: Travel Forecast Tolling Scenario Summaries and Detailed Tables (2023 and 2045)

Table 4A.2-16.   Taxi and FHV Toll Volumes Entering/Leaving the Manhattan CBD by Screen Line/Crossing (2045)

| Scenario (by Screen Line/ Crossing) | Daily Volumes | | | | | | | | Percent Change | | | | | | |
| | No Action | A | B | C | D | E | F | G | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 132,656 | 138,683 | 154,909 | 151,623 | 135,041 | 147,599 | 158,508 | 136,033 | 4.5% | 16.8% | 14.3% | 1.8% | 11.3% | 19.5% | 2.5% |
| | | | | | | | | | | | | | | | |
| 60th Street | 41,578 | 41,765 | 50,684 | 51,367 | 43,181 | 49,315 | 55,614 | 40,153 | 0.4% | 21.9% | 23.5% | 3.9% | 18.6% | 33.8% | -3.4% |
| Inbound | 22,780 | 23,265 | 27,915 | 29,344 | 25,933 | 29,118 | 32,416 | 22,413 | 2.1% | 22.5% | 28.8% | 13.8% | 27.8% | 42.3% | -1.6% |
| Outbound | 18,825 | 18,530 | 22,801 | 22,055 | 17,277 | 20,226 | 23,226 | 17,772 | -1.6% | 21.1% | 17.2% | -8.2% | 7.4% | 23.4% | -5.6% |
| FDR DRIVE+WEST SIDE HWY | 24,426 | 17,867 | 22,244 | 21,729 | 18,256 | 21,771 | 25,592 | 16,884 | -26.9% | -8.9% | -11.0% | -25.3% | -10.9% | 4.8% | -30.9% |
| *West Side Highway / Route 9A* | 11,197 | 7,805 | 9,461 | 8,713 | 7,094 | 8,544 | 10,067 | 7,447 | -30.3% | -15.5% | -22.2% | -36.6% | -23.7% | -10.1% | -33.5% |
| *FDR Drive* | 13,229 | 10,062 | 12,783 | 13,016 | 11,162 | 13,227 | 15,525 | 9,437 | -23.9% | -3.4% | -1.6% | -15.6% | 0.0% | 17.4% | -28.7% |
| WEST AVENUES | 6,880 | 5,755 | 7,255 | 6,334 | 4,763 | 5,556 | 6,674 | 5,291 | -16.4% | 5.5% | -7.9% | -30.8% | -19.2% | -3.0% | -23.1% |
| *West End Ave* | 758 | 1,024 | 1,422 | 1,177 | 649 | 766 | 1,143 | 910 | 35.1% | 87.6% | 55.3% | -14.4% | 1.1% | 50.8% | 20.1% |
| *Broadway* | 2,756 | 1,672 | 1,991 | 1,668 | 1,161 | 1,437 | 1,665 | 1,479 | -39.3% | -27.8% | -39.5% | -57.9% | -47.9% | -39.6% | -46.3% |
| *Amsterdam* | 1,431 | 1,418 | 1,809 | 1,657 | 1,351 | 1,581 | 1,843 | 1,281 | -0.9% | 26.4% | 15.8% | -5.6% | 10.5% | 28.8% | -10.5% |
| *Columbus Ave* | 1,493 | 977 | 1,247 | 934 | 682 | 726 | 972 | 924 | -34.6% | -16.5% | -37.4% | -54.3% | -51.4% | -34.9% | -38.1% |
| *Eighth Avenue* | 442 | 664 | 786 | 898 | 920 | 1,046 | 1,051 | 697 | 50.2% | 77.8% | 103.2% | 108.1% | 136.7% | 137.8% | 57.7% |
| EAST AVENUES | 10,272 | 18,143 | 21,185 | 23,304 | 20,162 | 21,988 | 23,348 | 17,978 | 76.6% | 106.2% | 126.9% | 96.3% | 114.1% | 127.3% | 75.0% |
| *Fifth Avenue* | 1,929 | 940 | 1,166 | 788 | 529 | 658 | 780 | 958 | -51.3% | -39.6% | -59.1% | -72.6% | -65.9% | -59.6% | -50.3% |
| *Madison Avenue* | 209 | 110 | 184 | 152 | 154 | 127 | 204 | 127 | -47.4% | -12.0% | -27.3% | -26.3% | -39.2% | -2.4% | -39.2% |
| *Park Avenue* | 1,872 | 1,580 | 1,827 | 1,772 | 1,418 | 1,626 | 1,886 | 1,544 | -15.6% | -2.4% | -5.3% | -24.3% | -13.1% | 0.7% | -17.5% |
| *Lexington Avenue* | 608 | 797 | 1,052 | 1,428 | 1,055 | 1,231 | 1,166 | 778 | 31.1% | 73.0% | 134.9% | 73.5% | 102.5% | 91.8% | 28.0% |
| *Third Avenue* | 959 | 758 | 994 | 1,058 | 1,040 | 1,341 | 1,333 | 712 | -21.0% | 3.6% | 10.3% | 8.4% | 39.8% | 39.0% | -25.8% |
| *Second Avenue* | 1,343 | 7,570 | 8,531 | 9,717 | 9,243 | 10,016 | 10,209 | 7,608 | 463.7% | 535.2% | 623.5% | 588.2% | 645.8% | 660.2% | 466.5% |
| *First Avenue* | 554 | 1,855 | 1,994 | 2,099 | 1,849 | 1,837 | 1,997 | 1,835 | 234.8% | 259.9% | 278.9% | 233.8% | 231.6% | 260.5% | 231.2% |
| *York Avenue* | 2,128 | 1,820 | 2,065 | 1,778 | 1,267 | 1,619 | 1,839 | 1,674 | -14.5% | -3.0% | -16.4% | -40.5% | -23.9% | -13.6% | -21.3% |
| *Ed Koch Queensboro Ramp* | 670 | 2,713 | 3,372 | 4,512 | 3,607 | 3,533 | 3,934 | 2,742 | 304.9% | 403.3% | 573.4% | 438.4% | 427.3% | 487.2% | 309.3% |
| Queens | 51,738 | 57,927 | 60,848 | 55,870 | 51,454 | 53,728 | 54,879 | 57,848 | 12.0% | 17.6% | 8.0% | -0.5% | 3.8% | 6.1% | 11.8% |
| Inbound | 25,996 | 28,635 | 30,072 | 24,689 | 21,247 | 22,083 | 22,614 | 28,577 | 10.2% | 15.7% | -5.0% | -18.3% | -15.1% | -13.0% | 9.9% |
| Outbound | 25,745 | 29,296 | 30,778 | 31,184 | 30,210 | 31,649 | 32,268 | 29,274 | 13.8% | 19.5% | 21.1% | 17.3% | 22.9% | 25.3% | 13.7% |
| *Ed Koch Queensboro Bridge* | 7,468 | 14,678 | 16,418 | 27,707 | 31,389 | 33,102 | 33,880 | 14,513 | 96.5% | 119.8% | 271.0% | 320.0% | 343.3% | 351.0% | 94.3% |
| *Queens-Midtown Tunnel* | 44,270 | 43,249 | 44,430 | 28,163 | 20,085 | 20,626 | 21,199 | 43,335 | -2.3% | 0.4% | -36.4% | -54.6% | -53.4% | -52.1% | -2.1% |
| Brooklyn | 28,064 | 23,897 | 28,051 | 29,656 | 26,520 | 29,540 | 33,347 | 22,929 | -14.8% | 0.0% | 5.7% | -5.5% | 5.3% | 18.8% | -18.3% |
| Inbound | 12,826 | 10,654 | 12,596 | 15,798 | 15,189 | 16,714 | 18,682 | 10,197 | -16.9% | -1.8% | 23.2% | 18.4% | 30.3% | 45.7% | -20.5% |
| Outbound | 15,246 | 13,251 | 15,461 | 13,864 | 11,338 | 12,832 | 14,671 | 12,740 | -13.1% | 1.4% | -9.1% | -25.6% | -15.8% | -3.8% | -16.4% |
| *Williamsburg Bridge* | 7,208 | 7,896 | 9,499 | 11,956 | 12,349 | 14,284 | 15,763 | 7,603 | 9.5% | 31.8% | 65.9% | 71.3% | 98.2% | 118.7% | 5.5% |
| *Manhattan Bridge* | 2,253 | 1,955 | 2,921 | 2,595 | 1,618 | 2,117 | 2,963 | 1,797 | -13.2% | 29.6% | 15.2% | -28.2% | -6.0% | 31.5% | -20.2% |
| *Brooklyn Bridge* | 3,497 | 1,887 | 2,473 | 2,253 | 1,737 | 2,042 | 2,597 | 1,657 | -46.0% | -29.3% | -35.6% | -50.3% | -41.6% | -25.7% | -52.6% |
| *Hugh Carey Tunnel* | 15,106 | 12,159 | 13,158 | 12,852 | 10,816 | 11,097 | 12,024 | 11,872 | -19.5% | -12.9% | -14.9% | -28.4% | -26.5% | -20.4% | -21.4% |
| New Jersey | 11,276 | 15,094 | 15,326 | 14,730 | 13,886 | 15,016 | 14,668 | 15,103 | 33.9% | 35.9% | 30.6% | 23.1% | 33.2% | 30.1% | 33.9% |
| Inbound | 5,259 | 7,306 | 7,457 | 6,618 | 5,865 | 6,721 | 6,417 | 7,312 | 38.9% | 41.8% | 25.8% | 11.5% | 27.8% | 22.0% | 39.0% |
| Outbound | 6,020 | 7,790 | 7,872 | 8,115 | 8,024 | 8,297 | 8,254 | 7,794 | 29.4% | 30.8% | 34.8% | 33.3% | 37.8% | 37.1% | 29.5% |
| *Holland Tunnel* | 3,915 | 6,603 | 6,859 | 6,788 | 6,748 | 7,594 | 7,136 | 6,834 | 68.7% | 75.2% | 73.4% | 72.4% | 94.0% | 82.3% | 74.6% |
| *Lincoln Tunnel* | 7,361 | 8,491 | 8,467 | 7,942 | 7,138 | 7,422 | 7,532 | 8,269 | 15.4% | 15.0% | 7.9% | -3.0% | 0.8% | 2.3% | 12.3% |

Note:   Taxis and FHVs would potentially be exempt from the CBD toll, receive a toll discount, or be subject to some other toll reduction such as a cap.

**Table 4A.2-17.   Truck Toll Volumes Entering/Leaving the Manhattan CBD by Screen Line/Crossing (2045)**

| | Daily Volumes | | | | | | | | Percent Change | | | | | | |
| Scenario | No Action | Scenario | | | | | | | Scenario | | | | | | |
| | | A | B | C | D | E | F | G | A | B | C | D | E | F | G |
| (by Screen Line/ Crossing) | | | | | | | | | | | | | | | |
| Total | 140,805 | 124,489 | 123,697 | 122,869 | 121,203 | 118,152 | 118,163 | 133,112 | -11.6% | -12.2% | -12.7% | -13.9% | -16.1% | -16.1% | -5.5% |
| | | | | | | | | | | | | | | | |
| 60th Street | 52,051 | 41,877 | 41,575 | 40,337 | 39,157 | 38,317 | 38,943 | 43,833 | -19.5% | -20.1% | -22.5% | -24.8% | -26.4% | -25.2% | -15.8% |
| Inbound | 27,554 | 21,729 | 21,532 | 20,309 | 19,279 | 18,808 | 19,279 | 22,946 | -21.1% | -21.9% | -26.3% | -30.0% | -31.7% | -30.0% | -16.7% |
| Outbound | 24,527 | 20,172 | 20,073 | 20,058 | 19,909 | 19,540 | 19,696 | 20,954 | -17.8% | -18.2% | -18.2% | -18.8% | -20.3% | -19.7% | -14.6% |
| FDR DRIVE+WEST SIDE HWY | 4,739 | 4,684 | 4,653 | 4,979 | 5,295 | 5,370 | 5,228 | 4,803 | -1.2% | -1.8% | 5.1% | 11.7% | 13.3% | 10.3% | 1.4% |
| West Side Highway / Route 9A | 1,609 | 2,180 | 2,183 | 2,372 | 2,493 | 2,492 | 2,443 | 2,242 | 35.5% | 35.7% | 47.4% | 54.9% | 54.9% | 51.8% | 39.3% |
| FDR Drive | 3,130 | 2,504 | 2,470 | 2,607 | 2,802 | 2,878 | 2,785 | 2,561 | -20.0% | -21.1% | -16.7% | -10.5% | -8.1% | -11.0% | -18.2% |
| WEST AVENUES | 19,208 | 15,421 | 15,245 | 14,583 | 14,145 | 13,943 | 14,205 | 16,274 | -19.7% | -20.6% | -24.1% | -26.4% | -27.4% | -26.0% | -15.3% |
| West End Ave | 4,623 | 2,284 | 2,187 | 1,666 | 1,329 | 1,152 | 1,344 | 2,809 | -50.6% | -52.7% | -64.0% | -71.3% | -75.1% | -70.9% | -39.2% |
| Broadway | 6,450 | 6,596 | 6,635 | 6,849 | 6,956 | 7,060 | 6,988 | 6,517 | 2.3% | 2.9% | 6.2% | 7.8% | 9.5% | 8.3% | 1.0% |
| Amsterdam | 4,247 | 2,700 | 2,585 | 2,279 | 2,056 | 1,944 | 2,043 | 3,172 | -36.4% | -39.1% | -46.3% | -51.6% | -54.2% | -51.9% | -25.3% |
| Columbus Ave | 2,771 | 2,675 | 2,669 | 2,587 | 2,553 | 2,545 | 2,587 | 2,642 | -3.5% | -3.7% | -6.6% | -7.9% | -8.2% | -6.6% | -4.7% |
| Eighth Avenue | 1,117 | 1,166 | 1,169 | 1,202 | 1,251 | 1,242 | 1,243 | 1,134 | 4.4% | 4.7% | 7.6% | 12.0% | 11.2% | 11.3% | 1.5% |
| EAST AVENUES | 28,104 | 21,772 | 21,677 | 20,775 | 19,717 | 19,004 | 19,510 | 22,756 | -22.5% | -22.9% | -26.1% | -29.8% | -32.4% | -30.6% | -19.0% |
| Fifth Avenue | 2,013 | 1,856 | 1,853 | 1,720 | 1,643 | 1,616 | 1,670 | 1,869 | -7.8% | -7.9% | -14.6% | -18.4% | -19.7% | -17.0% | -7.2% |
| Madison Avenue | 887 | 831 | 828 | 825 | 824 | 823 | 831 | 818 | -6.3% | -6.7% | -7.0% | -7.1% | -7.2% | -6.3% | -7.8% |
| Park Avenue | 4,186 | 3,474 | 3,507 | 3,425 | 3,433 | 3,363 | 3,386 | 3,462 | -17.0% | -16.2% | -18.2% | -18.0% | -19.7% | -19.1% | -17.3% |
| Lexington Avenue | 3,803 | 3,281 | 3,253 | 3,266 | 3,275 | 3,293 | 3,361 | 3,222 | -13.7% | -14.5% | -14.1% | -13.9% | -13.4% | -11.6% | -15.3% |
| Third Avenue | 3,927 | 4,051 | 4,040 | 4,039 | 3,789 | 3,639 | 3,721 | 4,038 | 3.2% | 2.9% | 2.9% | -3.5% | -7.3% | -5.2% | 2.8% |
| Second Avenue | 6,070 | 4,432 | 4,341 | 3,790 | 3,091 | 2,729 | 2,951 | 5,289 | -27.0% | -28.5% | -37.6% | -49.1% | -55.0% | -51.4% | -12.9% |
| First Avenue | 2,753 | 2,653 | 2,663 | 2,665 | 2,689 | 2,567 | 2,628 | 2,919 | -3.6% | -3.3% | -3.2% | -2.3% | -6.8% | -4.5% | 6.0% |
| York Avenue | 1,330 | 851 | 849 | 721 | 644 | 634 | 632 | 794 | -36.0% | -36.2% | -45.8% | -51.6% | -52.3% | -52.5% | -40.3% |
| Ed Koch Queensboro Ramp | 3,135 | 343 | 343 | 324 | 329 | 340 | 330 | 345 | -89.1% | -89.1% | -89.7% | -89.5% | -89.2% | -89.5% | -89.0% |
| Queens | 25,494 | 24,760 | 24,583 | 23,990 | 23,102 | 22,203 | 22,599 | 26,008 | -2.9% | -3.6% | -5.9% | -9.4% | -12.9% | -11.4% | 2.0% |
| Inbound | 14,324 | 13,561 | 13,469 | 13,350 | 12,946 | 12,488 | 12,636 | 13,912 | -5.3% | -6.0% | -6.8% | -9.6% | -12.7% | -11.8% | -2.9% |
| Outbound | 11,174 | 11,202 | 11,116 | 10,642 | 10,159 | 9,707 | 9,968 | 12,107 | 0.3% | -0.5% | -4.8% | -9.1% | -13.1% | -10.8% | 8.3% |
| Ed Koch Queensboro Bridge | 19,337 | 19,124 | 18,998 | 18,354 | 17,339 | 16,401 | 17,884 | 20,399 | -1.1% | -1.8% | -5.1% | -10.3% | -15.2% | -7.5% | 5.5% |
| Queens-Midtown Tunnel | 6,157 | 5,636 | 5,585 | 5,636 | 5,763 | 5,802 | 4,715 | 5,609 | -8.5% | -9.3% | -8.5% | -6.4% | -5.8% | -23.4% | -8.9% |
| Brooklyn | 34,484 | 31,412 | 31,265 | 31,554 | 31,733 | 31,150 | 30,743 | 33,905 | -8.9% | -9.3% | -8.5% | -8.0% | -9.7% | -10.8% | -1.7% |
| Inbound | 14,068 | 13,071 | 13,001 | 12,782 | 12,689 | 12,589 | 12,790 | 14,164 | -7.1% | -7.6% | -9.1% | -9.8% | -10.5% | -9.1% | 0.7% |
| Outbound | 20,423 | 18,347 | 18,270 | 18,779 | 19,053 | 18,570 | 17,962 | 19,756 | -10.2% | -10.5% | -8.0% | -6.7% | -9.1% | -12.1% | -3.3% |
| Williamsburg Bridge | 10,192 | 10,141 | 10,073 | 10,221 | 10,491 | 10,334 | 10,309 | 11,200 | -0.5% | -1.2% | 0.3% | 2.9% | 1.4% | 1.1% | 9.9% |
| Manhattan Bridge | 15,711 | 13,062 | 12,976 | 13,170 | 12,923 | 12,472 | 12,250 | 14,453 | -16.9% | -17.4% | -16.2% | -17.7% | -20.6% | -22.0% | -8.0% |
| Brooklyn Bridge | 3,920 | 3,578 | 3,594 | 3,613 | 3,838 | 3,884 | 3,831 | 3,655 | -8.7% | -8.3% | -7.8% | -2.1% | -0.9% | -2.3% | -6.8% |
| Hugh Carey Tunnel | 4,661 | 4,631 | 4,622 | 4,550 | 4,481 | 4,460 | 4,353 | 4,597 | -0.6% | -0.8% | -2.4% | -3.9% | -4.3% | -6.6% | -1.4% |
| New Jersey | 28,776 | 26,440 | 26,274 | 26,988 | 27,211 | 26,482 | 25,878 | 29,366 | -8.1% | -8.7% | -6.2% | -5.4% | -8.0% | -10.1% | 2.1% |
| Inbound | 18,333 | 17,080 | 17,028 | 18,057 | 18,652 | 18,086 | 17,325 | 18,704 | -6.8% | -7.1% | -1.5% | 1.7% | -1.3% | -5.5% | 2.0% |
| Outbound | 10,447 | 9,363 | 9,248 | 8,934 | 8,561 | 8,400 | 8,556 | 10,669 | -10.4% | -11.5% | -14.5% | -18.1% | -19.6% | -18.1% | 2.1% |
| Holland Tunnel | 14,154 | 13,032 | 13,013 | 13,260 | 13,355 | 12,993 | 12,409 | 15,178 | -7.9% | -8.1% | -6.3% | -5.6% | -8.2% | -12.3% | 7.2% |
| Lincoln Tunnel | 14,622 | 13,408 | 13,261 | 13,728 | 13,856 | 13,489 | 13,469 | 14,188 | -8.3% | -9.3% | -6.1% | -5.2% | -7.7% | -7.9% | -3.0% |

**Table 4A.2-18.  Work Journeys to the Manhattan CBD by Origin County (2045)**

| Scenario | No Action | Daily Journeys Scenario A | B | C | D | E | F | G | Percent Change Scenario A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total Work Journeys to CBD* | *1,721,640* | *1,721,655* | *1,721,653* | *1,721,653* | *1,721,648* | *1,721,648* | *1,721,661* | *1,721,658* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| | | | | | | | | | | | | | | | |
| **CBD** | **176,850** | **176,489** | **176,318** | **176,869** | **177,285** | **177,255** | **176,945** | **176,898** | **0%** | **0%** | **0%** | **0%** | **0%** | **0%** | **0%** |
| CBD | 176,850 | 176,489 | 176,318 | 176,869 | 177,285 | 177,255 | 176,945 | 176,898 | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | | | | | | | | | | | | | | |
| **New York City** | **900,213** | **896,111** | **895,284** | **894,681** | **892,272** | **891,895** | **892,553** | **893,645** | **0%** | **-1%** | **-1%** | **-1%** | **-1%** | **-1%** | **-1%** |
| Upper Manhattan | 181,180 | 179,641 | 180,058 | 179,640 | 179,104 | 179,291 | 179,192 | 179,662 | -1% | -1% | -1% | -1% | -1% | -1% | -1% |
| Bronx | 110,581 | 109,817 | 109,447 | 109,567 | 109,724 | 109,634 | 109,951 | 109,627 | -1% | -1% | -1% | -1% | -1% | -1% | -1% |
| Brooklyn | 306,259 | 304,652 | 304,406 | 304,288 | 302,575 | 302,669 | 303,268 | 303,730 | -1% | -1% | -1% | -1% | -1% | -1% | -1% |
| Queens | 274,950 | 274,259 | 273,649 | 273,230 | 272,605 | 271,943 | 272,024 | 273,063 | 0% | 0% | -1% | -1% | -1% | -1% | -1% |
| Staten Island | 27,243 | 27,742 | 27,724 | 27,956 | 28,264 | 28,358 | 28,118 | 27,563 | 2% | 2% | 3% | 4% | 4% | 3% | 1% |
| | | | | | | | | | | | | | | | |
| **Long Island** | **153,583** | **154,954** | **156,151** | **155,085** | **154,165** | **153,939** | **154,948** | **155,847** | **1%** | **2%** | **1%** | **0%** | **0%** | **1%** | **1%** |
| Nassau | 106,854 | 107,027 | 108,324 | 107,046 | 105,860 | 105,833 | 106,850 | 107,663 | 0% | 1% | 0% | -1% | -1% | 0% | 1% |
| Suffolk | 46,729 | 47,927 | 47,827 | 48,039 | 48,305 | 48,106 | 48,098 | 48,184 | 3% | 2% | 3% | 3% | 3% | 3% | 3% |
| | | | | | | | | | | | | | | | |
| **Upstate New York** | **123,941** | **122,506** | **123,195** | **122,872** | **123,358** | **122,661** | **123,197** | **123,330** | **-1%** | **-1%** | **-1%** | **0%** | **-1%** | **-1%** | **0%** |
| Dutchess | 6,965 | 7,092 | 6,857 | 6,941 | 6,995 | 7,031 | 7,033 | 7,035 | 2% | -2% | 0% | 0% | 1% | 1% | 1% |
| Orange | 21,067 | 21,108 | 21,359 | 21,542 | 21,825 | 22,000 | 21,966 | 21,365 | 0% | 1% | 2% | 4% | 4% | 4% | 1% |
| Putnam | 2,076 | 2,044 | 2,023 | 1,968 | 1,994 | 1,974 | 1,965 | 1,929 | -2% | -3% | -5% | -4% | -5% | -5% | -7% |
| Rockland | 10,303 | 9,752 | 10,279 | 10,534 | 10,212 | 10,069 | 10,435 | 10,202 | -5% | 0% | 2% | -1% | -2% | 1% | -1% |
| Westchester | 83,530 | 82,510 | 82,677 | 81,887 | 82,332 | 81,587 | 81,798 | 82,799 | -1% | -1% | -2% | -1% | -2% | -2% | -1% |
| | | | | | | | | | | | | | | | |
| **New Jersey** | **288,193** | **292,469** | **292,005** | **293,257** | **294,986** | **296,494** | **295,065** | **292,459** | **1%** | **1%** | **2%** | **2%** | **3%** | **2%** | **1%** |
| Bergen | 37,798 | 37,866 | 37,844 | 38,344 | 38,555 | 38,674 | 38,729 | 37,651 | 0% | 0% | 1% | 2% | 2% | 2% | 0% |
| Essex | 32,027 | 32,599 | 32,352 | 32,488 | 32,528 | 32,724 | 32,797 | 32,481 | 2% | 1% | 1% | 2% | 2% | 2% | 1% |
| Hudson | 101,924 | 103,139 | 102,857 | 103,166 | 103,802 | 104,590 | 104,024 | 103,336 | 1% | 1% | 1% | 2% | 3% | 2% | 1% |
| Hunterdon | 2,557 | 2,575 | 2,554 | 2,595 | 2,626 | 2,580 | 2,577 | 2,609 | 1% | 0% | 1% | 3% | 1% | 1% | 2% |
| Mercer | 8,184 | 8,235 | 8,264 | 8,314 | 8,333 | 8,252 | 8,282 | 8,288 | 1% | 1% | 2% | 2% | 1% | 1% | 1% |
| Middlesex | 29,124 | 29,635 | 29,510 | 29,645 | 29,982 | 29,791 | 29,670 | 29,558 | 2% | 1% | 2% | 3% | 2% | 2% | 1% |
| Monmouth | 17,905 | 18,162 | 18,215 | 18,102 | 18,282 | 18,280 | 18,086 | 18,227 | 1% | 2% | 1% | 2% | 2% | 1% | 2% |
| Morris | 8,629 | 8,881 | 9,006 | 9,080 | 9,024 | 9,219 | 9,026 | 8,900 | 3% | 4% | 5% | 5% | 7% | 5% | 3% |
| Ocean | 12,604 | 12,650 | 12,759 | 12,695 | 12,633 | 12,725 | 12,706 | 12,639 | 0% | 1% | 1% | 0% | 1% | 1% | 0% |
| Passaic | 9,327 | 10,028 | 10,035 | 10,190 | 10,319 | 10,409 | 10,171 | 10,112 | 8% | 8% | 9% | 11% | 12% | 9% | 8% |
| Somerset | 5,287 | 5,494 | 5,464 | 5,517 | 5,490 | 5,661 | 5,561 | 5,476 | 4% | 3% | 4% | 4% | 7% | 5% | 4% |
| Sussex | 3,248 | 3,263 | 3,285 | 3,333 | 3,279 | 3,338 | 3,305 | 3,297 | 0% | 1% | 3% | 1% | 3% | 2% | 2% |
| Union | 18,494 | 18,829 | 18,764 | 18,689 | 19,013 | 19,132 | 19,029 | 18,759 | 2% | 1% | 1% | 3% | 3% | 3% | 1% |
| Warren | 1,085 | 1,113 | 1,096 | 1,099 | 1,120 | 1,119 | 1,102 | 1,126 | 3% | 1% | 1% | 3% | 3% | 2% | 4% |
| | | | | | | | | | | | | | | | |
| **Connecticut** | **78,860** | **79,126** | **78,700** | **78,889** | **79,582** | **79,404** | **78,953** | **79,479** | **0%** | **0%** | **0%** | **1%** | **1%** | **0%** | **1%** |
| Fairfield | 49,537 | 49,470 | 49,133 | 49,254 | 49,855 | 49,715 | 49,330 | 49,767 | 0% | -1% | -1% | 1% | 0% | 0% | 0% |
| New Haven | 29,323 | 29,656 | 29,567 | 29,635 | 29,727 | 29,689 | 29,623 | 29,712 | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

DOT_0004629

DOT_0004630

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 4B.1, Transportation:

Transportation and Traffic Methodology for NEPA Evaluation

2023

DOT_0004647

DOT_0004648

# Contents

**Appendix 4B.1    Transportation and Traffic Methodology for NEPA Evaluation** .................... 4B.1-1
    **4B.1-1** OVERVIEW ...................................................................................................................... 4B.1-1
    **4B.1-2** MODELING APPROACH ...................................................................................................... 4B.1-1
        *Setting Toll Rates and Schedules* .................................................................................. 4B.1-2
        *Regional Traffic Analysis* ................................................................................................ 4B.1-2
            MEASURES TO ASSESS REGIONAL TRAVEL IMPACT .................................................... 4B.1-3
        *Regional Transit Analysis* ............................................................................................... 4B.1-4
        *Local Traffic Analysis* ..................................................................................................... 4B.1-4
            IDENTIFICATION OF STUDY AREAS—KEY LOCAL INTERSECTIONS ................................. 4B.1-4
            IDENTIFICATION OF STUDY AREAS—KEY HIGHWAY SEGMENTS ................................... 4B.1-5
            TRAFFIC IMPACT ASSESSMENT ................................................................................ 4B.1-5
            MEASURES TO ASSESS TRAFFIC EFFECTS—HIGHWAYS ............................................. 4B.1-7
            PARKING ANALYSES .............................................................................................. 4B.1-8
            DATA COLLECTED AS PART OF THE NEPA ANALYSIS .................................................. 4B.1-9
            THIRD-PARTY DATA SOURCES .................................................................................. 4B.1-9

## Tables

Table 4B.1-1.    Best Practice Model Analysis Periods ........................................................... 4B.1-3
Table A-1.    Hourly Existing, No Action Alternative and CBD Tolling
    Alternative Facility Volumes (Hugh L. Carey Tunnel Manhattan-
    bound Example) ................................................................................ 4B.1-15
Table A-2.    Percentage Bounce-Back by Hour— (Hugh L. Carey Tunnel
    Manhattan-bound Example) .............................................................. 4B.1-16
Table A-3    Inbound Adjustment of Projected Best Practice Model AM Period
    Changes in Facility Volumes ............................................................. 4B.1-21

## Figures

Figure A-1    Adjustment of Period Best Practice Model Changes in Facility
    Volumes ......................................................................................... 4B.1-13
Figure A-2    Bounce-Back Curve (Percentage Bounce-Back versus Anticipated
    Cost of Delay) ................................................................................. 4B.1-17
Figure A-3    Traffic Assignment to Specific Intersections ...................................... 4B.1-22
Figure A-4    Example of Traffic Assignment Methodology ...................................... 4B.1-23

## Attachments

Attachment A. Methodology to Develop Local Traffic Volumes

DOT_0004649

## Acronyms

BPM ...................................................................................................................................Best Practice Model
BTA .......................................................................................................... Balanced Transportation Analyzer
CBD ........................................................................................................................ Central Business District
CEQR ............................................................................................................ City Environmental Quality Review
CFR.....................................................................................................................Code of Federal Regulations
EA ....................................................................................................................... Environmental Assessment
ETC....................................................................................................................Estimated Time of Completion
FDR Drive .......................................................................................................Franklin D. Roosevelt Drive
FHV ............................................................................................................................... For-Hire Vehicle
FHWA ............................................................................................ Federal Highway Administration
HCM..................................................................................................................... Highway Capacity Manual
HCS ...................................................................................................................Highway Capacity Software
HOV ........................................................................................................... High-Occupancy Vehicles
LOS............................................................................................................................... Level of Service
MPO....................................................................................................Metropolitan Planning Organization
MTA ........................................................................................... Metropolitan Transportation Authority
NEPA.....................................................................................................National Environmental Policy Act
NYCDOT .................................................................................. New York City Department of Transportation
NYMTC ................................................................. New York Metropolitan Transportation Council
NYSDOT ................................................................. New York State Department of Transportation
PATH .......................................................................................................... Port Authority Trans-Hudson
RFK Bridge .......................................................................................................Robert F. Kennedy Bridge
TAZ ............................................................................................................Transportation Analysis Zone
TBTA ............................................................................................... Triborough Bridge and Tunnel Authority
VMT .......................................................................................................... Vehicle-Miles Traveled
VPPP .......................................................................................................... Value Pricing Pilot Program

DOT_0004650

# Appendix 4B.1  Transportation and Traffic Methodology for NEPA Evaluation

## 4B.1-1   OVERVIEW

FHWA in cooperation with the TBTA—an affiliate of the MTA—the NYSDOT, and the NYCDOT (collectively, the Project Sponsors) have prepared this Environmental Assessment (EA) in accordance with the National Environmental Policy Act (NEPA) and the NEPA implementing regulations promulgated by the Council on Environmental Quality (40 CFR Parts 1500–1508) and FHWA (23 CFR Part 771). FHWA is serving as the lead Federal agency for the NEPA review. The EA will analyze the potential effects of implementing a program to reduce congestion in the Manhattan CBD in New York, New York. The Project purpose is to reduce traffic congestion in the Manhattan CBD in a manner that will generate revenue for future transportation improvements, pursuant to acceptance into FHWA's Value Pricing Pilot Program (VPPP).

Appendix 4B.1 provides a summary of the initial transportation and traffic methodology that was shared with FHWA at the onset of their NEPA lead agency responsibility (and as updated based on their review of the initial submission). As such, the appendix has been used to guide and develop the transportation studies and the impact assessment chapters of the EA. Each impact assessment chapter of the EA has refined impact assessment methodologies and assessment results building from this original methodology framework for transportation modeling and traffic impact assessment.

## 4B.1-2   MODELING APPROACH

The environmental review will establish the No Action Alternative, which will be compared to the CBD Tolling Alternative, which for the EA review comprises multiple tolling scenarios for future analysis years 2023 (estimated time of completion or ETC) and 2045 (horizon year for conformity and indirect and cumulative project effects[1]). The tolling scenarios will include variations in toll pricing as developed in coordination with variations in potential bridge and tunnel crossing credits. As appropriate, detailed impact assessment will be undertaken based on the determination of a specific tolling scenario.

The No Action Alternative and CBD Tolling Alternative will be analyzed for impacts upon regional travel patterns and local traffic conditions resulting from implementation of the Project. To incorporate all of these aspects into the overall modeling effort, the following model will be utilized:

- Best Practice Model (BPM), the regional travel demand forecasting model, developed by the New York Metropolitan Transportation Council (NYMTC), the region's metropolitan planning organization (MPO).

To evaluate local traffic effects, the environmental review will also include a localized traffic assessment of 15 study areas consisting of approximately 102 intersections, including those immediately adjacent to the

---

[1]   The CBD Tolling Alternative is required to demonstrate conformity with The New York Metropolitan Transportation Council (NYMTC)'s latest conformity model (2020U) for all analysis years up to the horizon year of 2045.

DOT_0004651

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 10 of 288 PageID: 4298

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 4B.1, Transportation: Transportation and Traffic Methodology for NEPA Evaluation

area of the Manhattan CBD subject to the toll. The review will evaluate 10 key highway corridors, leading to and from bridges or tunnels that connect to the Manhattan CBD or facilities used to bypass the Manhattan CBD entirely, which could experience an increase in traffic due to diversion of traffic in some toll scenarios.

Chapter 4, "Transportation," and associated appendices of the NEPA document will include detailed outputs from the modeling work discussed in this methodology memo.

### Setting Toll Rates and Schedules

The toll rate is a key variable in the modeling to determine shifts in travel patterns and among modes. However, the toll rate also changes depending upon whether crossing credits, exemptions or discounts are given to any facilities as ultimately, by statute, the Project must generate sufficient net revenues to fund $15 billion for the MTA 2020–2024 Capital Program. In other words, the more crossing credits, exemptions or discounts, the higher the toll must be.

TBTA, assisted by MTA Planning, will use the Balanced Transportation Analyzer (BTA) initially to determine the toll rates to be used under different credit/exemption/discount tolling scenarios. The toll rates projected by the BTA for each of these tolling scenarios will then be used to model regional transportation effects using BPM.

The NEPA document will include a toll schedule for each tolling scenario, covering all time periods for the day. These rates will be presented in current 2019 dollars and escalated for the 2023 and 2045 CBD Tolling Alternative analysis years.

### Regional Traffic Analysis

This analysis is based on a compilation of existing travel characteristics and forecasts of changes in travel demand using the BPM. It is the primary tool used to evaluate the effects of large-scale regional transportation projects included in the New York Regional Transportation Plan. It is adopted by NYMTC's member agencies for use in regional transportation planning analyses and is the Federally recognized transportation forecasting tool for the region.

With the toll schedule generated by the BTA, the environmental review will use the BPM to model changes in regional travel patterns throughout the 28-county BPM study area. The BPM relies on socioeconomic forecasts developed by NYMTC specifically for long-range transportation forecasting and planning for use in the BPM. This forecast includes changes in population, households by income, as well as changes in employment by occupational class, and are provided at the Transportation Analysis Zone (TAZ) level as inputs to the BPM. Growth rates (or declines) between zones drive the overall growth or decline in trip-making behavior in the model.

The NEPA document will provide summaries of NYMTC forecasts at the district and/or county level for a more complete understanding of the key drivers affecting trip-making growth in the region. Districts, such as the Manhattan CBD, will be aggregations of TAZs to better understand travel pattern changes to, from, and within the Manhattan CBD. The document will also summarize how the BPM utilizes the underlying

DOT_0004652

population and employment data combined with all the regional transportation linkages to model route and mode choice.

For each CBD Tolling Alternative scenario, BPM outputs will be screened to identify any highways and roadways in the region with high volume-to-capacity (v/c) ratios and significant percentage changes in traffic volumes during the four time periods of analysis for the BPM (AM, midday [MD], PM, and Late Night [LN]) as shown in Table **4B.1-1** for each tolling scenario. For the local traffic analysis, because the BPM does not model weekend travel patterns, the environmental review will assume that the traffic changes during the Saturday peak period will be similar to the weekday MD period. This assumption is consistent with data provided by StreetLight Data, Inc. (a third-party traffic data source), which shows similar general traffic conditions for the Saturday peak period and the weekday MD period. Saturday peak-period hours vary by location and will be detailed in the local traffic analysis.

Table 4B.1-1.    Best Practice Model Analysis Periods

| TIME PERIODS | TIME PERIOD |
|---|---|
| Weekday Morning Peak (AM) | 6 a.m. to 10 a.m. |
| Weekday Midday (MD) | 10 a.m. to 4 p.m. |
| Weekday Afternoon Peak (PM) | 4 p.m. to 8 p.m. |
| Weekday Late Night (LN) | 8 p.m. to 6 a.m. |

Source: Best Practice Model, 2022

Specifically, this screening will identify roadway segments with a v/c ratio over 0.90 that experience a 5 percent or more increase in the traffic volume for any period and tolling scenario compared with the No Action Alternative.

Additionally, the screening will also identify changes in roadway volumes along key highways including the Gowanus Expressway, Staten Island Expressway, Brooklyn-Queens Expressway, Long Island Expressway, Trans-Manhattan/Cross Bronx Expressway, Major Deegan Expressway, I-78, NJ-495, Franklin D. Roosevelt Drive (FDR Drive), and West Side Highway/Route 9A.

<u>MEASURES TO ASSESS REGIONAL TRAVEL IMPACT</u>

In addition to identifying significant volume changes on key roadways, the following measures will also be analyzed to assess the effects of the CBD Tolling Alternative scenarios on regional travel patterns.

- **VMT:** The NEPA document will analyze the change in vehicle-miles traveled (VMT) per capita across the tolling scenarios and across time. This analysis will determine whether people would drive less under the tolling scenarios. Less driving could indicate a change to higher capacity modes such as transit, high-occupancy vehicles (HOVs), or trip suppression from people choosing not to travel due to increased costs.

The shift to higher capacity modes could be further analyzed through person-volumes on the region's major corridors indicating a shift toward bus and HOV.

Reductions in VMT and increases in person-volumes on roadways could be leading indicators of improved air quality and greater system efficiency.

DOT_0004653

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 12 of 288 PageID: 4300

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 4B.1, Transportation: Transportation and Traffic Methodology for NEPA Evaluation

### Regional Transit Analysis

The BPM is an activity-based model that simulates the number and types of journeys made on an average weekday in the region by each resident. Activity-based models such as the BPM use the concept of journeys. A journey is defined as travel between principal and anchor locations such as home, work, or school but the BPM also predicts related trips linked in with the anchor travel (e.g., intermediate stops such as a day care center or a gym). This makes for a more realistic analysis that is based on the various decisions made by travelers between these locations, such as mode, purpose, destination, frequency, and location of intermediate stops, and time of day. The BPM generates over 28.8 million journeys per average weekday day from the New York City region's 8.2 million households.

The potential for effects from the CBD Tolling Alternative scenarios on the regional transit system will be analyzed using the BPM.

For transit modes, the BPM contains all the routes, stations, service frequencies and fares for transit service throughout the metropolitan region, including the following.

- MTA subway, bus, and commuter rail
- New Jersey Transit Corporation(NJ TRANSIT) commuter rail, light rail, and bus
- Port Authority Trans-Hudson (PATH) trains
- Ferries
- Other public buses such as the Bee-Line in Westchester County and Nassau Inter-County Express (NICE) in Nassau County
- Private transit bus operators

The model generates an estimate of demand by access mode (walk or drive) by two major modes—commuter rail and subway—and all other transit.

Using the BPM, the NEPA document will provide an overarching description of notable transit and travel changes. This will include information on changes in mode share and evaluate factors that inform route choices for trips into and out of the Manhattan CBD, as well as trips within and in the vicinity of the Manhattan CBD. The NEPA document will be written in non-technical language to allow the general public to understand how and why trips change in each tolling scenario.

### Local Traffic Analysis

The change in regional travel demand is expected to have localized effects on traffic conditions, particularly in areas where there could be increases in traffic based on diversions or new travel patterns associated with the Project. Therefore, the focus of the traffic analysis will be to analyze the potential traffic effects of the Project by identifying those localized areas most likely to experience meaningful increases in traffic volumes.

#### IDENTIFICATION OF STUDY AREAS—KEY LOCAL INTERSECTIONS

Localized study areas have been established to evaluate key intersections on either side of bridge and tunnel crossings into Manhattan and other locations where there could be a potential traffic impact. The

DOT_0004654

environmental review will provide a map and detailed inventory of the 102 intersections that comprise the 15 study areas where localized traffic will be evaluated, including:

- East Side around 60th Street, Manhattan
- West Side at 60th Street, Manhattan
- Robert F. Kennedy (RFK) Bridge, the Bronx side
- RFK Bridge, Manhattan side
- Long Island City, Queens including areas around the RFK Bridge and Ed Koch Queensboro Bridge
- Queens-Midtown Tunnel, Queens side
- Queens-Midtown Tunnel, Manhattan side
- Downtown Brooklyn areas around the Brooklyn Bridge and Manhattan Bridge
- Red Hook Brooklyn in the area around the Hugh L. Carey Tunnel
- Downtown Manhattan including the areas around the Hugh L. Carey Tunnel, Brooklyn Bridge, Manhattan Bridge
- West Side Highway/Route 9A (Twelfth Avenue and West 24th Street)
- Midtown Manhattan in the area around the Lincoln Tunnel and Port Authority Bus Terminal
- New Jersey in the area around the Holland Tunnel
- Lower East Side/ China Town/ Two Bridges study area
- Little Dominican Republic study area near George Washington Bridge

Local intersections at the New Jersey approaches to the George Washington Bridge are not included at the intersection level analysis because traffic on the bridge primarily comes from the regional highways instead of the local streets.

IDENTIFICATION OF STUDY AREAS—KEY HIGHWAY SEGMENTS

Based on the initial BPM screening, a traffic count program on key highway segments (e.g., highway crossings into the Manhattan CBD) in both directions will be undertaken, as needed. Current traffic count data from previous studies will be utilized to the maximum extent possible. It is anticipated that the highway segments most likely to be affected would be the approaches to tolled facilities that could experience higher traffic volumes under certain toll credit scenarios. These highway segments are anticipated to include the Gowanus Expressway, Long Island Expressway, the NJ-495 approach to the Lincoln Tunnel, and I-78 approach to the Holland Tunnel. In addition, there may be diversion to the Staten Island Expressway and the Trans-Manhattan/Cross Bronx Expressway because some motorists could take a more circumferential route between Brooklyn/Queens and New Jersey via the Verrazzano-Narrows Bridge or the George Washington Bridge to avoid paying the CBD toll. Following extended examination of the BPM results, additional analyses will be conducted on the FDR Drive, the Bayonne Bridge, the RFK Bridge and a segment of the Eastern Spur in New Jersey, totaling ten highway segments analyzed.

TRAFFIC IMPACT ASSESSMENT

The traffic assessment will be undertaken for the 2023 analysis year to reflect the first year of implementation. For this assessment, existing traffic conditions will first be reviewed and validated reflect existing (2019) conditions. No growth rate will be applied due to the COVID-19 pandemic. Balanced existing

DOT_0004655

traffic flows will be developed where applicable for the weekday AM, MD, PM, and LN peak hours. Synchro networks will be prepared and calibrated to reflect existing (2019) conditions.

To assess the 2023 No Action Alternative and the 2023 CBD Tolling Alternative scenarios, this analysis will first require adjusting BPM results to assign incremental changes in traffic to specific routes and intersections. In lieu of applying a background growth rate to existing volumes to estimate No Action volumes, a No Action increment from the BPM will be added to existing volumes to develop the No Action volumes. For the No Action Alternative and CBD Tolling Alternative scenarios, the BPM results will be adjusted to account for any deviations between calibrated BPM results and hub-bound traffic counts at up to 10 locations (e.g., vicinity of crossings into the Manhattan CBD) during the four time periods of analysis. BPM adjustments include the following:

- Converting peak-period volumes to peak analysis hour volumes
- Applying capacity constraints at the tunnels and bridges crossing into the Manhattan CBD
- Applying a bounce-back adjustment to account for excessive delays due to the diversion of traffic to alternate routes.

A perceived delay adjustment will also be evaluated to reflect a higher cost for time spent in queue conditions. **Attachment A** summarizes the detailed methodology of applying these adjustment factors to BPM results to determine local traffic volumes.

The future assignments for the CBD Tolling Alternative scenario chosen for analysis will then be added to the existing and No Action volumes and imported into Synchro networks for capacity and delay analysis to determine whether the future CBD Tolling Alternative conditions are likely to cause negative traffic effects. Conceptual traffic mitigation measures will be developed for intersections that may be potentially adversely affected.

A screening assessment will be conducted based on the City Environmental Quality Review (CEQR) screening thresholds for those intersections with a projected net increase of 50 or more vehicles. A secondary screening criterion of an increase of 50 or more vehicles for any movement will also be applied where the net increase in intersection traffic volume is below 50 vehicles.

In addition to the local intersection analysis, the environmental review will also analyze highway corridors most likely to experience the largest increase in traffic volumes under the representative tolling scenario during the four analysis time periods (AM, MD, PM, and LN) described above for the No Action Alternative and CBD Tolling Alternative scenarios. The highway analysis will utilize calibrated Vissim models at the approaches to the Queens-Midtown Tunnel, Hugh L. Carey Tunnel, Holland Tunnel, Lincoln Tunnel, the Verrazzano-Narrows Bridge, and will include merging, diverging, and weaving lane segments as part of the analysis. The FDR Drive and Trans-Manhattan/Cross Bronx Expressway will be analyzed qualitatively due to lack of available data. The Bayonne Bridge, RFK Bridge and New Jersey Turnpike Eastern Spur will be analyzed using Highway Capacity Software (HCS).

DOT_0004656

MEASURES TO ASSESS TRAFFIC EFFECTS—HIGHWAYS.

Tolling scenarios with the largest increase in local traffic volumes will be analyzed using microsimulation software, the HCS where speeds are 40 mph or greater,[2] or a qualitative and analytic method depending on the availability of micro-simulation models, pre-COVID-19 pandemic traffic data, existing speeds, and the level of congestion. TBTA, in consultation with NYCDOT and NYSDOT, adopted a preliminary evaluation criteria for determining potential adverse traffic effects along highways as follows:

- At speeds below 20 mph, an increase in traffic volumes of up to 5 percent would not be considered significant.

- At speeds of 20 mph or above, an increase in traffic volumes of up to 10 percent would not be considered significant and thus is appropriate for determining the significance of traffic effects along highways potentially affected by the Project.

Where a detailed traffic analysis is performed using the Vissim model or HCS an additional State Environmental Quality Review Act (SEQRA) criterion will be applied to determine adverse highway effects that relies on an increase in delay of 2.5 minutes or greater. This criterion is derived from an examination of average weekday travel times to the Manhattan CBD from the outer boroughs based on for-hire vehicle (FHV) recorded travel time and distance between passenger pickups and drop-offs prior to the COVID-19 pandemic and during spring 2022 when average travel times rebounded to pre-pandemic levels.

Average travel times to the Manhattan CBD from the outer boroughs during the weekday between 6:00 a.m. and 8:00 p.m. vary from about 35 minutes from Brooklyn, 45 minutes from the Bronx, 45 minutes from Queens, and about 58 minutes from Staten Island. A 2.5-minute increase in travel time under the SEQRA threshold would represent about a 5 percent increase in total travel time, depending on the trip origin, with shorter trips experiencing a higher percentage change and longer trips experiencing a smaller percentage change in travel time. See **Appendix 4B.7, "Transportation: Average Weekday Travel Times to the Manhattan CBD."**

Because up to a 2.5-minute increase in travel time would not be noticeable to most drivers over the length of the average trip, it is an appropriate threshold for determining adverse traffic effects. This threshold was applied at all locations where a detailed traffic analysis was performed. Where a detailed traffic analysis will not be performed due to the lack of availability of a calibrated Vissim model, or where reliable pre-COVID-19 traffic data are not available, the following SEQRA criteria will be used to determine adverse effects: an increase in traffic volumes greater than 5 percent at speeds of less than 20 mph, or an increase in traffic volumes greater than 10 percent at speeds of 20 mph or higher.

---

[2]   The Highway Capacity Software (HCS) is a macroscopic traffic simulation software that implements the methodology in the Highway Capacity Manual (HCM) 6th Edition. This tool is useful when speeds are generally 40 mph or higher. It provides level of service (LOS), speed, and density as measures of performance. At LOS F, this software does not provide useful output and, therefore, cannot be used effectively under congested conditions.

DOT_0004657

**Measures to Assess Traffic Effects—Intersections.** Intersection level of service (LOS) is typically based on the average delay per vehicle, either for the intersection as a whole or for specific lane groups (e.g., westbound left-turn lane). The analysis methodology and impact threshold guidance will be based on the SEQRA standards. In accordance with the SEQRA guidelines adopted by TBTA for the determination of adverse traffic effects at signalized intersections, an increase in delay for any intersection during the peak hour of greater than 5 seconds at LOS E or F is considered an adverse traffic effect requiring mitigation.

These traffic analyses will be conducted using Synchro and all Synchro inputs and outputs will be shared with NYCDOT technical reviewers and will be included in the environmental document. All traffic intersection analyses will be evaluated for the incremental change in volume and LOS between the No Action Alternative and CBD Tolling Alternative conditions consistent with the applicable SEQRA guidance.

PARKING ANALYSES

The enabling legislation requires NYCDOT to prepare a parking study 18 months after implementation of the program.

The BPM has shown an overall reduction in vehicle trips to the Manhattan CBD as a result of the CBD Tolling Alternative in all tolling scenarios. The decrease in vehicle trips would also result in a decrease in parking demand in the Manhattan CBD. Consequently, the CBD Tolling Alternative would not create a parking shortfall in the Manhattan CBD, and a detailed assessment of the effects of the CBD Tolling Alternative on parking supply and demand in the Manhattan CBD is not necessary.

With the CBD Tolling Alternative, the number of commuters and visitors to the Manhattan CBD who would use transit for their trip would increase. Some of these commuters and visitors would drive to commuter rail and subway stations outside the Manhattan CBD to access transit to complete their trip. Consequently, the CBD Tolling Alternative would increase the number of drivers who would seek parking near commuter rail and subway stations outside the Manhattan CBD. These commuters and visitors would create demand for on- and off-street parking near the commuter rail and subway stations they use for their trip to the Manhattan CBD.

The NEPA document will assess the future effects of the Project on parking in the outer boroughs. The proposed methodology will determine baseline supply and utilization in areas up to 1/4-mile from the subway stations or transit hubs where "park & ride" auto to transit demand resulting from toll avoidance is expected to be the greatest. Based upon results from the model, the incremental parking demand will be added to the future baseline (No Action Alternative) levels to determine whether the shift in travel patterns would result in the potential for parking shortfalls within the outer borough study area.

This assessment of parking conditions outside the Manhattan CBD relies upon estimates of transit usage produced by the BPM for the Project.

DOT_0004658

The parking assessment is being conducted using the methodologies outlined in the City of New York's 2020 *City Environmental Quality Review (CEQR Technical Manual)*, which recommends a screening procedure to determine whether quantified analyses of transportation conditions are warranted.[3] Using that screening approach, if a project would result in 50 or more peak-hour vehicle trips at an intersection, then further analyses might be warranted to assess the potential for adverse effects on parking. For locations that would experience an increase of fewer than 50 peak-hour vehicle trips due to a project, further analysis of parking is typically not warranted.

The socioeconomic section of the NEPA document will qualitatively examine broader effects of the shifts in parking demand including changes to the demand for off-street parking. It will also look at the potential for new cost differentials to emerge such as increases or decreases in parking costs based on changes to demand.

DATA COLLECTED AS PART OF THE NEPA ANALYSIS

The NEPA transportation and traffic analyses are built on an extensive baseline of data collected in June 2019, with additional data collection that occurred in fall 2019. The combination of assembled existing data obtained from NYCDOT and available public documents with the newly collected data ensures that the analyses are built on a well-supported existing conditions baseline. The data collection, calibration and balancing of intersection traffic and pedestrian volumes was done in coordination with NYCDOT and is consistent with the *CEQR Technical Manual* guidance. For broader calibration of BPM volumes and traffic count data for Manhattan CBD crossings, the collected and modeled data was correlated with the NYMTC *Hub Bound Travel Data Report 2019*. The NEPA document will summarize the data collection effort (location, dates, time periods collected) and the original data collection will be shared with NYCDOT and other agencies as part of the environmental record.

THIRD-PARTY DATA SOURCES

The transportation and traffic analysis will utilize third-party data provided by StreetLight Data, Inc. These data are being used to further define trip origin and destination to inform how to assign traffic on the local road network. The data provided by StreetLight Data, Inc. does not require further calibration with existing traffic counts. The NEPA document will include details about the source material and describe its use as part of the traffic assessment.

---

[3]  While the MTA Reform and Traffic Mobility Act exempts the Project from the environmental review procedures of CEQR, the methodology of the *CEQR Technical Manual* was used for this analysis because it provides a widely accepted methodology for conducting a parking assessment in New York City.

DOT_0004659

Appendix 4B.1, Transportation: Transportation and Traffic Methodology for NEPA Evaluation (Attachment A)

# Attachment A.  Methodology to Develop Local Traffic Volumes

## A.1.    HOURLY FACILITY TRAFFIC VOLUMES

This section describes the method used to develop hourly traffic volumes for existing, 2023 No Action Alternative, and 2023 CBD Tolling Alternative conditions.

### A.1.1.   Existing Traffic Volumes

Existing hourly facility traffic volumes are available for all Manhattan CBD crossings based on transaction data at TBTA tolled facilities for the Hugh L. Carey Tunnel, the Queens–Midtown Tunnel, and the RFK Bridge. Port Authority of New York and New Jersey trans-Hudson transaction data are available for 2018 inbound (to Manhattan) traffic and 2017 outbound (exiting Manhattan) traffic. NYCDOT toll-free bridge counts are available in the *Hub Bound Travel Data Report 2019*. Counts were recently taken in June 2019 at the 60th Street exit from the Manhattan CBD. A 0.5 percent annual background growth rate was applied to the pre-2019 traffic data to estimate the existing 2019 traffic volumes. This growth rate is twice the growth rate suggested in the *CEQR Technical Manual* to account for some additional traffic generated by local development projects.

### A.1.2.   2023 No Action Alternative Traffic Volumes

The 2023 No Action Alternative increment traffic volumes were derived by distributing the adjusted peak-period increment traffic volumes from the No Action Alternative BPM facilities to each hour of the day. The No Action Alternative BPM increment is the difference between and the 2023 No Action Alternative BPM and the calibrated existing conditions BPM. The peak-period traffic volumes were distributed to individual hours using the same temporal distribution as the existing facility counts. The No Action Alternative BPM reflects roadway network changes expected to be in place by 2023 including the Brooklyn Bridge bike lanes, Queensboro Bridge bike lanes, and Brooklyn-Queens Expressway lane reduction. No additional background growth rates were applied since the existing volumes and BPM baseline represent pre-pandemic volumes that are not yet fully recovered and are expected to remain flat within the framework of the 2023 No Action Alternative analysis year.[4]

### A.1.3.   2023 CBD Tolling Alternative Increment Hourly Traffic Volumes

The 2023 CBD Tolling Alternative increment traffic volumes were derived by distributing the adjusted peak-period increment traffic volumes from the CBD Tolling Alternative BPM facilities to each hour of the day. The 2023 CBD Tolling Alternative increment is the difference between the 2023 CBD Tolling Alternative BPM and the 2023 No Action Alternative BPM. The peak-period traffic volumes were distributed to individual hours using the same temporal distribution as the existing facility counts.

---

[4]   Traffic counts on local streets and NYCDOT bridges in the Manhattan CBD in May 2021 and May 2022 indicate that traffic volumes are at 85 percent to 90 percent of pre-COVID-19 pandemic traffic levels, although traffic volumes on TBTA and PANYNJ facilities have nearly recovered to pre-pandemic levels.

DOT_0004660

### A.1.4.  2023 CBD Tolling Alternative Total Hourly Traffic Volumes

Both the 2023 No Action Alternative and CBD Tolling Alternative hourly traffic volumes were derived by adding the appropriate hourly increment to the preceding analysis (No Action Alternative is added to existing conditions, CBD Tolling Alternative is added to the No Action Alternative) hourly volumes and then subtracting or adding the hourly "bounce-back" traffic volumes. A facility that is projected to have a large incremental increase could see the increment decrease slightly due to volume (traffic) diverting to a facility with more available capacity, which would result in a smaller positive increment. A facility that is projected to have a large incremental decrease could see the increment increase slightly due to volume diverting from a facility with less available capacity, resulting in a smaller negative increment. The bounce-back methodology is further detailed in the section below.

## A.2.   ADJUSTMENT OF PROJECTED CHANGES IN BPM PERIOD FACILITY VOLUMES

Figure A-1 presents a flow chart describing the adjustment of projected changes in peak-period facility volumes as projected by the BPM. These steps are summarized below. This process is followed when establishing both the No Action Alternative and CBD Tolling Alternative increments, with the only differences between the following:

- The No Action Alternative calibration factor is based on the difference between the *Hub Bound Travel Data Report 2019* and the existing BPM, while the CBD Tolling Alternative calibration factor is based on the difference between the *Hub Bound Travel Data Report 2019* and the No Action Alternative BPM.

- The No Action Alternative increment is based on the initial difference between the existing and No Action Alternative BPM results, while the CBD Tolling Alternative increment is based on the initial difference between the No Action Alternative and CBD Tolling Alternative BPM results.

### A.2.1.  Adjustment for Calibration Variance at Each Facility

The period increment between the modeled BPM facility volume and the hub-bound[5] or count volume represents an under or over assignment of facility traffic. This over-under assignment of facility volumes needs to be accounted for and an adjustment needs to be made to the initial changes in facility volumes projected by the BPM. The proposed increment, whether positive or negative has an impact on the necessary adjustment. There are four possible scenarios based on these relationships of the BPM assignment and the proposed BPM increment. The table below breaks down each possible scenario.

---

[5]   Hub-bound refers to travel to the Manhattan CBD tolling area and is a term used by NYMTC. The geographic coverage of the Hub and the Manhattan CBD tolling area are the same.

DOT_0004661

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 4B.1, Transportation: Transportation and Traffic Methodology for NEPA Evaluation (Attachment A)

| Scenarios | A BPM Percent Difference (Over/Under Assigned) | B BPM Increment (Positive/Negative) | C Adjusted BPM Increment | Reason |
|---|---|---|---|---|
| Scenario 1 | Over Assigned (+) | Positive (+) | Positive (+) [Absolute Increase] | The real facility has less traffic (more available capacity) than it does in the BPM, so it could attract more trips. |
| Scenario 2 | Over Assigned (+) | Negative (-) | Negative (-) [Absolute Decrease] | The real facility has less traffic than it does in the BPM. There is less traffic to lose so it could lose fewer trips. |
| Scenario 3 | Under Assigned (-) | Positive (+) | Positive (+) [Absolute Decrease] | The real facility has more traffic (less available capacity) than it does in the BPM, so it could attract fewer trips. |
| Scenario 4 | Under Assigned (-) | Negative (-) | Negative (-) [Absolute Increase] | The real facility has more traffic than it does in the BPM. There is more traffic to lose so it could lose more trips. |

DOT_0004662

**Figure A-1      Adjustment of Period Best Practice Model Changes in Facility Volumes[6]**



DOT_0004663

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 22 of 288 PageID: 4310
*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 4B.1, Transportation: Transportation and Traffic Methodology for NEPA Evaluation (Attachment A)

### A.2.2.  Adjustment for Sector Calibration Variance

The period BPM sector volumes are generally consistent with the hub-bound sector volumes; however, there is a need to adjust for some over or under assignment of traffic. Sectors are defined regions within BPM, generally broken down by New York City borough. For instance, if the BPM period sector traffic volume is over-assigned by 5 percent, then it is assumed that the diverted traffic would also be about 5 percent too high. Therefore, in Step 2, a 5 percent reduction is applied to the Step 1 adjusted increase in BPM facility volume to account for the over assignment in period BPM sector volumes. Similarly, if the assigned sector volumes are 5 percent too low, then the Step 1 adjusted BPM change in facility volumes must be increased to account for the under assignment of sector traffic volumes.

### A.2.3.  Bounce-back Hourly Facility Traffic Volumes

Unlike a network simulation model, the BPM as a travel demand model relies on a conventional static assignment method in TransCAD for the loading of origin-destination demand to the links of the highway network. While it does consider capacity constraints at the Manhattan CBD crossings and all links in the network, over congestion is expressed as simple link-level v/c ratios, which are used to calculate travel time delays on each link. Therefore, post assignment analysis of the hourly traffic volumes can yield more realistic estimates of traffic flow characteristics particularly on the arterial system and at intersections. For specific segments and links utilized in the traffic study the distribution of adjusted period BPM flow increments may result in traffic volumes that cannot be accommodated resulting in excessive delays which may result in a bounce-back of traffic from the alternate facility to the original facility. The premise of this portion of the methodology is to determine how a system equilibrium would look following the implementation of any of the CBD Tolling Alternative scenarios.

The No Action Alternative delay and the CBD Tolling Alternative delay are calculated based on estimated queue length. Estimated queue length is determined by converting the additional volume from the No Action Alternative to CBD Tolling Alternative scenarios into a queue length by assuming 20 feet per vehicle. The additional queue is only considered if the v/c ratio is greater than 1.0. Based on the estimated increase in queue, a delay function, using a congested speed of about 6.5 mph, calculates a projected delay for each vehicle. This delay value is then multiplied by a perceived delay factor of 1.5 which is used to reflect a higher perceived cost for time spent in queue conditions. This factor is supported via several studies that detail how a traveler perceives delay as taking longer than it may take realistically. A delay cost is calculated by multiplying the new delay factor by a $35 per hour value of time. Based on the delay cost, using the bounce-back curve shown in **Figure A-2**, the percent bounce-back is determined for the hourly increment. Any additional increment over the capacity of the facility is subject to this bounce-back percentage. The volume that is "bounced" returns to the facility it was likely to have originally used under existing conditions. **Table A-1** and **Table A-2** show the method of calculating the hourly bounce-back traffic volumes.

---

[6]   Variance adjustments are based on the ratio of Hub-bound volumes vs. BPM assigned volumes and were applied by four sectors as described below: New Jersey sector for the George Washington Bridge, Lincoln Tunnel, and Holland Tunnel; Brooklyn sector for Hugh L. Carey T, Brooklyn Bridge, and Manhattan Bridge; Queens sector for Williamsburg Bridge, Queens Midtown Tunnel, Queensboro Bridge, and RFK Bridge; 60th Street Sector for Route 9A, west side avenues, east side avenues, and the FDR Drive

DOT_0004664

**Table A-1.**   Hourly Existing, No Action Alternative and CBD Tolling Alternative Facility Volumes (Hugh L. Carey Tunnel Manhattan-bound Example)

| Hour Starting | Existing Inbound - May 2019 | | | | | No Action Inbound - May 2021 | | | | | 2021 Base Action Increment | | | | | Bounceback | | | | | Adjusted Increment w/Bounceback | | | | | TOTAL 2021 Action Inbound Traffic Volume | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cars | | Trucks | | Total | Cars | | Trucks | | Total | Cars | | Trucks | | Total | Cars | | Trucks | | Total | Cars | | Trucks | | Total | Cars | | Trucks | | Total |
| | TBM | E-ZPass | TBM | E-ZPass | | TBM | E-ZPass | TBM | E-ZPass | | TBM | E-ZPass | TBM | E-ZPass | | TBM | E-ZPass | TBM | E-ZPass | | TBM | E-ZPass | TBM | E-ZPass | | TBM | E-ZPass | TBM | E-ZPass | |
| 12:00 AM | 6 | 108 | 0 | 15 | 129 | 6 | 113 | 0 | 16 | 135 | 7 | 120 | 0 | 17 | 144 | 0 | 0 | 0 | 0 | 0 | 7 | 120 | 0 | 17 | 144 | 13 | 233 | 0 | 32 | 279 |
| 1:00 AM | 3 | 55 | 0 | 7 | 65 | 3 | 58 | 0 | 7 | 68 | 3 | 61 | 0 | 8 | 72 | 0 | 0 | 0 | 0 | 0 | 3 | 61 | 0 | 8 | 72 | 6 | 119 | 0 | 15 | 140 |
| 2:00 AM | 2 | 33 | 0 | 6 | 41 | 2 | 35 | 0 | 6 | 43 | 2 | 37 | 0 | 7 | 46 | 0 | 0 | 0 | 0 | 0 | 2 | 37 | 0 | 7 | 46 | 4 | 71 | 0 | 13 | 89 |
| 3:00 AM | 1 | 38 | 0 | 6 | 45 | 1 | 40 | 0 | 6 | 47 | 1 | 42 | 0 | 7 | 50 | 0 | 0 | 0 | 0 | 0 | 1 | 42 | 0 | 7 | 50 | 2 | 82 | 0 | 13 | 97 |
| 4:00 AM | 3 | 116 | 0 | 18 | 137 | 3 | 121 | 0 | 19 | 143 | 3 | 129 | 0 | 20 | 152 | 0 | 0 | 0 | 0 | 0 | 3 | 129 | 0 | 20 | 152 | 6 | 250 | 0 | 39 | 296 |
| 5:00 AM | 17 | 785 | 2 | 97 | 901 | 18 | 821 | 2 | 101 | 942 | 19 | 874 | 2 | 108 | 1,003 | 0 | 0 | 0 | 0 | 0 | 19 | 874 | 2 | 108 | 1,003 | 37 | 1,695 | 4 | 209 | 1,945 |
| 6:00 AM | 40 | 1,722 | 4 | 191 | 1,957 | 40 | 1,960 | 5 | 217 | 2,228 | 13 | 575 | 1 | 64 | 653 | -11 | -488 | -1 | -54 | -555 | 2 | 87 | 0 | 10 | 99 | 48 | 2,047 | 5 | 227 | 2,326 |
| 7:00 AM | 37 | 1,919 | 2 | 235 | 2,193 | 40 | 2,117 | 2 | 256 | 2,416 | 12 | 621 | 1 | 75 | 708 | -11 | -596 | -1 | -72 | -680 | 0 | 25 | 0 | 3 | 28 | 41 | 2,142 | 2 | 259 | 2,444 |
| 8:00 AM | 37 | 1,735 | 2 | 201 | 1,975 | 42 | 1,983 | 2 | 229 | 2,256 | 12 | 582 | 1 | 67 | 662 | -11 | -519 | -1 | -60 | -591 | 1 | 62 | 0 | 7 | 71 | 43 | 2,045 | 2 | 236 | 2,327 |
| 9:00 AM | 35 | 1,612 | 2 | 142 | 1,791 | 40 | 1,835 | 2 | 162 | 2,039 | 12 | 538 | 1 | 47 | 598 | -6 | -291 | 0 | -26 | -324 | 5 | 247 | 0 | 22 | 274 | 45 | 2,081 | 3 | 183 | 2,313 |
| 10:00 AM | 48 | 1,812 | 4 | 126 | 1,990 | 56 | 2,115 | 5 | 147 | 2,322 | 18 | 684 | 2 | 48 | 751 | -17 | -657 | -1 | -46 | -721 | 1 | 27 | 0 | 2 | 30 | 57 | 2,142 | 5 | 149 | 2,352 |
| 11:00 AM | 44 | 1,538 | 3 | 104 | 1,691 | 56 | 1,861 | 4 | 126 | 2,046 | 18 | 602 | 1 | 41 | 662 | -11 | -357 | -1 | -24 | -393 | 7 | 245 | 0 | 17 | 269 | 63 | 2,105 | 4 | 142 | 2,315 |
| 12:00 PM | 43 | 1,431 | 2 | 93 | 1,569 | 52 | 1,731 | 2 | 113 | 1,898 | 17 | 560 | 1 | 36 | 614 | -6 | -186 | 0 | -12 | -204 | 11 | 374 | 1 | 24 | 410 | 63 | 2,105 | 3 | 137 | 2,308 |
| 1:00 PM | 45 | 1,351 | 2 | 108 | 1,506 | 54 | 1,634 | 2 | 131 | 1,822 | 18 | 528 | 1 | 42 | 589 | -3 | -96 | 0 | -8 | -107 | 14 | 432 | 1 | 35 | 482 | 69 | 2,067 | 3 | 165 | 2,304 |
| 2:00 PM | 49 | 1,388 | 2 | 121 | 1,560 | 59 | 1,679 | 2 | 146 | 1,887 | 19 | 543 | 1 | 47 | 610 | -6 | -169 | 0 | -15 | -190 | 13 | 374 | 1 | 33 | 420 | 73 | 2,053 | 3 | 179 | 2,307 |
| 3:00 PM | 53 | 1,408 | 2 | 132 | 1,595 | 64 | 1,703 | 2 | 160 | 1,930 | 21 | 551 | 1 | 52 | 624 | -8 | -216 | 0 | -20 | -244 | 13 | 335 | 0 | 31 | 379 | 77 | 2,038 | 3 | 191 | 2,309 |
| 4:00 PM | 40 | 1,137 | 1 | 152 | 1,330 | 42 | 1,201 | 1 | 161 | 1,405 | 43 | 1,217 | 1 | 163 | 1,424 | -41 | -1,173 | -1 | -157 | -1,372 | 2 | 44 | 0 | 6 | 51 | 44 | 1,245 | 1 | 166 | 1,456 |
| 5:00 PM | 32 | 1,023 | 1 | 144 | 1,200 | 35 | 1,104 | 1 | 155 | 1,295 | 35 | 1,118 | 1 | 157 | 1,312 | -34 | -1,078 | -1 | -152 | -1,265 | 1 | 40 | 0 | 6 | 47 | 36 | 1,144 | 1 | 161 | 1,342 |
| 6:00 PM | 30 | 1,043 | 1 | 134 | 1,208 | 32 | 1,126 | 1 | 145 | 1,304 | 33 | 1,141 | 1 | 147 | 1,321 | -32 | -1,100 | -1 | -141 | -1,274 | 1 | 41 | 0 | 5 | 47 | 34 | 1,167 | 1 | 150 | 1,351 |
| 7:00 PM | 40 | 1,112 | 1 | 76 | 1,229 | 43 | 1,208 | 1 | 83 | 1,335 | 44 | 1,224 | 1 | 84 | 1,353 | -42 | -1,180 | -1 | -81 | -1,304 | 2 | 44 | 0 | 3 | 49 | 45 | 1,252 | 1 | 86 | 1,384 |
| 8:00 PM | 30 | 783 | 0 | 40 | 853 | 31 | 819 | 0 | 42 | 892 | 33 | 871 | 0 | 45 | 949 | 0 | 0 | 0 | 0 | 0 | 33 | 871 | 0 | 45 | 949 | 65 | 1,690 | 0 | 86 | 1,841 |
| 9:00 PM | 32 | 702 | 0 | 36 | 770 | 34 | 734 | 0 | 38 | 805 | 36 | 781 | 0 | 40 | 857 | 0 | 0 | 0 | 0 | 0 | 36 | 781 | 0 | 40 | 857 | 69 | 1,515 | 0 | 78 | 1,662 |
| 10:00 PM | 26 | 626 | 0 | 31 | 683 | 27 | 655 | 0 | 32 | 714 | 29 | 697 | 0 | 35 | 760 | 0 | 0 | 0 | 0 | 0 | 29 | 697 | 0 | 35 | 760 | 56 | 1,352 | 0 | 67 | 1,475 |
| 11:00 PM | 16 | 348 | 0 | 21 | 385 | 17 | 364 | 0 | 22 | 403 | 18 | 387 | 0 | 23 | 429 | 0 | 0 | 0 | 0 | 0 | 18 | 387 | 0 | 23 | 429 | 35 | 751 | 0 | 45 | 831 |
| **AM Peak TOTAL** | 149 | 6,989 | 10 | 769 | 7,916 | 168 | 7,895 | 11 | 864 | 8,938 | 49 | 2,315 | 3 | 253 | 2,621 | -40 | -1,895 | -3 | -212 | -2,149 | 9 | 421 | 1 | 42 | 472 | 177 | 8,315 | 12 | 905 | 9,410 |
| **PM Peak TOTAL** | 142 | 4,315 | 4 | 506 | 4,967 | 153 | 4,639 | 4 | 543 | 5,339 | 155 | 4,700 | 4 | 550 | 5,409 | -149 | -4,531 | -4 | -530 | -5,215 | 6 | 169 | 0 | 20 | 195 | 158 | 4,808 | 4 | 563 | 5,533 |
| **Off-Peak TOTAL** | 420 | 12,522 | 17 | 961 | 13,920 | 484 | 14,482 | 20 | 1,112 | 16,097 | 262 | 7,467 | 8 | 574 | 8,311 | -51 | -1,681 | -3 | -125 | -1,859 | 211 | 5,786 | 5 | 449 | 6,451 | 694 | 20,268 | 25 | 1,561 | 22,549 |
| **Daily TOTAL** | 711 | 23,826 | 31 | 2,236 | 26,803 | 804 | 27,015 | 36 | 2,519 | 30,374 | 465 | 14,482 | 16 | 1,378 | 16,341 | -240 | -8,106 | -10 | -867 | -9,223 | 225 | 6,376 | 6 | 511 | 7,118 | 1,030 | 33,391 | 41 | 3,030 | 37,492 |
| **Vehicle TOTAL** | 24,537 | | 2,266 | | 26,803 | 27,819 | | 2,554 | | 30,374 | 14,948 | | 1,394 | | 16,341 | -8,346 | | -877 | | -9,223 | 6,601 | | 517 | | 7,118 | 34,421 | | 3,071 | | 37,492 |
| **Facility TOTAL** | 26,803 | | | | | 30,374 | | | | | 16,341 | | | | | -9,223 | | | | | 7,118 | | | | | 37,492 | | | | |

Table A-2.     Percentage Bounce-Back by Hour— (Hugh L. Carey Tunnel Manhattan-bound Example)

| | | | | | | | | | | | | | | | Approach Lanes | Congested Speed | Uncongested Speed | | VOT/Min | | Excessive Delay Multiplier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1,150 | | | | | | | | | | | | | | 2 | 8.82 / 9.4 | 51.45 | | $0.58 | | 1.50 |

| Hour Starting | Number of GP Lanes | Capacity Per GP Lane | HOV Volume Removed | Total Vehicular Capacity in GP | Existing Volume (PCE) | No Action Volume (PCE) | Action Volume (PCE) | Delta Volume | No Action V/C | Action V/C w/o Bounce-Back | No Action Queue | Action Queue w/o Bounce-Back | Net Queue w/o Bounce-Back (ft) | Estimated Delay (min) | Perceived Delay | DelayCost | Bounce-Back (percent)* | Capped Bounce Back (percent)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 2 | 1,150 | | 2,300 | 144 | 151 | 311 | 160 | 0.065 | 0.135 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 1:00 AM | 2 | 1,150 | | 2,300 | 72 | 75 | 155 | 80 | 0.033 | 0.068 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 2:00 AM | 2 | 1,150 | | 2,300 | 47 | 49 | 102 | 52 | 0.021 | 0.044 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 3:00 AM | 2 | 1,150 | | 2,300 | 51 | 53 | 110 | 57 | 0.023 | 0.048 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 4:00 AM | 2 | 1,150 | | 2,300 | 155 | 162 | 334 | 172 | 0.070 | 0.145 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 5:00 AM | 2 | 1,150 | | 2,300 | 1,000 | 1046 | 2159 | 1113 | 0.455 | 0.938 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 6:00 AM | 2 | 1,150 | 751 | 2,300 | 2,151 | 2450 | 3168 | 718 | 1.065 | 1.377 | 2981 | 10164 | 7183 | 11 | 16.9 | $9.84 | 95.51% | 95.5% |
| 7:00 AM | 2 | 1,150 | 913 | 2,300 | 2,430 | 2674 | 3458 | 784 | 1.163 | 1.503 | 2436 | 10277 | 7841 | 12 | 18.4 | $10.74 | 95.98% | 96.0% |
| 8:00 AM | 2 | 1,150 | 985 | 2,300 | 2,178 | 2487 | 3217 | 729 | 1.081 | 1.399 | 3095 | 10389 | 7294 | 11 | 17.1 | $9.99 | 95.62% | 95.6% |
| 9:00 AM | 2 | 1,150 | 859 | 2,300 | 1,935 | 2202 | 2848 | 646 | 0.958 | 1.238 | 0 | 9134 | 9134 | 14 | 21.5 | $12.51 | 96.30% | 96.3% |
| 10:00 AM | 2 | 1,150 | | 2,300 | 2,120 | 2474 | 3274 | 800 | 1.076 | 1.423 | 3540 | 11538 | 7998 | 13 | 18.8 | $10.96 | 96.05% | 96.0% |
| 11:00 AM | 2 | 1,150 | | 2,300 | 1,798 | 2175 | 2879 | 703 | 0.946 | 1.252 | 0 | 10806 | 10806 | 17 | 25.4 | $14.80 | 96.38% | 96.4% |
| 12:00 PM | 2 | 1,150 | | 2,300 | 1,664 | 2013 | 2664 | 651 | 0.875 | 1.158 | 0 | 9999 | 9999 | 16 | 23.5 | $13.70 | 96.36% | 96.4% |
| 1:00 PM | 2 | 1,150 | | 2,300 | 1,616 | 1955 | 2587 | 632 | 0.850 | 1.125 | 0 | 9712 | 9712 | 15 | 22.8 | $13.31 | 96.35% | 96.3% |
| 2:00 PM | 2 | 1,150 | | 2,300 | 1,683 | 2036 | 2694 | 658 | 0.885 | 1.171 | 0 | 10114 | 10114 | 16 | 23.8 | $13.86 | 96.37% | 96.4% |
| 3:00 PM | 2 | 1,150 | | 2,300 | 1,729 | 2092 | 2768 | 676 | 0.909 | 1.203 | 0 | 10389 | 10389 | 16 | 24.4 | $14.23 | 96.38% | 96.4% |
| 4:00 PM | 1 | 1,150 | | 1,150 | 1,483 | 1566 | 3154 | 1587 | 1.362 | 2.742 | 835 | 16708 | 15873 | 25 | 37.3 | $21.75 | 96.40% | 96.4% |
| 5:00 PM | 1 | 1,150 | | 1,150 | 1,345 | 1451 | 2921 | 1470 | 1.262 | 2.540 | 1061 | 15764 | 14703 | 23 | 34.5 | $20.14 | 96.40% | 96.4% |
| 6:00 PM | 1 | 1,150 | | 1,150 | 1,343 | 1449 | 2918 | 1469 | 1.260 | 2.537 | 1065 | 15751 | 14686 | 23 | 34.5 | $20.12 | 96.40% | 96.4% |
| 7:00 PM | 1 | 1,150 | | 1,150 | 1,306 | 1419 | 2857 | 1438 | 1.234 | 2.484 | 1130 | 15508 | 14378 | 23 | 33.8 | $19.70 | 96.40% | 96.4% |
| 8:00 PM | 2 | 1,150 | | 2,300 | 893 | 934 | 1928 | 994 | 0.406 | 0.838 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 9:00 PM | 2 | 1,150 | | 2,300 | 806 | 843 | 1740 | 897 | 0.366 | 0.756 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 10:00 PM | 2 | 1,150 | | 2,300 | 714 | 747 | 1541 | 795 | 0.325 | 0.670 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| 11:00 PM | 2 | 1,150 | | 2,300 | 406 | 425 | 877 | 452 | 0.185 | 0.381 | 0 | 0 | 0 | 0 | 0.0 | $- | 2.54% | 0.0% |
| Facility TOTAL | | | | PCE | 29,069 | 32,928 | 50,663 | | | | | | | | | *Bounce-back is only applied after a facility is over capacity | | |

DOT_0004666

Figure A-2    Bounce-Back Curve (Percentage Bounce-Back versus Anticipated Cost of Delay)

|  |  | Xo | Midpoint | 4.412204 |
|---|---|---|---|---|
| VOT/Hour | $35.00 | L | Max Value | 0.9712914 |
| VOT/Min | $0.58 | K | Growth Rate | 0.8755966 |
|  |  |  | Exponential value | 2.7182818 |

Perceived Delay Factor    1

| Delay (min) | Perceived Delay (min) | Delay Cost | Target Bounceback | Bounceback Curve | Variance |
|---|---|---|---|---|---|
| 1 | 1.00 | $0.58 | 3.0% | 3.3% | 0.28% |
| 2 | 2.00 | $1.17 | 5.0% | 5.4% | 0.35% |
| 3 | 3.00 | $1.75 | 8.0% | 8.6% | 0.60% |
| 4 | 4.00 | $2.33 | 10.0% | 13.5% | 3.54% |
| 5 | 5.00 | $2.92 | 20.0% | 20.6% | 0.65% |
| 6 | 6.00 | $3.50 | 30.0% | 30.1% | 0.14% |
| 7 | 7.00 | $4.08 | 40.0% | 41.6% | 1.62% |
| 8 | 8.00 | $4.67 | 50.0% | 54.0% | 3.95% |
| 9 | 9.00 | $5.25 | 70.0% | 65.6% | -4.38% |
| 10 | 10.00 | $5.83 | 75.0% | 75.4% | 0.40% |
| 11 | 11.00 | $6.42 | 85.0% | 82.8% | -2.19% |
| 12 | 12.00 | $7.00 | 88.0% | 88.0% | 0.00% |
| 13 | 13.00 | $7.58 | 90.0% | 91.4% | 1.44% |
| 14 | 14.00 | $8.17 | 94.0% | 93.6% | -0.37% |
| 15 | 15.00 | $8.75 | 95.0% | 95.0% | 0.00% |
| 16 | 16.00 | $9.33 | 96.0% | 95.8% | -0.16% |
| 17 | 17.00 | $9.92 | 97.0% | 96.4% | -0.65% |
| 18 | 18.00 | $10.50 | 97.0% | 96.7% | -0.34% |
| 19 | 19.00 | $11.08 | 97.0% | 96.8% | -0.15% |
| 20 | 20.00 | $11.67 | 98.0% | 97.0% | -1.04% |
| 21 | 21.00 | $12.25 | 98.0% | 97.0% | -0.97% |
| 22 | 22.00 | $12.83 | 98.0% | 97.1% | -0.93% |
| 23 | 23.00 | $13.42 | 98.0% | 97.1% | -0.91% |
| 24 | 24.00 | $14.00 | 98.0% | 97.1% | -0.89% |



DOT_0004667

DOT_0004668

### A.2.4.   Capping Processed Traffic Volumes

The final step of the adjustment process deals with capping the processed increment based upon the capacity of the facility. The final incremental demand is split into two categories: demand volume and processed (capped) volume. The demand volume is the total number of vehicles that are committed to using a facility. Based on the magnitude of this volume, it is possible that the entire demand cannot be processed by the facility. As a result, a lower processed volume will emerge downstream of the facility. The processing ability of a facility is set to 105 percent of the facility capacity, a standard value used in traffic analysis. This demand volume is used in analysis of locations upstream of, or before entering, a facility. The processed volume is used in analysis of locations downstream of, or after exiting, a facility. Table A-3 details the entire adjustment process that the period increment undergoes, prior to any capping.

### A.3.   INTERSECTION ASSIGNMENT

After the BPM results are normalized at each crossing facility, the hourly increment between the No Action Alternative and CBD Tolling Alternative facility volumes were distributed to the study locations for each analysis hour based on StreetLight Data, Inc. GPS travel data. The distribution was performed separately for inbound traffic (entering Manhattan), outbound traffic (exiting Manhattan), non-Manhattan locations, and Manhattan locations. These distributions were then combined to calculate the total traffic increment at each study location. The process is described below and illustrated in Figure A-3.

### A.3.1.   Inbound Assignment

**NON-MANHATTAN**

The percentage of facility trips that pass through each non-Manhattan intersection destined to a facility crossing during each peak period is calculated from data provided by StreetLight Data, Inc. This percentage is applied to the facility Action increment to calculate the inbound increment by facility for each intersection. After the facility increments are calculated they were added together to derive the total inbound increment for each non-Manhattan intersection location.

**MANHATTAN CBD**

The percentage of facility trips that pass through each Manhattan intersection originating at a facility crossing during each peak period was calculated from data provided by StreetLight Data, Inc. This percentage was applied to the facility Action increment to calculate the inbound increment by facility for each location. After the facility increments were calculated they were added together to derive the total inbound increment for each Manhattan intersection location.

### A.3.2.   Outbound Assignment

**MANHATTAN CBD**

The percentage of facility trips that pass through each Manhattan intersection destined to a facility crossing during each peak period was calculated from data provided by StreetLight Data, Inc. This percentage was applied to the facility Action increment to calculate the outbound increment by facility for each intersection. After the facility increments were calculated they were added together to derive the total outbound increment for each Manhattan location.

DOT_0004669

**NON-MANHATTAN**

The percentage of facility trips that pass through each non-Manhattan intersection originating at a facility crossing during each peak period was calculated from data provided by StreetLight Data, Inc. This percentage was applied to the facility Action increment to calculate the outbound increment by facility for each location. After the facility increments were calculated they were added together to derive the total outbound increment for each non-Manhattan intersection location.

### A.3.3.  Northern Manhattan (Non-Manhattan CBD) Assignment

The normalized volume entering the Manhattan CBD at 60th Street was assigned as southbound traffic at Manhattan intersection locations in the Upper East and Upper West study areas while the normalized volume exiting the Manhattan CBD at 60th Street were assigned as northbound traffic at Manhattan intersection locations in the Upper East and Upper West study areas.

DOT_0004670

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 4B.1, Transportation: Transportation and Traffic Methodology for NEPA Evaluation (Attachment A)

**Table A-3    Inbound Adjustment of Projected Best Practice Model AM Period Changes in Facility Volumes**

| FACILITY | Δ BPM No Build - Existing Counts | A Percent Difference | B BPM Scenario Increment | C=B*(1-A) or C=B*(1+A) Adjusted BPM Increment | D Sector Adjustment | E Value of Time Adjustment | F = C x D x E Adjusted 6AM - 10AM | G Bounceback Loss | H Bounceback Gain | Bounce-Back To | I = F + G + H Total Facility Increment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Queensboro Bridge (Lower) | 4,584 | 75% | (3,922) | (985) | 0.826 | 1.000 | (814) | 0 | 1,115 | 50% QMT and 50% RFK | 301 |
| Queensboro Bridge (Upper NR) | 1,082 | 16% | (2,562) | (2,140) | 0.826 | 1.000 | (1,767) | 0 | 0 | 100% RFKM | (1,767) |
| Queensboro Bridge (Upper SR) | 797 | (2%) | (2,058) | (2,101) | 0.826 | 1.000 | (1,735) | 0 | 710 | 100% RFKM | (1,025) |
| Queens-Midtown Tunnel | 337 | 3% | 4,146 | 4,253 | 0.826 | 1.000 | 3,512 | (2,787) | 0 | 40% QBB LL, 15% WBB, 10% BB, 10% MB, 25% QBB UL | 725 |
| Hugh L. Carey Tunnel | 1,484 | 13% | 2,598 | 2,944 | 0.890 | 1.000 | 2,621 | (2,149) | 0 | 20% WBB, 60% MB, and 20% BB | 472 |
| Holland Tunnel | 606 | 6% | (356) | (336) | 0.960 | 1.000 | (323) | 0 | 0 | 50% VNB and 50% GWB | (322) |
| Lincoln Tunnel | 521 | 3% | (383) | (371) | 0.960 | 1.000 | (356) | 0 | 0 | 100% LT | (356) |
| RFK Bridge - Manhattan | (2,184) | (19%) | 961 | 777 | 0.642 | 1.000 | 499 | (21) | 0 | 60% QBB UL, 40% RFKM | 477 |
| Williamsburg Bridge | 280 | 3% | (1,597) | (1,552) | 0.890 | 1.000 | (1,382) | 0 | 848 | 35% QMT, 50% BB and 15% MB | (534) |
| Manhattan Bridge | 6,311 | 59% | (10,331) | (4,281) | 0.890 | 1.000 | (3,812) | 0 | 1,568 | 20% HCT, 40% WBB and 40% BB | (2,244) |
| Brooklyn Bridge | (2,320) | (16%) | (1,294) | (1,496) | 0.890 | 1.000 | (1,332) | 0 | 709 | 20% HCT, 40% MB and 40% WB | (624) |
| George Washington Bridge | 7,865 | 21% | (665) | (526) | 0.960 | 1.000 | (505) | 0 | 0 | 50% HT and 50% LT | (505) |
| Henry Hudson Bridge | 5,184 | 118% | (448) | 81 | 0.458 | 1.000 | 37 | 0 | 0 | 100% RFKM | 37 |
| Verrazzano-Narrows Bridge | 20,993 | 135% | (224) | 80 | 0.425 | 1.000 | 34 | (0) | 0 | 50% HT and 50% LT | 33 |
| 60th St Crossings | 5,579 | 9% | (13,532) | (12,358) | 0.920 | 1.000 | (11,371) | 0 | 9 | - | (11,363) |

*Central Business District (CBD) Tolling Program Environmental Assessment*

**Appendix 4B.1, Transportation:** Transportation and Traffic Methodology for NEPA Evaluation (Attachment A)

### Figure A-3   Traffic Assignment to Specific Intersections



DOT_0004672

## Figure A-4    Example of Traffic Assignment Methodology

| FACILITY SOURCE | OUTBOUND (AWAY FROM CBD) | | | | INBOUND (TOWARDS CBD) | | | |
|---|---|---|---|---|---|---|---|---|
| | % OF INCREMENT | TOTAL INCREMENT | ASSIGNED INCREMENT | ASSIGNED TO MOVEMENT(S) | % OF INCREMENT | TOTAL INCREMENT | ASSIGNED INCREMENT | ASSIGNED TO MOVEMENT(S) |
| George Washington Bridge | 0.1% | 342 | 1 | N/A | 1.9% | -115 | -2 | SBT |
| Holland Tunnel | 7.5% | -294 | -22 | NBT | 12.1% | -85 | -10 | SBT |
| Lincoln Tunnel | 0.8% | -171 | -1 | N/A | 3.3% | -120 | -4 | SBT |
| Verrazzano-Narrows Bridge | 54.3% | 5 | 2 | N/A | - | - | 0 | N/A |
| Brooklyn Bridge | 8.8% | 196 | 17 | SBT, WBL | 1.5% | -356 | -5 | NBT, NBR |
| Hugh L. Carey Tunnel | 97.6% | 187 | 182 | NBR | 87.4% | 324 | 283 | WBL, WBR |
| Manhattan Bridge | 0.9% | -201 | -2 | N/A | 0.4% | -897 | -3 | SBT |
| Queensboro (59th Street) Bridge - Upper Level | 0.0% | 0 | 0 | N/A | 1.1% | 4 | 0 | NBT, NBR |
| Queensboro (59th Street) Bridge - Lower Level | 0.1% | -499 | 0 | N/A | 1.1% | 50 | 1 | NBT, NBR |
| Queens Midtown Tunnel | 0.5% | 3 | 0 | N/A | 2.8% | 106 | 3 | NBT, NBR |
| Robert F. Kennedy (Triborough) Bridge | 0.5% | 474 | 2 | N/A | 2.0% | 0 | 0 | NBT, NBR |
| Williamsburg Bridge | 1.0% | -172 | -2 | N/A | 0.7% | 12 | 0 | SBT |
| 11th Ave | 7.9% | -70 | -6 | NBT | 7.9% | -120 | -9 | SBT |
| 10th Ave | 2.6% | -200 | -5 | NBT | - | - | 0 | SBT |
| 9th Ave | - | - | 0 | N/A | 5.1% | -208 | -11 | SBT |
| Broadway | 1.1% | 0 | 0 | NBT | 1.1% | -157 | -2 | SBT |
| Queensboro Bridge Exit | 3.1% | -161 | -5 | SBT, WBL | - | - | 0 | SBT |
| 3rd Ave | 0.4% | -252 | -1 | N/A | - | - | 0 | SBT |
| York Ave | 5.9% | 0 | 0 | SBT, WBL | 5.9% | -98 | -6 | SBT |
| 2nd Ave | - | - | 0 | N/A | 0.5% | -218 | -1 | SBT |
| 1st Ave | 3.3% | -283 | -9 | SBT, WBL | - | - | 0 | SBT |
| Lexington Ave | - | - | 0 | N/A | 0.7% | -208 | -1 | SBT |
| Park Ave | 0.4% | -161 | -1 | N/A | 0.4% | 0 | 0 | SBT |
| Madison Ave | 0.9% | -159 | -1 | N/A | - | - | 0 | SBT |
| 5th Ave | - | - | 0 | N/A | 0.5% | -174 | -1 | SBT |
| West Side Highway | 0.1% | -503 | -1 | N/A | 1.9% | -836 | -16 | SBT |
| FDR Drive | 0.5% | -770 | -4 | N/A | 2.0% | -972 | -19 | NBT, NBR |
| Sum (If Assigned) | | | 152 | | | | 195 | |

DOT_0004673

DOT_0004674

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 10, Air Quality

2023

DOT_0006805

# Contents

10A, Description of Pollutants and MOVES Modeling Files (Electronic)

10B, Project-Level Hot-Spot Screening Procedure

10C, Highway Link Particulate Matter Hot-Spot Detailed Assessment (Methodology, Interagency Consultation, and Results)

10D, Changes in Annual Average Daily Traffic (AADT)

DOT_0006806

# 10A, Description of Pollutants and MOVES Modeling Files (Electronic)

DOT_0006807

### 10A.1    Criteria and Mobile Source Air Toxic Descriptions

#### Ozone

Ozone (O₃) is a colorless toxic gas. As shown in **Figure 10A-1**, O₃ is found in both the Earth's upper and lower atmospheric levels. In the upper atmosphere, O₃ is a naturally occurring gas that helps to prevent the sun's harmful ultraviolet rays from reaching the Earth. In the lower layer of the atmosphere, O₃ is not emitted directly into the air, but is created by chemical reactions between oxides of nitrogen (NOx) and volatile organic compounds (VOCs). This happens when pollutants emitted by cars, power plants, industrial boilers, refineries, chemical plants, and other sources chemically react in the presence of sunlight.

**Figure 10A-1.    Ozone in the Atmosphere**



Too little ozone there… Many popular consumer products like air conditioners and refrigerators involve CFCs or halons during either manufacture or use. Over time, these chemicals damage the earth's protective ozone layer.

Too much ozone here… Cars, trucks, power plants and factories all emit air pollution that forms ground-level ozone, a primary component of smog.

Source: EPA

O₃ at ground level is a harmful air pollutant, because of its effects on people and the environment, and it is the main ingredient in "smog." O₃ in the air we breathe can harm our health. People most at risk from breathing air containing ozone include people with asthma, children, older adults, and people who are active outdoors, especially outdoor workers.

Breathing ozone can trigger a variety of health problems including chest pain, coughing, throat irritation, and airway inflammation. It also can reduce lung function and harm lung tissue. Ozone can worsen bronchitis, emphysema, and asthma, leading to increased medical care. O₃ also damages vegetation by inhibiting its growth. The effects of changes in VOC and NOx emissions are examined on a regional level.

#### Carbon Monoxide

Carbon monoxide (CO) is a colorless gas that interferes with the transfer of oxygen to the brain. CO is emitted almost exclusively from the incomplete combustion of fossil fuels. Motor vehicle emissions (on-road motor vehicle exhaust) are the primary source of CO. In cities, 85 to 95 percent of all CO emissions may come from motor vehicle exhaust. Prolonged exposure to high levels of CO can cause headaches, drowsiness, loss of equilibrium, or heart disease. CO levels are generally highest in the colder months of the year when temperature inversions (when warmer air traps colder air near the ground) and/or stable atmospheric conditions are more frequent.

DOT_0006808

CO concentrations can vary greatly over relatively short distances. Relatively high concentrations of CO are typically found near congested intersections, along heavily used roadways carrying slow-moving traffic, and in areas where atmospheric dispersion is inhibited by urban "street canyon" conditions. Consequently, CO concentrations are predicted on a microscale basis.

As shown in **Figure 10A-2**, national 8-hour average CO levels have decreased by 87 percent between 1980 and 2021. This reduction is due in large part to the Clean Air Act (CAA). The CAA required the U.S. Environmental Protection Agency (EPA) to issue a series of rules to reduce pollution from vehicle exhaust, refueling emissions and evaporating gasoline. As a result, emissions from a new car purchased today are over 90 percent cleaner than a new vehicle purchased in 1970. This applies to SUVs and pickup trucks, as well. As cleaner vehicles enter the national fleet and older vehicles are taken out of service, emissions continue to drop.

**Figure 10A-2:    CO Air Quality, 1980-2021**



Source: https://www.epa.gov/air-trends/carbon-monoxide-trends#conat

### Particulate Matter and Black Carbon

Particulate pollution is composed of solid particles or liquid droplets that are small enough to remain suspended in the air. In general, particulate pollution can include dust, soot, salts, acids, metals and smoke; these can be irritating but usually are not poisonous. Particulate pollution also can include bits of solid or liquid substances that can be highly toxic. Of particular concern are those particles that are smaller than, or equal to, 10 microns ($PM_{10}$) or 2.5 microns ($PM_{2.5}$) in size. A micron, also referred to as a micrometer, is

DOT_0006809

a millionth of a meter. $PM_{10}$ refers to particulate matter less than or equal to 10 microns in diameter, about one-seventh the thickness of a human hair (**Figure 10A-3**).

**Figure 10A-3.    Relative Particulate Matter Size**



Source: EPA Office of Air and Radiation

Major sources of $PM_{10}$ include motor vehicles; wood-burning stoves and fireplaces; dust from construction, landfills, and agriculture; wildfires and brush/waste burning; industrial sources; windblown dust from open lands; and atmospheric chemical and photochemical reactions. Suspended particulates produce haze and reduce visibility. Data collected through numerous nationwide studies indicate that most of the $PM_{10}$ comes from the following:

- Fugitive dust
- Wind erosion
- Agricultural and forestry sources

A small portion of particulate matter is the product of fuel combustion processes. In the case of $PM_{2.5}$, the combustion of fossil fuels accounts for a large portion of this pollutant. The main health effect of airborne particulate matter is on the respiratory system. $PM_{2.5}$ refers to particulates that are 2.5 microns or less in diameter, roughly 1/28th the diameter of a human hair. $PM_{2.5}$ results from fuel combustion (from motor vehicles, power generation, and industrial facilities), residential fireplaces, and wood stoves. In addition, $PM_{2.5}$ can be formed in the atmosphere from gases such as sulfur dioxide ($SO_2$), nitrogen oxides, and volatile organic compounds. Black carbon (BC) is one component of $PM_{2.5}$ and is emitted from diesel exhaust and other sources. Like $PM_{10}$, $PM_{2.5}$ can penetrate the human respiratory system's natural defenses and damage the respiratory tract when inhaled. Whereas particles 2.5 to 10 microns in diameter tend to collect in the upper portion of the respiratory system, particles 2.5 microns or less are so tiny that they can penetrate deeper into the lungs and damage lung tissues.

DOT_0006810

*Nitrogen Dioxide and Nitric Oxide*

Nitrogen dioxide ($NO_2$), a brownish gas, irritates the lungs. It can cause breathing difficulties at high concentrations. Like $O_3$, $NO_2$ is not directly emitted, but is formed through a reaction between nitric oxide (NO) and atmospheric oxygen. NO and $NO_2$ are collectively referred to as nitrogen oxides (NOx) and are major contributors to ozone formation. $NO_2$ also contributes to the formation of $PM_{10}$, small liquid and solid particles that are less than 10 microns in diameter (see discussion of $PM_{10}$ above). At atmospheric concentration, $NO_2$ is only potentially irritating. In high concentrations, the result is a brownish-red cast to the atmosphere and reduced visibility. There is some indication of a relationship between $NO_2$ and chronic pulmonary fibrosis. Some increase in bronchitis in children (two and three years old) has also been observed at concentrations below 0.3 parts per million (ppm).

*Lead*

Pb is a stable element that persists and accumulates both in the environment and in animals. Its principal effects in humans are on the blood-forming, nervous, and renal systems. Lead levels in the urban environment from mobile sources have substantially decreased due to the Federally mandated switch to lead-free gasoline.

*Sulfur Dioxide*

$SO_2$ is a product of high-sulfur fuel combustion. The main sources of $SO_2$ are coal and oil used in power stations, industry and for domestic heating. Industrial chemical manufacturing is another source of $SO_2$. $SO_2$ is an irritant gas that attacks the throat and lungs. It can cause acute respiratory symptoms and diminished ventilator function in children. $SO_2$ can also yellow plant leaves and erode iron and steel.

*Mobile Source Air Toxics*

In addition to the criteria pollutants for which there are National Ambient Air Quality Standards (NAAQS), EPA also regulates air toxics. Toxic air pollutants are those pollutants known or suspected to cause cancer or other serious health effects. Most air toxics originate from human made sources, including on-road mobile sources, nonroad mobile sources (e.g., airplanes), area sources (e.g., dry cleaners), and stationary sources (e.g., factories or refineries).

Mobile source air toxics (MSATs) are a subset of the 188 air toxics defined by the CAA Amendments. MSAT are compounds emitted from highway vehicles and nonroad equipment. Some toxic compounds are present in fuel and are emitted into the air when the fuel evaporates or passes through the engine unburned. Other toxics are emitted from the incomplete combustion of fuels or as secondary combustion products. Metal air toxics also result from engine wear or from impurities in oil or gasoline. EPA has assessed this expansive list in their latest rule on the Control of Hazardous Air Pollutants from Mobile Sources (Federal Register, Vol. 72, No. 37, page 8430, February 26, 2007) and identified a group of 93 compounds emitted from mobile sources that are listed in their Integrated Risk Information System (IRIS) (http://www.epa.gov/iris/). In addition, EPA identified nine compounds with significant contributions from mobile sources that are among the national and regional-scale cancer risk drivers from its 2011 National Air Toxics Assessment (NATA) (https://www.epa.gov/national-air-toxics-assessment). These are:

DOT_0006811

- 1,3-butadiene – characterized as carcinogenic to humans by inhalation.

- Acetaldehyde – classified as a probable human carcinogen, based on limited evidence in humans, and sufficient evidence in animals.

- Acrolein – major effects from chronic (long-term) inhalation exposure consist of general respiratory congestion and eye, nose, and throat irritation. The potential carcinogenicity of acrolein cannot be determined based on existing data.

- Benzene – characterized as a known human carcinogen.

- Diesel particulate matter (DPM) – likely to be carcinogenic to humans by inhalation from environmental exposures. Diesel exhaust as reviewed in this document is the combination of diesel particulate matter and diesel exhaust organic gases. Diesel exhaust also represents chronic respiratory effects, possibly the primary noncancer hazard from MSATs. Prolonged exposures may impair pulmonary function and could produce symptoms, such as cough, phlegm, and chronic bronchitis. Exposure relationships have not been developed from these studies.

- Ethylbenzene – classified as a Group D, not classifiable as to human carcinogenicity. Chronic exposure to ethylbenzene by inhalation in humans has shown conflicting results regarding its effects on the blood.

- Formaldehyde – classified as a probable human carcinogen, based on limited evidence in humans, and sufficient evidence in animals.

- Naphthalene – classified naphthalene as a Group C, possible human carcinogen. Acute exposure of humans to naphthalene by inhalation, ingestion, and dermal contact is associated with hemolytic anemia, damage to the liver, and neurological damage. Cataracts have also been reported in workers acutely exposed to naphthalene by inhalation and ingestion.

- Polycyclic organic matter (POM) – defines a broad class of compounds that includes the polycyclic aromatic hydrocarbon compounds (PAHs), of which benzo[a]pyrene is a member. Cancer is the major concern from exposure to POM. EPA has classified seven PAHs (benzo[a]pyrene, benz[a]anthracene, chrysene, benzo[b]fluoranthene, benzo[k]fluoranthene, dibenz[a,h]anthracene, and indeno[1,2,3-cd]pyrene) as Group B2, probable human carcinogens.

# 10B,
# Project-Level Hot-Spot Screening Procedure

DOT_0006813

The following tables present the details of the screening analysis that was performed to determine if detailed microscale modeling for carbon monoxide (CO), particulate matter (PM$_{10}$ or PM$_{2.5}$) would be required to assess the potential air quality effects of implementing the CBD Tolling Program. The screening was conducted using the criteria from NYSDOT's *The Environmental Manual*, Chapter 1.1. **Chapter 10, "Air Quality," Section 10**.3.2.2 presents the results of the screening analysis.

DOT_0006814

Table 10B-1.    Upper East Side Study Area – No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E 60th Street & Queensboro Bridge Exit | 0 | 0 | 807 | 618 | Pass | NA | 0 | 0 | 940 | 711 | Pass | NA | 0 | 0 | 473 | 243 | Pass | NA | 0 | 0 | 437 | 366 | Pass | NA |
| 2 | E 60th Street & 3rd Ave | C | C | 1720 | 1439 | Pass | NA | C | C | 1582 | 1238 | Pass | NA | C | C | 1477 | 939 | Pass | NA | C | B | 1676 | 1189 | Pass | NA |
| 3 | E 60th Street & York Ave | C | C | 1386 | 1128 | Pass | NA | C | C | 1653 | 1224 | Pass | NA | C | B | 1691 | 1151 | Pass | NA | C | C | 1402 | 1002 | Pass | NA |
| 4 | E 59th Street & 2nd Ave | E | C | 3246 | 2455 | Pass | NA | D | C | 3686 | 1731 | Pass | NA | E | B | 3803 | 1041 | Pass | NA | C | A | 3476 | 1035 | Pass | NA |
| 5 | E 60th Street & 2nd Ave | C | C | 2829 | 2368 | Pass | NA | C | C | 3188 | 2041 | Pass | NA | C | B | 3092 | 1109 | Pass | NA | C | B | 2939 | 976 | Pass | NA |
| 6 | E 60th Street & 1st Ave | C | C | 1740 | 1274 | Pass | NA | C | C | 1667 | 1158 | Pass | NA | B | B | 1469 | 847 | Pass | NA | B | B | 1727 | 1434 | Pass | NA |
| 7 | E 60th Street & Lexington Ave | C | C | 1495 | 1266 | Pass | NA | C | C | 1345 | 1006 | Pass | NA | B | B | 1205 | 711 | Pass | NA | B | B | 1640 | 903 | Pass | NA |
| 8a | E 60th Street & Park Ave NB | C | C | 1476 | 1273 | Pass | NA | C | C | 1305 | 1037 | Pass | NA | C | C | 1474 | 1024 | Pass | NA | C | C | 974 | 822 | Pass | NA |
| 8b | E 60th Street & Park Ave SB | C | C | 1754 | 1701 | Pass | NA | C | C | 1344 | 1225 | Pass | NA | B | B | 1325 | 1105 | Pass | NA | B | B | 1368 | 1094 | Pass | NA |
| 9 | E 60th Street & Madison Ave | B | B | 1392 | 1172 | Pass | NA | B | B | 1074 | 828 | Pass | NA | C | B | 1372 | 1007 | Pass | NA | B | B | 1374 | 1120 | Pass | NA |
| 10 | E 62nd Street & Queensboro Bridge Exit | B | B | 1638 | 1200 | Pass | NA | B | B | 1795 | 1645 | Pass | NA | B | A | 1308 | 672 | Pass | NA | B | B | 1880 | 2032 | Pass | NA |
| 11 | E 60th Street & 5th Ave | C | C | 1607 | 1313 | Pass | NA | C | C | 1270 | 955 | Pass | NA | C | B | 1209 | 827 | Pass | NA | C | B | 1508 | 956 | Pass | NA |
| 12 | E 63rd Street & York Ave | C | C | 2394 | 2086 | Pass | NA | C | C | 2457 | 1988 | Pass | NA | D | D | 2374 | 1869 | Fail | Pass | C | C | 2021 | 1437 | Pass | NA |
| 13 | E 53rd Street & FDR Drive | 0 | 0 | 491 | 454 | Pass | NA | 0 | 0 | 502 | 434 | Pass | NA | 0 | 0 | 528 | 444 | Pass | NA | 0 | 0 | 523 | 417 | Pass | NA |
| 14 | E 61st Street & 5th Ave | C | B | 1125 | 862 | Pass | NA | B | B | 918 | 629 | Pass | NA | C | B | 832 | 518 | Pass | NA | C | B | 1160 | 658 | Pass | NA |
| 15 | E 65th Street & 5th Ave | D | C | 1981 | 1841 | Pass | NA | C | C | 1555 | 1441 | Pass | NA | C | C | 1819 | 1701 | Pass | NA | C | C | 1680 | 1555 | Pass | NA |
| 16 | E 66th Street & 5th Avenue | C | C | 1590 | 1420 | Pass | NA | C | C | 1502 | 1365 | Pass | NA | C | C | 1616 | 1479 | Pass | NA | C | C | 1529 | 1360 | Pass | NA |
| 17 | E 79th Street & 5th Ave | D | D | 2012 | 1839 | Fail | Pass | D | C | 1920 | 1771 | Pass | NA | D | C | 2044 | 1879 | Pass | NA | C | C | 1653 | 1491 | Pass | NA |
| 18 | E 71st Street & York Ave | C | C | 1275 | 1120 | Pass | NA | C | C | 1361 | 1151 | Pass | NA | C | C | 1430 | 1183 | Pass | NA | C | C | 963 | 642 | Pass | NA |

Table 10B-2.    Upper East Side Study Area – No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E 60th Street & Queensboro Bridge Exit | 0 | 0 | -6 | -4 | 0 | -10 | Pass | NA | 0 | 0 | -1 | -4 | 0 | -5 | Pass | NA | 0 | 0 | -3 | -1 | -1 | -4 | Pass | NA | 0 | 0 | -2 | -1 | 0 | -3 | Pass | NA |
| 2 | E 60th Street & 3rd Ave | C | C | -21 | -11 | -1 | -33 | Pass | NA | C | C | -28 | -11 | 0 | -39 | Pass | NA | C | B | -17 | -16 | 0 | -33 | Pass | NA | C | B | -15 | -6 | 0 | -21 | Pass | NA |
| 3 | E 60th Street & York Ave | C | C | -3 | -6 | 0 | -9 | Pass | NA | C | C | -4 | -7 | 0 | -11 | Pass | NA | C | B | -4 | -6 | 0 | -10 | Pass | NA | C | C | -2 | -4 | 0 | -6 | Pass | NA |
| 4 | E 59th Street & 2nd Ave | E | C | -53 | -27 | -3 | -83 | Pass | NA | D | C | -212 | -30 | -11 | -253 | Pass | NA | E | B | -303 | -79 | -8 | -390 | Pass | NA | C | A | -65 | -31 | -16 | -112 | Pass | NA |
| 5 | E 60th Street & 2nd Ave | C | C | -36 | -25 | -2 | -63 | Pass | NA | C | C | -99 | -31 | -1 | -131 | Pass | NA | C | B | -135 | -82 | -7 | -224 | Pass | NA | C | B | -53 | -17 | -16 | -86 | Pass | NA |
| 6 | E 60th Street & 1st Ave | C | C | -31 | -19 | -2 | -52 | Pass | NA | C | C | -46 | -13 | -3 | -62 | Pass | NA | B | B | -17 | -21 | -1 | -39 | Pass | NA | B | B | -6 | -4 | 0 | -10 | Pass | NA |
| 7 | E 60th Street & Lexington Ave | C | C | -15 | -10 | -1 | -26 | Pass | NA | C | C | -22 | -10 | -1 | -33 | Pass | NA | B | B | -22 | -13 | 0 | -35 | Pass | NA | C | C | -11 | -10 | -1 | -22 | Pass | NA |
| 8a | E 60th Street & Park Ave NB | C | C | -60 | -22 | -4 | -86 | Pass | NA | C | C | -23 | -11 | -2 | -36 | Pass | NA | C | C | -8 | -14 | 0 | -22 | Pass | NA | C | C | -6 | -7 | 0 | -13 | Pass | NA |
| 8b | E 60th Street & Park Ave SB | C | C | -3 | -1 | 0 | -4 | Pass | NA | B | B | -5 | -3 | 0 | -8 | Pass | NA | B | B | -2 | -5 | 0 | -7 | Pass | NA | B | B | -3 | -2 | 0 | -5 | Pass | NA |
| 9 | E 60th Street & Madison Ave | C | C | -15 | -18 | -1 | -34 | Pass | NA | C | C | -11 | -10 | -1 | -22 | Pass | NA | B | B | -22 | -13 | 0 | -35 | Pass | NA | B | B | -3 | -6 | 0 | -9 | Pass | NA |
| 10 | E 62nd Street & Queensboro Bridge Exit | B | B | -4 | -4 | 0 | -8 | Pass | NA | B | B | -1 | 0 | 0 | -1 | Pass | NA | B | A | 0 | -2 | 0 | -2 | Pass | NA | B | B | -1 | 0 | 0 | -1 | Pass | NA |
| 11 | E 60th Street & 5th Ave | C | C | -8 | -25 | 0 | -33 | Pass | NA | C | C | -7 | -16 | 0 | -23 | Pass | NA | C | B | -10 | -34 | 0 | -44 | Pass | NA | C | B | -3 | -11 | -1 | -15 | Pass | NA |
| 12 | E 63rd Street & York Ave | C | C | -2 | -5 | 0 | -7 | Pass | NA | C | C | -4 | -6 | 0 | -10 | Pass | NA | D | D | -3 | -5 | 0 | -8 | Fail | Pass | C | C | -4 | -2 | 0 | -6 | Pass | NA |
| 13 | E 53rd Street & FDR Drive | 0 | 0 | -1 | 0 | 0 | -1 | Pass | NA | 0 | 0 | -1 | -2 | 0 | -3 | Pass | NA | 0 | 0 | -1 | 0 | 0 | -1 | Pass | NA | 0 | 0 | -1 | 0 | 0 | -1 | Pass | NA |
| 14 | E 61st Street & 5th Ave | C | B | -6 | -23 | 0 | -29 | Pass | NA | B | B | -7 | -15 | 0 | -22 | Pass | NA | C | B | -7 | -20 | 0 | -27 | Pass | NA | B | B | -2 | -10 | -2 | -14 | Pass | NA |
| 15 | E 65th Street & 5th Ave | D | C | -2 | -12 | 0 | -14 | Pass | NA | C | C | -4 | -7 | 0 | -11 | Pass | NA | C | C | -1 | -6 | 0 | -7 | Pass | NA | C | C | -1 | -4 | 0 | -5 | Pass | NA |
| 16 | E 66th Street & 5th Avenue | C | C | -5 | -13 | 0 | -18 | Pass | NA | C | C | -6 | -7 | 0 | -13 | Pass | NA | C | C | -1 | -6 | 0 | -7 | Pass | NA | C | C | -1 | -4 | 0 | -5 | Pass | NA |
| 17 | E 79th Street & 5th Ave | D | D | -5 | -13 | 0 | -18 | Fail | Pass | D | C | -2 | -6 | 0 | -8 | Pass | NA | D | C | -2 | -5 | 0 | -7 | Pass | NA | C | C | -1 | -4 | 0 | -5 | Pass | NA |
| 18 | E 71st Street & York Ave | C | C | -3 | -5 | 0 | -8 | Pass | NA | C | C | -4 | -5 | 0 | -9 | Pass | NA | C | C | -5 | -6 | 0 | -11 | Pass | NA | C | C | -4 | -6 | 0 | -10 | Pass | NA |

DOT_0006815

Table 10B-3.   Long Island City Study Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | Pulaski Bridge / 11th Street & Jackson Avenue | E | E | 2473 | 2447 | Fail | Pass | D | D | 2030 | 2038 | Fail | Pass | D | D | 2690 | 2739 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 1b | 11th Street & 48TH Avenue | C | C | 1305 | 1293 | Pass | NA | D | D | 1060 | 1068 | Pass | NA | B | B | 1361 | 1363 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | 50th Avenue @ Vernon Blvd | B | B | 544 | 553 | Pass | NA | B | B | 586 | 635 | Pass | NA | B | B | 648 | 739 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 3 | Green Street & McGuiness Blvd | C | C | 2487 | 2442 | Pass | NA | C | C | 1837 | 1774 | Pass | NA | D | D | 2201 | 2068 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | McGuinness Blvd & Freeman Street | 0 | 0 | 2723 | 2647 | Pass | NA | 0 | 0 | 2097 | 1965 | Pass | NA | 0 | 0 | 2570 | 2401 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 5 | 21st Street & 49th Avenue | D | D | 948 | 941 | Fail | Pass | D | C | 875 | 880 | Pass | NA | B | B | 1108 | 1150 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 7 | 11th Street & Borden Avenue | 0 | 0 | 1443 | 1409 | Pass | NA | 0 | 0 | 1696 | 1784 | Pass | NA | 0 | 0 | 1529 | 1670 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 8a | Van Dam Street & QMT Expy | D | C | 2344 | 2200 | Pass | NA | D | B | 2192 | 2009 | Pass | NA | C | C | 2072 | 1852 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 8b | Van Dam Street & Borden Avenue | E | E | 1376 | 1290 | Fail | Pass | D | D | 1276 | 1077 | Fail | Pass | C | C | 1373 | 1251 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 9 | Jackson Ave / Northern Blvd & Queens Plaza | C | C | 2556 | 2416 | Pass | NA | 0 | 0 | 2497 | 1966 | Pass | NA | 0 | 0 | 2582 | 1908 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 11a | Thomson Avenue & Dutch Kills Street | 0 | 0 | 1681 | 1669 | Pass | NA | C | C | 1530 | 1483 | Pass | NA | C | C | 2143 | 2144 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 11b | Thomson Avenue & Dutch Kills Street | 0 | 0 | 2523 | 2358 | Pass | NA | 0 | 0 | 2390 | 2344 | Pass | NA | 0 | 0 | 2798 | 2799 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 12 | 21st Street & Queens Plaza N | D | D | 1998 | 1915 | Fail | Pass | D | D | 1723 | 1710 | Fail | Pass | E | E | 2298 | 2198 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |

Table 10B-4.   Long Island City Study Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | Pulaski Bridge / 11th Street & Jackson Avenue | E | E | 0 | 0 | 0 | 0 | Fail | Pass | D | D | 0 | 0 | 0 | 0 | Fail | Pass | D | D | 0 | 0 | 0 | 0 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 1b | 11th Street & 48th Avenue | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | B | B | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | 50th Avenue @ Vernon Blvd | B | B | 1 | -1 | 0 | 0 | Pass | NA | B | B | 2 | 1 | 0 | 3 | Pass | NA | B | B | 3 | 1 | 0 | 4 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 3 | Green Street & McGuiness Blvd | C | C | -2 | -1 | 0 | -3 | Pass | NA | C | C | -6 | -1 | -1 | -8 | Pass | NA | D | D | -4 | 0 | 0 | -4 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | McGuinness Blvd & Freeman Street | 0 | 0 | -5 | 0 | 0 | -5 | Pass | NA | 0 | 0 | -11 | -2 | 0 | -13 | Pass | NA | 0 | 0 | -6 | -1 | 0 | -7 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 5 | 21st Street & 49th Avenue | D | D | 0 | 0 | 0 | 0 | Fail | Pass | D | C | 0 | 0 | 0 | 0 | Pass | NA | B | B | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 7 | 11th Street & Borden Avenue | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 8a | Van Dam Street & QMT Expy | D | C | -10 | -2 | -1 | -13 | Pass | NA | D | B | -16 | -2 | -1 | -19 | Pass | NA | C | C | -12 | -6 | -1 | -19 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 8b | Van Dam Street & Borden Avenue | E | E | -7 | -1 | 0 | -8 | Fail | Pass | D | D | -14 | -3 | -2 | -19 | Fail | Pass | C | C | -9 | -5 | -1 | -15 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 9 | Jackson Ave / Northern Blvd & Queens Plaza | C | C | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 11a | Thomson Avenue & Dutch Kills Street | 0 | 0 | -1 | -1 | 0 | -2 | Pass | NA | C | C | -2 | -1 | 0 | -3 | Pass | NA | C | C | 0 | 1 | 0 | 1 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 11b | Thomson Avenue & Dutch Kills Street | 0 | 0 | -1 | -1 | 0 | -2 | Pass | NA | 0 | 0 | -3 | -3 | -1 | -7 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 12 | 21st Street & Queens Plaza N | D | D | 0 | 0 | 0 | 0 | Fail | Pass | D | D | -2 | -1 | 0 | -3 | Fail | Pass | E | E | 0 | -1 | 0 | -1 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |

Table 10B-5.   Lower Manhattan Study Area – No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Trinity Place & Edgar Street | B | B | 117 | 97 | Pass | NA | C | C | 364 | 462 | Pass | NA | C | C | 144 | 138 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | Trinity Place & Rector Street | C | C | 251 | 228 | Pass | NA | C | C | 508 | 584 | Pass | NA | C | C | 264 | 236 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 3a | HCT Entrance/Exit & West Street | C | C | 4216 | 4200 | Pass | NA | B | B | 4055 | 4205 | Pass | NA | A | A | 3511 | 3597 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 3b | HCT Exit & West Street & West Thames Street | C | C | 3339 | 3310 | Pass | NA | C | C | 3265 | 3237 | Pass | NA | C | C | 2373 | 2240 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | Chambers Street & Centre Street | C | C | 1588 | 1489 | Pass | NA | C | C | 1409 | 988 | Pass | NA | E | D | 1873 | 1545 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | C | C | 2586 | 2324 | Pass | NA | D | D | 1988 | 1525 | Fail | Pass | C | C | 1533 | 1452 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 5b | Canal Street & Holland Tunnel On-Ramp | E | E | 2013 | 1905 | Fail | Pass | C | B | 1319 | 1091 | Pass | NA | F | F | 1889 | 1829 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 7a | Canal Street & S West Street | D | D | 5849 | 5740 | Fail | Pass | D | D | 4638 | 4610 | Pass | NA | D | D | 5146 | 4982 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 9 | West Street & Albany Street | C | C | 4436 | 4422 | Pass | NA | C | C | 4149 | 4373 | Pass | NA | C | C | 4049 | 4070 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 10 | West Street & Vesey Street | C | C | 4668 | 4628 | Pass | NA | C | C | 4562 | 4701 | Pass | NA | C | C | 4373 | 4360 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 11 | West Street & Chambers Street | D | C | 5053 | 4961 | Pass | NA | C | C | 4845 | 4848 | Pass | NA | D | C | 4840 | 4721 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 14 | Canal Street/Manhattan Bridge & Bowery | D | C | 8718 | 8252 | Pass | NA | C | B | 2774 | 1769 | Pass | NA | C | B | 3276 | 2217 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 15 | Manhattan Bridge & Bowery | C | B | 1421 | 1149 | Pass | NA | B | A | 1162 | 630 | Pass | NA | B | B | 1395 | 792 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 18 | 6th Avenue & Watts Street | B | B | 1884 | 1739 | Pass | NA | B | B | 1784 | 1525 | Pass | NA | C | C | 997 | 851 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 19 | Canal Street & 6th Avenue/Laight Street | E | D | 3634 | 3451 | Fail | Pass | C | C | 2555 | 2186 | Pass | NA | C | C | 2932 | 2631 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |

Table 10B-6.   Lower Manhattan Study Area – No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Trinity Place & Edgar Street | B | B | -1 | -10 | 0 | -11 | Pass | NA | C | C | 10 | -11 | 0 | -1 | Pass | NA | C | C | 0 | -4 | 0 | -4 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | Trinity Place & Rector Street | C | C | -2 | -8 | 0 | -10 | Pass | NA | C | C | 3 | 14 | 0 | 17 | Pass | NA | C | C | -1 | -3 | 0 | -4 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 3a | HCT Entrance/Exit & West Street | C | C | -2 | 8 | 0 | 6 | Pass | NA | B | B | 1 | 12 | 0 | 13 | Pass | NA | A | A | 0 | 17 | 0 | 17 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 3b | HCT Exit & West Street & West Thames Street | C | C | -1 | 0 | 0 | -1 | Pass | NA | C | C | -3 | -1 | 0 | -4 | Pass | NA | C | C | -2 | -4 | 0 | -6 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | Chambers Street & Centre Street | C | C | -23 | -40 | 0 | -63 | Pass | NA | C | C | -32 | -152 | 0 | -184 | Pass | NA | E | D | -61 | -124 | 0 | -185 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | C | C | -17 | -13 | -1 | -31 | Pass | NA | D | D | -42 | -6 | -8 | -56 | Fail | Pass | C | C | -2 | -1 | 0 | -3 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 5b | Canal Street & Holland Tunnel On-Ramp | E | E | -13 | -9 | -3 | -25 | Fail | Pass | C | B | -33 | -6 | -10 | -49 | Pass | NA | F | F | -2 | -1 | 0 | -3 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 7a | Canal Street & S West Street | D | D | -6 | -5 | 0 | -11 | Fail | Pass | C | C | -5 | -1 | 0 | -6 | Pass | NA | D | D | -5 | -4 | 0 | -9 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 9 | West Street & Albany Street | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 6 | 4 | 0 | 10 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 10 | West Street & Vesey Street | C | C | -1 | -1 | 0 | -2 | Pass | NA | C | C | 5 | 2 | 0 | 7 | Pass | NA | C | C | -1 | -1 | 0 | -2 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 11 | West Street & Chambers Street | D | C | -4 | -2 | 0 | -6 | Pass | NA | C | C | 1 | 0 | 0 | 1 | Pass | NA | D | C | -2 | -4 | 0 | -6 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 14 | Canal Street/Manhattan Bridge & Bowery | D | C | -44 | -14 | -4 | -62 | Pass | NA | C | B | -127 | -31 | -9 | -167 | Pass | NA | C | B | -48 | -35 | -1 | -84 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 15 | Manhattan Bridge & Bowery | C | B | 0 | 0 | 0 | 0 | Pass | NA | B | A | 0 | 0 | 0 | 0 | Pass | NA | B | B | 0 | 0 | 0 | 0 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 18 | 6th Avenue & Watts Street | B | B | -7 | -6 | 0 | -13 | Pass | NA | B | B | -9 | -6 | -1 | -16 | Pass | NA | C | C | -2 | -6 | 0 | -8 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 19 | Canal Street & 6th Avenue/Laight Street | E | D | -20 | -8 | -1 | -29 | Fail | Pass | C | C | -46 | -4 | -3 | -53 | Pass | NA | C | C | -16 | -6 | -1 | -23 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |

**Table 10B-7.   Queens-Midtown Tunnel – No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E 37th Street & 3rd Avenue | B | B | 1837 | 1808 | Pass | NA | C | C | 1521 | 1531 | Pass | NA | B | B | 1790 | 1723 | Pass | NA | C | C | 1799 | 1861 | Pass | NA |
| 2 | E 36th Street & 2nd Avenue | D | D | 2437 | 2353 | Fail | Pass | F | F | 2640 | 2656 | Fail | Pass | C | C | 3036 | 3177 | Pass | NA | C | C | 2581 | 2980 | Pass | NA |
| 3 | E 34th Street & 3rd Avenue | D | D | 2071 | 1943 | Fail | Pass | D | C | 2247 | 2028 | Pass | NA | D | C | 2507 | 2232 | Pass | NA | C | C | 2410 | 2156 | Pass | NA |
| 4 | E 35th Street & 3rd Avenue | B | B | 1684 | 1584 | Pass | NA | B | B | 1734 | 1580 | Pass | NA | B | B | 1961 | 1733 | Pass | NA | B | B | 1878 | 1666 | Pass | NA |
| 5 | E 34th Street & 2nd Avenue | D | C | 2826 | 2768 | Pass | NA | C | C | 2573 | 2477 | Pass | NA | C | D | 2712 | 2605 | Fail | Pass | C | B | 2769 | 2591 | Pass | NA |
| 6 | E 35th Street & 2nd Avenue | B | B | 2205 | 2160 | Pass | NA | B | B | 1767 | 1707 | Pass | NA | B | B | 2067 | 1977 | Pass | NA | B | B | 2042 | 1926 | Pass | NA |

**Table 10B-8.   Queens-Midtown Tunnel – No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E 37th Street & 3rd Avenue | B | B | -2 | -1 | -1 | -4 | Pass | NA | C | C | -2 | 0 | 0 | -2 | Pass | NA | C | C | -4 | -2 | 0 | -6 | Pass | NA | C | C | 1 | -1 | 0 | 0 | Pass | NA |
| 2 | E 36th Street & 2nd Avenue | D | D | -8 | -7 | 0 | -15 | Fail | Pass | F | F | -2 | 0 | 0 | -2 | Fail | Pass | C | C | 7 | -2 | 0 | 5 | Pass | NA | C | C | 4 | 6 | 0 | 10 | Pass | NA |
| 3 | E 34th Street & 3rd Avenue | D | D | -9 | -11 | 0 | -20 | Fail | Pass | D | C | -14 | -6 | 0 | -20 | Pass | NA | D | C | -9 | -14 | 0 | -23 | Pass | NA | C | C | -5 | 0 | 0 | -5 | Pass | NA |
| 4 | E 35th Street & 3rd Avenue | B | B | -5 | -2 | 0 | -7 | Pass | NA | B | B | -8 | -2 | -1 | -11 | Pass | NA | B | B | -6 | -6 | 0 | -12 | Pass | NA | B | B | -2 | -2 | 0 | -4 | Pass | NA |
| 5 | E 34th Street & 2nd Avenue | D | C | -4 | -3 | 0 | -7 | Pass | NA | C | C | -6 | -2 | 0 | -8 | Pass | NA | C | D | -1 | -6 | 0 | -7 | Fail | Pass | C | B | -1 | -4 | 0 | -5 | Pass | NA |
| 6 | E 35th Street & 2nd Avenue | B | B | -3 | -4 | 0 | -7 | Pass | NA | B | B | -4 | -2 | 0 | -6 | Pass | NA | B | B | -2 | -3 | 0 | -5 | Pass | NA | B | B | -1 | -1 | 0 | -2 | Pass | NA |

**Table 10B-9.   Red Hook Study Area – No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hamilton Avenue, Clinton Street  & West 9th Street | A | B | 5490 | 5506 | Pass | NA | B | B | 5387 | 5689 | Pass | NA | B | B | 5372 | 5471 | Pass | NA | A | A | 3035 | 3290 | Pass | NA |
| 2 | Hamilton Avenue NB  & West 9th Street | B | B | 2324 | 2289 | Pass | NA | B | B | 2099 | 2129 | Pass | NA | B | B | 1859 | 1773 | Pass | NA | B | B | 1110 | 945 | Pass | NA |

**Table 10B-10.   Red Hook Study Area – No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hamilton Avenue, Clinton Street  & West 9th Street | A | B | 3 | 3 | 1 | 7 | Pass | NA | B | B | 23 | 2 | 4 | 29 | Pass | NA | B | B | 6 | 2 | 2 | 10 | Pass | NA | A | A | 12 | 3 | 2 | 17 | Pass | NA |
| 2 | Hamilton Avenue NB  & West 9th Street | B | B | -2 | 0 | -1 | -3 | Pass | NA | B | B | 2 | 1 | 1 | 4 | Pass | NA | B | B | -5 | -3 | 0 | -8 | Pass | NA | B | B | -3 | -1 | -1 | -5 | Pass | NA |

DOT_0006818

**Table 10B-11.   Upper West Side Study Area – No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS | | AM VOLUME | | AM SCREEN | | MD LOS | | MD VOLUME | | MD SCREEN | | PM LOS | | PM VOLUME | | PM SCREEN | | LN LOS | | LN VOLUME | | LN SCREEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME |
| 1 | W 72nd Street & West End Ave | C | C | 1322 | 1213 | Pass | NA | C | C | 1360 | 1214 | Pass | NA | D | C | 1754 | 1503 | Pass | NA | C | C | 1019 | 872 | Pass | NA |
| 2 | W 61st Street & West End Ave | B | B | 1200 | 957 | Pass | NA | B | B | 1088 | 760 | Pass | NA | B | B | 1667 | 1111 | Pass | NA | B | B | 958 | 601 | Pass | NA |
| 3a | W 79th Street & Riverside Drive | C | C | 1856 | 1712 | Pass | NA | B | B | 1593 | 1424 | Pass | NA | C | B | 1996 | 1731 | Pass | NA | B | B | 1308 | 1129 | Pass | NA |
| 4a | W 56th Street & 12th Avenue | B | B | 1482 | 1472 | Pass | NA | B | B | 903 | 886 | Pass | NA | B | B | 989 | 963 | Pass | NA | A | A | 625 | 580 | Pass | NA |
| 4b | W 56th Street & West Side Highway | C | C | 6271 | 6230 | Pass | NA | C | C | 5284 | 5203 | Pass | NA | B | B | 5251 | 5157 | Pass | NA | B | B | 4724 | 4564 | Pass | NA |
| 5a | W 55th Street & West Side Highway | C | C | 5332 | 5290 | Pass | NA | D | D | 5106 | 5055 | Fail | Pass | C | C | 5021 | 4921 | Pass | NA | C | B | 4419 | 4260 | Pass | NA |
| 5b | W 55th Street & 12th Avenue | D | D | 598 | 583 | Fail | Pass | C | C | 755 | 729 | Pass | NA | D | D | 933 | 889 | Fail | Pass | C | C | 585 | 507 | Pass | NA |
| 5c | W 55th Street & West Side Highway Arterial | D | D | 105 | 104 | Fail | Pass | E | E | 220 | 217 | Fail | Pass | A | A | 25 | 25 | Pass | NA | A | A | 10 | 9 | Pass | NA |
| 6 | W 60th Street & Broadway | C | C | 1740 | 1544 | Pass | NA | C | C | 1620 | 1364 | Pass | NA | C | C | 1878 | 1561 | Pass | NA | C | B | 1493 | 1148 | Pass | NA |
| 7 | W 60th Street & Columbus Ave | B | B | 1442 | 1181 | Pass | NA | A | A | 1507 | 1101 | Pass | NA | A | A | 1650 | 1077 | Pass | NA | A | A | 1491 | 850 | Pass | NA |
| 8 | W 60th Street & Amsterdam Ave | C | C | 1238 | 970 | Pass | NA | C | C | 1421 | 1065 | Pass | NA | C | C | 1795 | 1254 | Pass | NA | B | B | 1221 | 1005 | Pass | NA |
| 9 | W 60th Street & West End Ave | B | B | 1316 | 1049 | Pass | NA | B | B | 1294 | 903 | Pass | NA | B | B | 1801 | 1218 | Pass | NA | B | B | 1055 | 665 | Pass | NA |
| 10 | W 61st Street & Amsterdam Ave | A | A | 1114 | 872 | Pass | NA | A | A | 1230 | 915 | Pass | NA | A | A | 1599 | 1096 | Pass | NA | A | A | 1133 | 932 | Pass | NA |
| 11 | W 61st Street & Columbus Ave | C | B | 1232 | 968 | Pass | NA | C | B | 1314 | 904 | Pass | NA | C | B | 1453 | 867 | Pass | NA | B | B | 1278 | 665 | Pass | NA |
| 12 | W 61st Street & Broadway | B | B | 1506 | 1292 | Pass | NA | B | B | 1392 | 1112 | Pass | NA | B | B | 1688 | 1332 | Pass | NA | B | B | 1270 | 917 | Pass | NA |
| 13 | W 61st Street & Columbus Ave | B | B | 672 | 624 | Pass | NA | B | B | 690 | 615 | Pass | NA | B | B | 894 | 804 | Pass | NA | B | B | 732 | 632 | Pass | NA |
| 14 | W 81st Street & Central Park West | D | C | 1849 | 1726 | Pass | NA | D | C | 2061 | 1894 | Pass | NA | C | C | 2318 | 2118 | Pass | NA | C | C | 1530 | 1359 | Pass | NA |
| 15 | W 66th Street & Central Park West | C | C | 1841 | 1711 | Pass | NA | C | C | 2037 | 1862 | Pass | NA | C | C | 2162 | 1949 | Pass | NA | C | B | 1613 | 1365 | Pass | NA |
| 16 | W 65th Street & Central Park West | D | C | 2030 | 1910 | Pass | NA | C | C | 1915 | 1763 | Pass | NA | D | D | 2191 | 1998 | Fail | Pass | C | C | 1735 | 1569 | Pass | NA |

**Table 10B-12.   Upper West Side Study Area – No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS | | AM INCREMENT | | | AM TOTAL | AM SCREEN | | MD LOS | | MD INCREMENT | | | MD TOTAL | MD SCREEN | | PM LOS | | PM INCREMENT | | | PM TOTAL | PM SCREEN | | LN LOS | | LN INCREMENT | | | LN TOTAL | LN SCREEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT |
| 1 | W 72nd Street & West End Ave | C | C | -4 | -10 | 0 | -14 | Pass | NA | C | C | -6 | -4 | 0 | -10 | Pass | NA | D | C | -4 | -10 | 0 | -14 | Pass | NA | C | C | 0 | -5 | 0 | -5 | Pass | NA |
| 2 | W 61st Street & West End Ave | B | B | -17 | -14 | 0 | -31 | Pass | NA | B | B | -22 | -8 | 0 | -30 | Pass | NA | B | B | -15 | -13 | 0 | -28 | Pass | NA | B | B | -3 | -3 | 0 | -6 | Pass | NA |
| 3a | W 79th Street & Riverside Drive | C | C | 0 | -7 | 0 | -7 | Pass | NA | B | B | 0 | -5 | 0 | -5 | Pass | NA | C | B | 0 | -7 | 0 | -7 | Pass | NA | B | B | 0 | -2 | 0 | -2 | Pass | NA |
| 4a | W 56th Street & 12th Avenue | B | B | -2 | 0 | 0 | -2 | Pass | NA | B | B | -1 | 0 | 0 | -1 | Pass | NA | B | B | -1 | -1 | 0 | -2 | Pass | NA | A | A | 0 | -3 | 0 | -3 | Pass | NA |
| 4b | W 56th Street & West Side Highway | C | C | -2 | -1 | -1 | -4 | Pass | NA | C | C | -55 | -2 | -1 | -58 | Pass | NA | B | B | -2 | -3 | 0 | -5 | Pass | NA | B | B | -1 | -9 | 0 | -10 | Pass | NA |
| 5a | W 55th Street & West Side Highway | C | C | 0 | 0 | 0 | 0 | Pass | NA | D | D | 0 | -1 | 0 | -1 | Pass | NA | C | C | -1 | -1 | 0 | -2 | Pass | NA | B | B | -1 | 0 | 0 | -1 | Pass | NA |
| 5b | W 55th Street & 12th Avenue | D | D | 0 | -2 | 0 | -2 | Fail | Pass | C | C | -1 | -1 | 0 | -2 | Pass | NA | D | D | -1 | -1 | 0 | -2 | Fail | Pass | C | C | 0 | -2 | 0 | -2 | Pass | NA |
| 5c | W 55th Street & West Side Highway Arterial | D | D | 0 | 0 | 0 | 0 | Fail | Pass | E | E | 0 | 0 | 0 | 0 | Fail | Pass | A | A | 0 | 0 | 0 | 0 | Pass | NA | A | A | 0 | 0 | 0 | 0 | Pass | NA |
| 6 | W 60th Street & Broadway | C | C | -10 | -11 | 0 | -21 | Pass | NA | C | C | -15 | -9 | -1 | -25 | Pass | NA | C | C | -5 | -9 | 0 | -14 | Pass | NA | C | B | -2 | -8 | 0 | -10 | Pass | NA |
| 7 | W 60th Street & Columbus Ave | B | B | -28 | -8 | -3 | -39 | Pass | NA | A | A | -40 | -8 | -1 | -49 | Pass | NA | A | A | -27 | -8 | -2 | -37 | Pass | NA | A | A | -14 | -6 | -4 | -24 | Pass | NA |
| 8 | W 60th Street & Amsterdam Ave | C | C | -36 | -10 | -2 | -48 | Pass | NA | C | C | -33 | -7 | -5 | -45 | Pass | NA | C | C | -18 | -8 | -3 | -29 | Pass | NA | B | B | -4 | -2 | 0 | -6 | Pass | NA |
| 9 | W 60th Street & West End Ave | B | B | -16 | -16 | -2 | -34 | Pass | NA | B | B | -25 | -13 | -1 | -39 | Pass | NA | B | B | -15 | -16 | 0 | -31 | Pass | NA | B | B | -5 | -10 | 0 | -15 | Pass | NA |
| 10 | W 61st Street & Amsterdam Ave | A | A | -35 | -9 | -3 | -47 | Pass | NA | A | A | -29 | -6 | -5 | -40 | Pass | NA | A | A | -17 | -7 | -2 | -26 | Pass | NA | A | A | -4 | -2 | 0 | -6 | Pass | NA |
| 11 | W 61st Street & Columbus Ave | B | B | -29 | -5 | -4 | -38 | Pass | NA | B | B | -38 | -8 | -1 | -47 | Pass | NA | B | B | -25 | -7 | -2 | -34 | Pass | NA | B | B | -14 | -5 | -2 | -21 | Pass | NA |
| 12 | W 61st Street & Broadway | B | B | -13 | -10 | 0 | -23 | Pass | NA | B | B | -14 | -10 | 0 | -24 | Pass | NA | B | B | -7 | -9 | 0 | -16 | Pass | NA | B | B | -3 | -10 | 0 | -13 | Pass | NA |
| 13 | W 61st Street & Columbus Ave | B | B | -4 | -1 | 0 | -5 | Pass | NA | B | B | -2 | -1 | 0 | -3 | Pass | NA | B | B | -1 | -1 | 0 | -2 | Pass | NA | B | B | 0 | -1 | 0 | -1 | Pass | NA |
| 14 | W 81st Street & Central Park West | D | C | 0 | -6 | 0 | -6 | Pass | NA | D | C | 0 | -4 | 0 | -4 | Pass | NA | D | C | 0 | -5 | 0 | -5 | Pass | NA | C | C | 0 | -2 | 0 | -2 | Pass | NA |
| 15 | W 66th Street & Central Park West | C | C | -3 | -3 | 0 | -6 | Pass | NA | C | C | -3 | -4 | 0 | -7 | Pass | NA | C | C | -3 | -5 | 0 | -8 | Pass | NA | C | B | -2 | -3 | 0 | -5 | Pass | NA |
| 16 | W 65th Street & Central Park West | D | C | -4 | -4 | 0 | -8 | Pass | NA | C | C | -4 | -3 | 0 | -7 | Pass | NA | D | D | -2 | -4 | 0 | -6 | Fail | Pass | C | C | -1 | -2 | 0 | -3 | Pass | NA |

DOT_0006819

**Table 10B-13.  Robert F. Kennedy Bridge Study Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126th Street and 2nd Avenue | C | C | 2084 | 1995 | Pass | NA | C | B | 2416 | 2283 | Pass | NA | C | C | 2600 | 2352 | Pass | NA | B | B | 1310 | 1077 | Pass | NA |
| 2 | 125th Street and 2nd Avenue | C | C | 2587 | 2604 | Fail | Pass | C | B | 2217 | 2107 | Pass | NA | C | D | 2988 | 2962 | Fail | Pass | B | B | 1576 | 1507 | Pass | NA |
| 11 | E 134th Street & St. Ann's Avenue | C | C | 775 | 775 | Pass | NA | C | C | 835 | 835 | Pass | NA | C | C | 665 | 665 | Pass | NA | C | C | 490 | 490 | Pass | NA |
| 22 | St Ann's Ave and Bruckner Blvd | C | C | 2415 | 2415 | Pass | NA | D | D | 2620 | 2620 | Fail | Pass | C | C | 2320 | 2320 | Pass | NA | C | C | 2265 | 2265 | Pass | NA |
| 17 | 31st St & Astoria Blvd | C | C | 1243 | 1247 | Pass | NA | B | B | 901 | 832 | Pass | NA | E | E | 1199 | 1128 | Fail | Pass | B | B | 954 | 842 | Pass | NA |
| 24 | Hoyt N & 31st St | C | C | 3076 | 3049 | Pass | NA | B | B | 2383 | 2295 | Pass | NA | B | B | 2326 | 2187 | Pass | NA | C | C | 1956 | 1769 | Pass | NA |
| 3 | Hoyt S & 31st St | C | D | 1766 | 1805 | Fail | Pass | C | C | 1505 | 1473 | Pass | NA | C | C | 1860 | 1812 | Pass | NA | C | C | 1594 | 1582 | Pass | NA |

**Table 10B-14.  Robert F. Kennedy Bridge Study Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126th Street and 2nd Avenue | C | C | -9 | -4 | 0 | -13 | Pass | NA | C | B | -9 | -9 | 0 | -18 | Pass | NA | C | C | -5 | -10 | 0 | -15 | Pass | NA | B | B | -12 | -4 | -1 | -17 | Pass | NA |
| 2 | 125th Street and 2nd Avenue | C | D | -14 | -1 | -2 | -17 | Fail | Pass | C | C | -4 | -10 | 0 | -14 | Pass | NA | C | D | -8 | -17 | 0 | -25 | Fail | Pass | C | C | -7 | -1 | -1 | -9 | Pass | NA |
| 11 | E 134th Street & St. Ann's Avenue | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA |
| 22 | St Ann's Ave and Bruckner Blvd | C | C | 0 | 0 | 0 | 0 | Pass | NA | D | D | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA |
| 17 | 31st St & Astoria Blvd | C | C | 0 | 0 | 0 | 0 | Pass | NA | B | B | 0 | 1 | 0 | 1 | Pass | NA | E | E | -3 | 0 | 0 | -3 | Fail | Pass | B | B | -1 | 1 | 0 | 0 | Pass | NA |
| 24 | Hoyt N & 31st St | C | C | 0 | -1 | -1 | -2 | Pass | NA | B | B | -3 | 0 | -1 | -4 | Pass | NA | B | B | -4 | -2 | 0 | -6 | Pass | NA | C | C | -3 | 0 | 0 | -3 | Pass | NA |
| 3 | Hoyt S & 31st St | C | D | 4 | 0 | 1 | 5 | Fail | Pass | C | C | 2 | 0 | 1 | 3 | Pass | NA | C | C | 1 | 1 | 0 | 2 | Pass | NA | C | C | 1 | 0 | 1 | 2 | Pass | NA |

**Table 10B-15.  Downtown Brooklyn Study Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | APPROACH | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flatbush Avenue and Tillary Street | Intersection | F | E | 4887 | 4436 | Fail | Pass | E | D | 4505 | 3877 | Fail | Pass | E | D | 5083 | 4287 | Fail | Pass | D | D | 4383 | 3464 | Fail | Pass | Pass |
| 2 | Adam Street and Tillary Street | Intersection | D | D | 2997 | 2949 | Fail | Pass | D | D | 2874 | 2813 | Fail | Pass | D | D | 3543 | 3295 | Fail | Pass | C | C | 2109 | 2050 | Pass | NA | NA |
| 3 | Old Fulton Street and Vine Street | Intersection | D | D | 2805 | 2797 | Fail | Pass | D | D | 2356 | 2306 | Fail | Pass | B | B | 2201 | 2122 | Fail | Pass | C | C | 2062 | 2049 | Pass | NA | NA |

**Table 10B-16.  Downtown Brooklyn Study Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Flatbush Avenue and Tillary Street | F | E | -73 | -12 | -6 | -91 | Fail | Pass | E | D | -75 | -14 | -2 | -91 | Fail | Pass | E | D | -29 | -16 | -2 | -47 | Fail | Pass | D | D | -9 | -13 | -2 | -24 | Fail | Pass |
| 2 | Adam Street and Tillary Street | D | D | -1 | -2 | 0 | -3 | Fail | Pass | D | D | -3 | 0 | 0 | -3 | Fail | Pass | D | D | -2 | 0 | 0 | -2 | Fail | Pass | C | C | -2 | -2 | 0 | -4 | Pass | NA |
| 3 | Old Fulton Street and Vine Street | D | D | -1 | 0 | 0 | -1 | Fail | Pass | D | D | -2 | -1 | 0 | -3 | Fail | Pass | B | B | 0 | 0 | 0 | -1 | Pass | NA | C | C | -1 | 0 | 0 | -2 | Pass | NA |

DOT_0006820

**Table 10B-17.  Lincoln Tunnel Study Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS | | AM VOLUME | | AM SCREEN | | MD LOS | | MD VOLUME | | MD SCREEN | | PM LOS | | PM VOLUME | | PM SCREEN | | LN LOS | | LN VOLUME | | LN SCREEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME |
| 1 | 9th Ave and 33rd Street | B | B | 1269 | 1221 | Pass | NA | B | B | 1219 | 1133 | Pass | NA | B | B | 1433 | 1324 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | Dyer Ave and 34th Street | C | C | 3774 | 3649 | Pass | NA | C | C | 3642 | 3422 | Pass | NA | C | C | 4181 | 3912 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 3 | 12th Ave and 34th Street | C | C | 4588 | 4439 | Pass | NA | C | C | 3819 | 3676 | Pass | NA | C | C | 5495 | 5204 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | 11th Ave and 42nd Street | C | C | 12866 | 12298 | Pass | NA | C | C | 11647 | 10729 | Pass | NA | C | C | 13637 | 12611 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 5 | Dyer Ave & 36th Street | C | C | 1531 | 1492 | Pass | NA | C | C | 1019 | 908 | Pass | NA | C | C | 1449 | 1369 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 6 | 10th Ave and 33rd Street | B | B | 1401 | 1372 | Pass | NA | B | B | 1482 | 1403 | Pass | NA | B | B | 1937 | 1848 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 7 | 11th Ave and 34th Street | C | C | 1955 | 1903 | Pass | NA | C | C | 1734 | 1678 | Pass | NA | D | D | 1320 | 1241 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 8 | 10th Ave and 41st Street | C | C | 2411 | 2296 | Pass | NA | C | C | 2913 | 2581 | Pass | NA | C | C | 2188 | 1817 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |
| 9 | 12th Ave and 42nd Street | D | D | 5394 | 5232 | Fail | Pass | D | D | 4831 | 4650 | Fail | Pass | C | C | 5824 | 5527 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |

**Table 10B-18.  Lincoln Tunnel Study Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS | | AM INCREMENT | | | AM HDDV | AM SCREEN | | MD LOS | | MD INCREMENT | | | MD HDDV | MD SCREEN | | PM LOS | | PM INCREMENT | | | PM HDDV | PM SCREEN | | LN LOS | | LN INCREMENT | | | LN HDDV | LN SCREEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT |
| 1 | 9th Ave and 33rd Street | B | B | -5 | -3 | 0 | -8 | Pass | NA | B | B | -6 | -2 | 0 | -8 | Pass | NA | B | B | -4 | -2 | 0 | -6 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | Dyer Ave and 34th Street | C | C | -2 | -2 | 0 | -4 | Pass | NA | C | C | -3 | -3 | 0 | -6 | Pass | NA | B | B | -1 | -2 | 0 | -3 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 3 | 12th Ave and 34th Street | C | C | -6 | -5 | 0 | -11 | Pass | NA | C | C | -2 | -4 | 0 | -6 | Pass | NA | C | C | -5 | -6 | 0 | -11 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | 11th Ave and 42nd Street | C | C | -6 | -7 | -1 | -14 | Pass | NA | C | C | -19 | -10 | -2 | -31 | Pass | NA | C | C | -11 | -9 | -1 | -21 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 5 | Dyer Ave & 36th Street | C | C | -4 | -1 | 0 | -5 | Pass | NA | C | C | -9 | -1 | -1 | -11 | Pass | NA | C | C | -2 | 0 | 0 | -2 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 6 | 10th Ave and 33rd Street | B | B | -4 | 0 | 0 | -4 | Pass | NA | B | B | -22 | -1 | -1 | -24 | Pass | NA | B | B | -5 | -2 | 0 | -7 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 7 | 11th Ave and 34th Street | C | C | -3 | -2 | 0 | -5 | Pass | NA | C | C | -8 | -2 | 0 | -10 | Pass | NA | D | D | -5 | -6 | 0 | -11 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 8 | 10th Ave and 41st Street | C | C | -13 | -27 | -1 | -41 | Pass | NA | C | C | -37 | -31 | -2 | -70 | Pass | NA | C | C | -53 | -49 | -4 | -106 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 9 | 12th Ave and 42nd Street | D | D | -1 | -4 | 0 | -5 | Fail | Pass | D | D | -2 | -3 | 0 | -5 | Fail | Pass | C | C | -4 | -5 | 0 | -9 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |

**Table 10B-19.  New Jersey Study Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS | | AM VOLUME | | AM SCREEN | | MD LOS | | MD VOLUME | | MD SCREEN | | PM LOS | | PM VOLUME | | PM SCREEN | | LN LOS | | LN VOLUME | | LN SCREEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME | NB | BD | NB | BD | LOS | 10% VOLUME |
| 1 | 14th Street / Holland Tunnel (E-W) & Marin Boulevard (N-S) | E | D | 3181 | 2888 | Fail | Pass | D | D | 3052 | 2574 | Fail | Pass | E | E | 2962 | 2944 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | 14th Street (E-W) & Jersey Avenue (N-S) | D | D | 4689 | 4396 | Fail | Pass | D | D | 3738 | 3260 | Pass | NA | E | E | 5664 | 5646 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 5 | 12th Street (E-W) & Jersey Avenue (N-S) | F | E | 3772 | 3694 | Fail | Pass | D | D | 2687 | 2586 | Fail | Pass | E | E | 3749 | 3609 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | NA |
| 8 | 12th Street/Holland Tunnel (E-W) & Marin Boulevard (N-S) | E | D | 3085 | 3007 | Fail | Pass | C | C | 2577 | 2476 | Pass | NA | C | C | 3576 | 3436 | Pass | NA | 0 | 0 | 0 | 0 | Pass | NA |

**Table 10B-20.  New Jersey Study Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS | | AM INCREMENT | | | AM HDDV | AM SCREEN | | MD LOS | | MD INCREMENT | | | MD HDDV | MD SCREEN | | PM LOS | | PM INCREMENT | | | PM HDDV | PM SCREEN | | LN LOS | | LN INCREMENT | | | LN HDDV | LN SCREEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT | NB | BD | MT | BUS | HT | TOTAL | LOS | HDDT |
| 1 | 14th Street / Holland Tunnel (E-W) & Marin Boulevard (N-S) | E | D | -15 | -7 | 0 | -22 | Fail | Pass | D | D | -56 | -3 | -3 | -62 | Fail | Pass | E | E | | | | | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 4 | 14th Street (E-W) & Jersey Avenue (N-S) | D | D | -10 | -7 | 0 | -17 | Fail | Pass | D | D | -45 | -2 | -3 | -50 | Pass | NA | E | E | | | | | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 5 | 12th Street (E-W) & Jersey Avenue (N-S) | F | E | -5 | -3 | 0 | -8 | Fail | Pass | D | D | -3 | -1 | 0 | -4 | Fail | Pass | E | E | | | | | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 8 | 12th Street/Holland Tunnel (E-W) & Marin Boulevard (N-S) | E | D | -6 | -2 | 0 | -8 | Fail | Pass | C | C | -5 | 0 | 0 | -5 | Pass | NA | C | C | | | | | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |

DOT_0006821

**Table 10B-21.   West Side Highway/Route 9A Study Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME | HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24th Street & 12th Ave | C | C | 4133 | 4005 | Pass | NA | C | C | 3484 | 3350 | Pass | NA | C | C | 4976 | 4711 | Pass | NA | C | C | 3235 | 2966 | Pass | NA | NA |

**Table 10B-22.   West Side Highway/Route 9A Study Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24th Street & 12th Ave | C | C | -5 | -3 | 0 | -8 | Pass | NA | C | C | -4 | -4 | 0 | -8 | Pass | NA | C | C | -5 | -3 | 0 | -8 | Pass | NA | C | C | -4 | -3 | -2 | -9 | Pass | NA |

**Table 10B-23.   Little Dominican Republic Area - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | W 179th St & Broadway | C | C | 813 | 823 | Pass | Pass | C | C | 1081 | 1142 | Pass | Pass | C | C | 1117 | 1144 | Pass | Pass | 0 | 0 | 0 | 0 | Pass | Pass |

**Table 10B-24.   Little Dominican Republic Area - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | W 179th St & Broadway | C | C | 1 | 5 | 0 | 6 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA |  |  | 0 | 0 | 0 | 0 | Pass | NA |

**Table 10B-25.   Lower Eastside - No-Action Alternative vs. CBD Tolling Alternative Carbon Monoxide Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM VOLUME NB | AM VOLUME BD | AM SCREEN LOS | AM SCREEN 10% VOLUME | MD LOS NB | MD LOS BD | MD VOLUME NB | MD VOLUME BD | MD SCREEN LOS | MD SCREEN 10% VOLUME | PM LOS NB | PM LOS BD | PM VOLUME NB | PM VOLUME BD | PM SCREEN LOS | PM SCREEN 10% VOLUME | LN LOS NB | LN LOS BD | LN VOLUME NB | LN VOLUME BD | LN SCREEN LOS | LN SCREEN 10% VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | C | C | 1076 | 1026 | Pass | Pass | D | C | 1050 | 798 | Pass | Pass | D | C | 1146 | 900 | Pass | Pass | 0 | 0 | 0 | 0 | Pass | Pass |
| 2 | Chatham Square & E Broadway | C | C | 791 | 741 | Pass | Pass | C | D | 885 | 633 | Fail | Pass | D | D | 1026 | 780 | Fail | Pass | 0 | 0 | 0 | 0 | Pass | Pass |
| 3 | Chatham Square/Bowery & Division St | B | B | 816 | 766 | Pass | Pass | B | B | 845 | 593 | Pass | Pass | B | C | 1096 | 850 | Pass | Pass | 0 | 0 | 0 | 0 | Pass | Pass |

**Table 10B-26.   Lower Eastside - No-Action Alternative vs. CBD Tolling Alternative Particulate Matter Screening**

| INTERSECTION # | INTERSECTION NAME | AM LOS NB | AM LOS BD | AM INCREMENT MT | AM INCREMENT BUS | AM INCREMENT HT | AM HDDV TOTAL | AM SCREEN LOS | AM SCREEN HDDT | MD LOS NB | MD LOS BD | MD INCREMENT MT | MD INCREMENT BUS | MD INCREMENT HT | MD HDDV TOTAL | MD SCREEN LOS | MD SCREEN HDDT | PM LOS NB | PM LOS BD | PM INCREMENT MT | PM INCREMENT BUS | PM INCREMENT HT | PM HDDV TOTAL | PM SCREEN LOS | PM SCREEN HDDT | LN LOS NB | LN LOS BD | LN INCREMENT MT | LN INCREMENT BUS | LN INCREMENT HT | LN HDDV TOTAL | LN SCREEN LOS | LN SCREEN HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | C | C | -5 | -2 | 0 | -7 | Pass | NA | D | C | -22 | -10 | 0 | -32 | Pass | NA | D | C | -19 | -8 | 0 | -27 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | Chatham Square & E Broadway | C | C | -6 | -3 | 0 | -9 | Pass | NA | C | D | -28 | -12 | 0 | -40 | Fail | Pass | D | D | -27 | -12 | 0 | -39 | Fail | Pass | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 3 | Chatham Square/Bowery & Division St | B | B | -2 | -1 | 0 | -3 | Pass | NA | B | B | -6 | -4 | 0 | -10 | Pass | NA | B | C | -9 | -5 | 0 | -14 | Pass | NA | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |

Table 10B-27.   Maximum Truck Changes on Highway Links with Project – All Tolling Scenarios

| WORST-CASE SCENARIO | COUNTY | LINK # | ROADWAY | EJ COMMUNITY | MAXIMUM CHANGE IN TRUCKS | AADT - NO ACTION | AADT - SCENARIO | TOTAL TRUCKS - NO ACTION | TOTAL TRUCKS - SCENARIO | % TRUCKS - NO ACTION | % TRUCKS - SCENARIO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 2,125 | 72,057 | 79,003 | 7,467 | 9,592 | 10% | 12% |
| E | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 2,125 | 72,148 | 79,094 | 7,467 | 9,592 | 10% | 12% |
| E | Queens | 64831 | TRIBOROUGH BRIDGE | yes | 1,991 | 67,666 | 81,185 | 8,044 | 10,035 | 12% | 12% |
| E | New York | 64916 | TRIBOROUGH BRIDGE (SOUTH) - S | yes | 1,991 | 67,666 | 81,185 | 8,044 | 10,035 | 12% | 12% |
| D | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 1,767 | 72,148 | 79,215 | 7,467 | 9,234 | 10% | 12% |
| D | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 1,767 | 72,057 | 79,124 | 7,467 | 9,234 | 10% | 12% |
| D | Queens | 64831 | TRIBOROUGH BRIDGE | yes | 1,712 | 67,666 | 80,531 | 8,044 | 9,756 | 12% | 12% |
| D | New York | 64916 | TRIBOROUGH BRIDGE (SOUTH) - S | yes | 1,712 | 67,666 | 80,531 | 8,044 | 9,756 | 12% | 12% |
| F | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 1,606 | 72,148 | 79,557 | 7,467 | 9,073 | 10% | 11% |
| F | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 1,606 | 72,057 | 79,465 | 7,467 | 9,073 | 10% | 11% |
| E | New York | 64926 | I 278 | yes | 1,554 | 42,009 | 44,713 | 6,554 | 8,108 | 16% | 18% |
| E | New York | 90365 | TRIBOROUGH BRIDGE | yes | 1,554 | 42,009 | 44,713 | 6,554 | 8,108 | 16% | 18% |
| E | New York | 64925 | TRIBOROUGH BRIDGE | yes | 1,554 | 42,009 | 44,713 | 6,554 | 8,108 | 16% | 18% |
| E | Bronx | 64930 | TRIBOROUGH BRIDGE (NORTH) - N | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 15% | 17% |
| E | New York | 64931 | I 278 | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 15% | 17% |
| E | Bronx | 64940 | TRIBORO BR | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 15% | 17% |
| E | Queens | 220948 | GRAND CENTRAL PKY | yes | 1,543 | 48,951 | 54,546 | 5,358 | 6,901 | 11% | 13% |
| D | New York | 64926 | I 278 | yes | 1,530 | 42,009 | 44,709 | 6,554 | 8,084 | 16% | 18% |
| D | New York | 90365 | TRIBOROUGH BRIDGE | yes | 1,530 | 42,009 | 44,709 | 6,554 | 8,084 | 16% | 18% |
| D | New York | 64926 | I 278 | yes | 1,530 | 42,009 | 44,709 | 6,554 | 8,084 | 16% | 18% |

DOT_0006823

Table 10B-28.  Maximum Average Annual Daily Traffic (AADT) on Highway Links with Project – All Tolling Scenarios

| WORST-CASE SCENARIO | COUNTY | LINK # | ROADWAY | EJ COMMUNITY | AADT - NO ACTION | AADT - SCENARIO | TRUCKS - NO ACTION | TRUCKS - SCENARIO | MAXIMUM CHANGE IN TRUCKS | % TRUCKS - NO ACTION | % TRUCKS - SCENARIO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Bergen | 268133 | I-95 | yes | 124,642 | 130,713 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| E | Bergen | 268133 | I-95 | yes | 124,642 | 130,668 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| F | Bergen | 268133 | I-95 | yes | 124,642 | 130,461 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| D | Bergen | 268133 | I-95 | yes | 124,642 | 130,461 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| B | Bergen | 268133 | I-95 | yes | 124,642 | 129,686 | 18,019 | 18,421 | 401 | 14.5% | 14.2% |
| A | Bergen | 268133 | I-95 | yes | 124,642 | 128,575 | 18,019 | 18,421 | 401 | 14.5% | 14.3% |
| C | Queens | 64554 | VAN WYCK EXPY | yes | 128,793 | 127,045 | 5,664 | 5,703 | 39 | 4.4% | 4.5% |
| C | Bergen | 268077 | I-95 | yes | 120,803 | 126,821 | 17,101 | 17,517 | 416 | 14.2% | 13.8% |
| E | Bergen | 268077 | I-95 | yes | 120,803 | 126,656 | 17,101 | 17,517 | 416 | 14.2% | 13.8% |
| F | Bergen | 268077 | I-95 | yes | 120,803 | 126,645 | 17,101 | 17,517 | 416 | 14.2% | 13.8% |
| D | Bergen | 268077 | I-95 | yes | 120,803 | 126,416 | 17,101 | 17,517 | 416 | 14.2% | 13.9% |
| B | Bergen | 268077 | I-95 | yes | 120,803 | 126,029 | 17,101 | 17,517 | 416 | 14.2% | 13.9% |
| A | Bergen | 268077 | I-95 | yes | 120,803 | 124,622 | 17,101 | 17,517 | 416 | 14.2% | 14.1% |
| A | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 123,416 | 4,731 | 4,850 | 119 | 3.8% | 3.9% |
| B | Bergen | 268131 | I-95 | yes | 116,685 | 123,100 | 16,114 | 16,514 | 400 | 13.8% | 13.4% |
| A | Bergen | 268131 | I-95 | yes | 116,685 | 122,596 | 16,114 | 16,514 | 400 | 13.8% | 13.5% |
| F | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 122,259 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| C | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 122,250 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| D | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 122,200 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| E | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 121,845 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| J | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 121,602 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| B | Queens | 63972 | VAN WYCK EXPY | yes | 119,688 | 119,497 | 4,081 | 4,101 | 21 | 3.4% | 3.4% |
| B | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 119,188 | 4,731 | 4,850 | 119 | 3.8% | 4.1% |
| C | Bergen | 268131 | I-95 | yes | 116,685 | 118,593 | 16,114 | 16,514 | 400 | 13.8% | 13.9% |
| E | Bergen | 268131 | I-95 | yes | 116,685 | 117,737 | 16,114 | 16,514 | 400 | 13.8% | 14.0% |
| E | Queens | 64289 | LONGISLAND EXPY | yes | 117,103 | 117,281 | 6,571 | 6,672 | 102 | 5.6% | 5.7% |
| F | Queens | 64289 | LONGISLAND EXPY | yes | 117,103 | 117,108 | 6,571 | 6,672 | 102 | 5.6% | 5.7% |
| A | Bergen | 266111 | SR 4 | yes | 117,502 | 117,077 | 7,057 | 7,062 | 5 | 6.0% | 6.0% |

DOT_0006824

# 10C,
# Highway Link Particulate Matter Hot-Spot Detailed Assessment (Methodology, Interagency Consultation, and Results)

DOT_0006825

# 1 Particulate Matter Hot Spot Analysis Methodology

## 1.1   INTRODUCTION

The Triborough Bridge and Tunnel Authority (TBTA), which is an affiliate of MTA; the New York State Department of Transportation (NYSDOT); and the New York City Department of Transportation (NYCDOT) (collectively, the Project Sponsors) are proposing a program, known as the Central Business District Tolling Program (CBD Tolling Program or the Project), to address congestion in the Manhattan Central Business District.

The Project purpose is to reduce traffic congestion in the Manhattan CBD in a manner that will generate revenue for future transportation improvements, pursuant to acceptance into the Federal Highway Administration's (FHWA's) Value Pricing Pilot Program (VPPP). The Project would address the need to reduce vehicle congestion in the Manhattan CBD and create a new local, recurring funding source for MTA's capital projects.

The Project was included in the regional emissions analysis for NYMTC's current Transportation Conformity Determination, adopted on August 19, 2021, and is included in NYMTC's current FFY 2022-2050 Regional Transportation Plan, adopted on September 9, 2021.

## 1.2   PURPOSE OF THIS DOCUMENT

An effect of the Project includes truck diversions from the CBD to highways surrounding Manhattan – especially those going over the RFK Bridge into the South Bronx and over the George Washington Bridge into New Jersey.  This is mainly due to truck traffic to/from Long Island and Pennsylvania that will re-route due to the tolling in the CBD.

As such, the Project Sponsors, in coordination with NYMTC staff, are meeting with the Interagency Consultation Group (ICG) on April 19, 2022 (Refer to Appendix A for ICG Presentation).  This meeting is to discuss the $PM_{10}$ and $PM_{2.5}$ hot-spot analysis that will be undertaken to determine potential impacts from the truck diversions on highway segments.  This analysis will be performed in accordance with the United States Environmental Protection Agency (USEPA) *Transportation Conformity Guidance for Quantitative Hot-spot Analyses in $PM_{2.5}$ and $PM_{10}$ Nonattainment and Maintenance Areas* (EPA-420-B-21-037, October 2021).[1]

This **PM Hot-Spot Analysis Methodology** identifies the process for conducting a project-specific hot-spot analysis following USEPA's nine-step process as summarized in Exhibit 3-1 of that document, presented here in Figure 1-1.

---

[1] https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P1013C6A.pdf

DOT_0006826

Figure 1-1    Overview of a PM Hot-Spot Analysis



**Source:** USEPA, "PM Hot-spot Guidance: Transportation Conformity Guidance for Quantitative Hot-spot Analyses in $PM_{2.5}$ and $PM_{10}$ Nonattainment and Maintenance Areas" (EPA-420-B-21-037, October 2021), page 19.

DOT_0006827

All modeling procedures will follow the applicable guidance in NYSDOT *Environmental Procedures Manual* (EPM) and will be reviewed and approved for use by the ICG prior to the start of the analysis. For the purposes of this project, it is assumed that three analysis sites will require a detailed PM microscale analysis and that the sites will be analyzed for the No Action Alternative as well as for the worst-case scenario of the Action Alternative.

## 1.3    PROPOSED NINE-STEP PM HOT-SPOT ANALYSIS

**Step 1. Determine Need for a PM Hot-Spot Analysis**

A $PM_{2.5}$ and $PM_{10}$ (PM) microscale/hotspot analysis will be conducted for NEPA purposes to address public concerns regarding air quality and shall be performed in a manner consistent with USEPA guidance for PM hotspot analyses.

**Step 2. Determine Approach, Models and Data**

a.    Approach

Three approximately 1000' long highway-segment locations have been selected for detailed analysis.  These sites demonstrate an increase in diesel truck traffic due to the project and were chosen for detailed analysis based upon either highest Annual Average Daily Traffic (AADT), community concern, or the largest increase in trucks between the No Action and Action Alternatives.  Details of the site selection can be found in Appendix A.  The location of the nearest sensitive receptors at these selected sites can be found in Appendix B. The analysis sites are listed below and shown in Figure 1-2, Figure 1-3, and Figure 1-4.  As shown in these figures, all the red traffic links within the ovals will be included in the analysis.  The analysis locations are as follows:

1.  **I-95 west of the George Washington Bridge, Scenario C**

    o   Highest AADT in all scenarios

    o   New Jersey location

    o   EJ community

2.  **Cross Bronx Expressway @ Macombs Road, Scenario B**

    o   Community concern

    o   Bronx location

    o   EJ community

3.  **RFK (Triborough) Bridge Queens Approach, Scenario E**

    o   Highest truck increase across all scenarios

    o   Queens location

    o   EJ community

DOT_0006828

**Figure 1-2    I-95 west of the GWB, Scenario C**



**Figure 1-3    Cross Bronx @ Macombs, Scenario B**



**Figure 1-4    RFK (Triborough) Queens Approach, Scenario E**



DOT_0006829

b.      Analysis Years

The analysis is being conducted for opening year conditions (2023) with and without the project. This will capture the immediate effects of the project, particularly with regards to truck diversions on highways in the area.  In addition, based on the regional emission burden analysis, which accounts for traffic growth rates and vehicle emission rates, 2023 is predicted to be the year of highest emissions for $PM_{2.5}$ emissions.

c.      PM Emissions

The $PM_{10}$ and $PM_{2.5}$ hot-spot analyses will include only directly emitted $PM_{10}$ and $PM_{2.5}$ emissions. $PM_{2.5}$ precursors are not considered in PM hot-spot analyses, since precursors take time at the regional level to form into secondary PM. Exhaust, brake wear, and tire wear emissions from on-road vehicles are included in the project's $PM_{10}$ and $PM_{2.5}$ analyses. For these analyses, both running and crankcase running exhaust will be considered because start exhaust is unlikely to occur on the roadways included in the model domain.

Re-entrained road dust will be included in the $PM_{10}$ analysis because the New York State Implementation Plan previously identified that such emissions contribute to $PM_{10}$ concentrations. Road dust will not be included in the $PM_{2.5}$ analysis.

d.      Model

The analysis will be performed using the EPA's MOVES3 emissions model, AP-42 and the AERMOD dispersion model (currently version 21112).

e.      Data

MOVES input parameters have been obtained from NYSDOT and NYSDEC. It will be confirmed that these parameters are still the latest and best input parameters to be used for the project. Project-specific base traffic data, including volumes, average vehicle speeds, and facility type for each roadway section in the project area, will also be obtained from the project team. Vehicle volumes will be obtained for AM, midday, PM, and overnight periods. The appropriate hourly meteorological data will be obtained in the format required for use in AERMOD, as provided by NYSDEC. The meteorological data will be representative of the terrain, climate, and topography of the study area. It is currently assumed that surface meteorological data and upper air data from LaGuardia Airport, NY will be used.

**Step 3. Estimate On-Road Vehicle Emissions**

On-road vehicle emissions will be estimated using MOVES. MOVES input parameters will be provided by NYSDOT and NYSDEC. MOVES input relies on link-specific data. The PM emissions vary by time of day and time of year. Volume and speed data for each link will be obtained from the traffic analysis being conducted for this project for AM, midday, PM, and overnight

DOT_0006830

periods. For each intersection and analysis year, MOVES will be run four (4) times (AM, PM, midday, and overnight) for one quarter. The month selected in MOVES will coincide with the month with seasonal fuel that results in highest PM emissions. For every source, a set of four (4) emission factors in units of grams per mile will be developed for use for each of the analysis years and for each pollutant. Based on the traffic analysis for the Proposed Project, the data will be allocated into the time periods shown in Table 1-1.

Table 1-1      Proposed Traffic Analysis Time Period Combinations

| Name | Description | From | To | # of Hours |
|------|-------------|------|-----|------------|
| Period 1 | Overnight | 8:00 PM | 6:00 AM | 10 |
| Period 2 | AM | 6:00 AM | 10:00 AM | 4 |
| Period 3 | Midday | 10:00 AM | 4:00 PM | 6 |
| Period 4 | PM | 4:00 PM | 8:00 PM | 4 |

**Step 4. Estimate Emissions from Road Dust, Construction and Additional Sources**

Road dust emissions will be included in the analysis, as described in step 2(b).

No additional sources of PM emissions will be included. It is assumed that PM concentrations due to any other nearby emissions sources will be included in the ambient monitor values used for background concentrations. In addition, the Proposed Project is not expected to result in changes to emissions from nearby sources.

**Step 5. Select an Air Quality Model, Data Inputs and Receptors**

a.      Model

The USEPA's AERMOD air dispersion model, currently version 21112, will be used to estimate concentrations of PM due to project operations. The model uses traffic data, emission factor data, and meteorological data to estimate concentrations of PM at a series of receptors. For each modeled alternative, the model setup will include a series of links, or roadway segments, for and approximately 1,000 feet segment of the highway.  The analysis will include adjacent service roads and cross-streets, as presented in Step 2.

b.      Data Inputs

Link-specific inputs include length, mixing zone width, volume, emission factor, initial vertical dimension and vertical dispersion coefficient, as well as release height above ground. The project team shall provide volume and speed data on the affected roadway links for the Action and No Action condition for the agreed-upon analysis year and scenario. The vehicle mix, including the percentage of medium trucks, heavy trucks and buses, along with roadway grade (slope) on the affected roadway links will also be obtained. Meteorological input files will be

DOT_0006831

obtained from NYSDEC.  As recommended in EPA's "Guideline on Air Quality Models" (Appendix W to 40 CFR Part 51), five consecutive years of the most recent and readily available meteorological data will be used for the dispersion modeling analysis. It is currently assumed that meteorological data from LaGuardia Airport will be used.  For each alternative, AERMOD will be run for each of the five years of meteorological data.

c.    Receptors

Receptors will be placed to estimate the highest concentrations of $PM_{10}$ and $PM_{2.5}$ to determine any possible violations of the NAAQS. Highest concentrations are expected to occur near the areas with the highest-volume roadways. Receptors will be placed in a grid, as applicable. Pursuant to the NYSDOT's TEM and USEPA guidance, receptors will be placed five meters (approximately 16 feet) from the source of emissions, with a grid of receptors spaced at 25 meters (approximately 82 feet) nearer to the main roadway sources and 50 meters (approximately 164 feet) farther from these sources. Receptors will be placed up to 300 meters (approximately 1,000 feet) from the source of emissions.

Figure 1-5 presents a sample receptor grid.

**Figure 1-5      Sample Receptor Grid**



**Step 6. Determine Background Concentrations from Nearby and Other Sources**

The applicable background concentrations will be obtained from EPA's design value database (https://www.epa.gov/air-trends/air-quality-design-values). The background value will be added to the AERMOD modeled design values for comparison to the NAAQS.  Currently these values are 22 $ug/m^3$ for 24 hour $PM_{2.5}$ and 8.7 $ug/m^3$ for annual $PM_{2.5}$. EPA does not currently provide $PM_{10}$ design values for the area due to incomplete information.  As such, the highest

DOT_0006832

maximum annual average at the closest $PM_{10}$ monitor to the site (PS 124) 43 ug/m³ will be applied.

**Step 7. Calculate Design Values and Determine Conformity**

The model results (Step 5) will be added to the background concentration(s) (Step 6) for both the No Action and Action alternatives to calculate the design values. The maximum design values for No Action and Action alternatives will be calculated using the steps outlined in EPA's PM hot-spot guidance, which are consistent with the statistical form of the National Ambient Air Quality Standards (NAAQS). The design values will be evaluated to determine the project's potential impacts on $PM_{10}$ and $PM_{2.5}$ concentrations in the project area.

In additional to the maximum design values, contour maps will be created using the dispersion model results to demonstrate the relative concentrations at all receptors included in the analysis. Figure 1-6 presents a sample contour diagram.

**Figure 1-6     Sample Contours**



**Step 8. Consider Mitigation or Control Measures**

If the project results in any violation of NAAQS, mitigation or control measures to reduce emissions in the project area may be considered by the project sponsors. If such measures are considered, additional modeling will need to be completed and new design values calculated to ensure that conformity requirements are met. Mitigation measures, which must include written commitments for implementation (40 CFR 93.125), include the following:

DOT_0006833

a.      Retrofitting, replacing vehicles/engines, and using cleaner fuels;

b.      Reducing idling;

c.      Redesigning the transportation project itself;

d.      Controlling fugitive dust; and

e.      Controlling other sources of emissions.

**Step 9. Document the PM Hot-Spot Analysis**

The PM hotspot analysis and results will be documented in an Air Quality Technical Report. Due to the large volume of input and output files created for this analysis, these files will be available electronically.

DOT_0006834

# Appendix A

Air Quality Interagency Consultation Presentation

April 19, 2022

DOT_0006835



DOT_0006836

# Regional Conformity

- The Central Business District Tolling Program (CBDTP) was included in the regional emissions analysis for NYMTC's current Transportation Conformity Determination, adopted on August 19, 2021.

- The CBDTP is included in NYMTC's current FFY 2022-2050 Regional Transportation Plan, adopted on September 9, 2021.



   

2

2023

DOT_0006837

# Project-Level Conformity

Outcomes from 8/29/19 Interagency Consultation Group (ICG) meeting:

- **Project-level hot-spot screening** will be conducted for the CBDTP as part of the environmental review process.

  - Environmental Process will look at Hot Spot Analysis for CO or PM.

  - Screening analysis based on level of service (LOS) and traffic volume.

- If a project-level analysis is needed, the project team will meet with ICG to discuss the approach.

| Projects Requiring a Quantitative $PM_{2.5}$ or $PM_{10}$ Hot-Spot Analysis | |
|---|---|
| **Project Type** | **Assessment of Applicability to the CBDTP** |
| New highway projects that have a significant number of diesel vehicles, and expanded highway projects that have a significant increase in the number of diesel vehicles | Not Applicable |
| Projects affecting intersections that are at Level of Service D, E, or F with a significant number of diesel vehicles, or those that will change to Level of Service D, E, or F because of increased traffic volumes from a significant number of diesel vehicles related to the project | Not Applicable |
| New bus and rail terminals and transfer points that have a significant number of diesel vehicles congregating at a single location | Not Applicable |
| Expanded bus and rail terminals and transfer points that significantly increase the number of diesel vehicles congregating at a single location | Not Applicable |
| Projects in or affecting locations, areas, or categories of sites which are identified in the $PM_{2.5}$ or $PM_{10}$ applicable implementation plan or implementation plan submission, as appropriate, as sites of violation or possible violation | Not Applicable |

   

**3**

DOT_0006838

# Project-Level Conformity

- 98 intersections around the study area were screened in consultation with NYSDOT.

- For CO, intersections with a build Level of Service (LOS) of C or better **passed the screening**.

  - If the intersection was LOS D or below in the Action Alternative, the intersection was further screened by a 10 percent or more increase in traffic volume.

- For PM, intersections with a build Level of Service (LOS) of C or better **passed the screening**.

  - For intersections that demonstrated a LOS of D or worse under the Action Alternative, an hourly change of 10 or less heavy-duty diesel vehicles would not warrant further analysis.

- **All Intersections passed the CO and PM screening analyses**.

   

4

DOT_0006839

# Preliminary - Recap of Tolling Scenarios

| | Scenario | | | | | |
|---|---|---|---|---|---|---|
| | **A** | **B** | **C** | **D** | **E** | **F** |
| | Base Plan | Base Plan with Caps and Exemptions | Low Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | High Crossing Credits for Vehicles Using Tunnels to Access the CBD | High Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | High Crossing Credits for Vehicles Using Manhattan Bridges and Tunnels to Access the CBD, with Some Caps and Exemptions |
| **Toll Level** | Lowest | Low | Medium | High | Highest | Highest |
| **Net Revenue Projections ($/B)** | $1.06 | $0.83 | $1.11 | $1.34 | $1.48 | $1.02 |
| **Credits** | None | | Tolled CBD Crossings; Lower Credit | Tolled CBD Crossings; Higher Credit | | All Manhattan; Higher Credit |
| **Autos** | 1x Daily | | | | | |
| **Taxis** | Uncapped | 1x Daily @ Auto Rate | Exempt | Uncapped | Exempt | 1x Daily @ Auto Rate |
| **FHVs** | Uncapped | 1x Daily @ Auto Rate | 3x Daily @ Auto Rate | Uncapped | 3x Daily @ Auto Rate | 1x Daily @ Auto Rate |
| **Trucks** | Uncapped | 2x Daily | Uncapped | | | 1x Daily |
| **Buses** | Uncapped | Exempt | Uncapped | | Transit: Exempt; Non-Transit: Uncapped | Exempt |

5

DOT_0006840

# Highway Link Analyses

- **Since all intersections passed the screenings, and per agreement of the 2019 ICG, no detailed hotspot analysis were required.**

- In response to concerns raised during community meetings, the team decided to analyze the effects of the link-level highway segments on localized communities – particularly on the Cross Bronx Expressway in the vicinity of Macombs Road and on the FDR Drive near 10th Street.

- Due to the changes in truck volumes at Macombs Road, a highway link PM microscale analysis was conducted to determine air quality effects of the project.

- As the FDR does not allow trucks, a PM analysis was not conducted. A CO screening at that location passed NYSDOT TEM's Volume Threshold Analysis.

**Table 1: Cross Bronx Expressway Volumes at Macombs Road**

| Time Period | # Hours | No Action | Scenario A | Scenario B | Scenario C | Scenario D | Scenario E | Scenario F |
|---|---|---|---|---|---|---|---|---|
| Cross Bronx Expressway Volumes at Macombs Road | | | | | | | | |
| AM | 4 | 39,205 | 39,975 | 40,003 | 39,613 | 39,757 | 40,255 | 39,703 |
| MD | 6 | 54,071 | 54,596 | 54,522 | 54,277 | 54,666 | 54,659 | 54,689 |
| PM | 4 | 44,092 | 44,297 | 44,046 | 44,332 | 44,213 | 44,063 | 44,438 |
| NT | 10 | 49,711 | 52,111 | 52,503 | 50,913 | 50,209 | 51,879 | 50,436 |
| Total | 24 | 187,079 | 190,980 | 191,075 | 189,135 | 188,845 | 190,836 | 189,267 |
| Cross Bronx Expressway Truck Volumes at Macombs Road | | | | | | | | |
| AM | 4 | 7,003 | 7,045 | 7,063 | 6,926 | 7,089 | 7,029 | 7,156 |
| MD | 6 | 9,924 | 9,896 | 9,986 | 9,893 | 9,851 | 9,896 | 9,845 |
| PM | 4 | 3,928 | 3,927 | 3,988 | 3,935 | 4,057 | 3,977 | 3,937 |
| NT | 10 | 6,742 | 7,231 | 7,259 | 7,007 | 7,105 | 7,068 | 7,189 |
| Total | 24 | 27,592 | 28,100 | 28,296 | 27,762 | 28,102 | 27,970 | 28,128 |
| Cross Bronx Expressway Truck Percentages at Macombs Road | | | | | | | | |
| AM | 4 | 18% | 18% | 18% | 17% | 18% | 17% | 18% |
| MD | 6 | 18% | 18% | 18% | 18% | 18% | 18% | 18% |
| PM | 4 | 9% | 9% | 9% | 9% | 9% | 9% | 9% |
| NT | 10 | 14% | 14% | 14% | 14% | 14% | 14% | 14% |
| Total | 24 | 14.7% | 14.7% | 14.8% | 14.7% | 14.9% | 14.7% | 14.9% |
| Cross Bronx Expressway Truck Volume Changes at Macombs Road | | | | | | | | |
| AM | 4 | - | 42 | 60 | -77 | 85 | 25 | 153 |
| MD | 6 | - | -28 | 63 | -31 | -73 | -27 | -78 |
| PM | 4 | - | 5 | 65 | 13 | 134 | 54 | 15 |
| NT | 10 | - | 489 | 517 | 265 | 363 | 326 | 447 |
| Total | 24 | - | 509 | 704 | 170 | 510 | 378 | 536 |

Source: WSP

 U.S. Department of Transportation Federal Highway Administration
 MTA Bridges and Tunnels
 NEW YORK STATE Department of Transportation
 NEW YORK CITY DOT

6

# PM Microscale Analysis at Cross Bronx Expressway and Macombs Road (Analysis Year 2023)

**As shown, the levels are below the NAAQS.**

| | $PM_{10}$ (24-hr) | | $PM_{2.5}$ (24-hr) | | $PM_{2.5}$ (annual) | |
|---|---|---|---|---|---|---|
| | No Action | Scenario B | No Action | Scenario B | No Action | Scenario B |
| Model result | 67 | 70 | 7.6 | 8.1 | 1.9 | 2 |
| Background | 43 | | 22 | | 8.7 | |
| **Total** | **110** | **113** | **29.6** | **30.1** | **10.6** | **10.7** |
| *NAAQS ($\mu g/m^3$)* | *150* | | *35* | | *12* | |



AERMOD $PM_{2.5}$ 24-hour contours, Scenario B

   

7

DOT_0006842



# Circumferential Truck Diversions

**Link Level Truck Volume Change**
Scenario E - No Action
Hover over a link!

A more in-depth analysis of truck movements was then conducted.

As shown by the darker red links, the tolling scenarios show varying degrees of truck diversions around Manhattan.

This is mainly due to truck traffic to/from Long Island and Pennsylvania.

Note: Blue shaded areas are EJ communities

8

2023

DOT_0006843

# Highway Link Analysis – Maximum Truck Changes (Top 20 Highway Links)

| Worst-Case Scenario | County | link # | Roadway | EJ Community | Maximum Daily Change in Trucks | AADT - No Action | AADT - Scenario | Total Trucks - No Action | Total Trucks - Scenario | % Trucks - No Action | % Trucks - Scenario |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 2,125 | 72,057 | 79,003 | 7,467 | 9,592 | 10% | 12% |
| E | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 2,125 | 72,148 | 79,094 | 7,467 | 9,592 | 10% | 12% |
| E | Queens | 64831 | TRIBOROUGH BRIDGE | yes | 1,991 | 67,666 | 81,185 | 8,044 | 10,035 | 12% | 12% |
| E | New York | 64916 | TRIBOROUGH BRIDGE (SOUTH) - S | yes | 1,991 | 67,666 | 81,185 | 8,044 | 10,035 | 12% | 12% |
| D | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 1,767 | 72,148 | 79,215 | 7,467 | 9,234 | 10% | 12% |
| D | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 1,767 | 72,057 | 79,124 | 7,467 | 9,234 | 10% | 12% |
| D | Queens | 64831 | TRIBOROUGH BRIDGE | yes | 1,712 | 67,666 | 80,531 | 8,044 | 9,756 | 12% | 12% |
| D | New York | 64916 | TRIBOROUGH BRIDGE (SOUTH) - S | yes | 1,712 | 67,666 | 80,531 | 8,044 | 9,756 | 12% | 12% |
| F | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 1,606 | 72,148 | 79,557 | 7,467 | 9,073 | 10% | 11% |
| F | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 1,606 | 72,057 | 79,465 | 7,467 | 9,073 | 10% | 11% |
| E | New York | 64926 | I 278 | yes | 1,554 | 42,009 | 44,713 | 6,554 | 8,108 | 16% | 18% |
| E | New York | 90365 | TRIBOROUGH BRIDGE | yes | 1,554 | 42,009 | 44,713 | 6,554 | 8,108 | 16% | 18% |
| E | New York | 64925 | TRIBOROUGH BRIDGE | yes | 1,554 | 42,009 | 44,713 | 6,554 | 8,108 | 16% | 18% |
| E | Bronx | 64930 | TRIBOROUGH BRIDGE (NORTH) - N | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 15% | 17% |
| E | New York | 64931 | I 278 | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 15% | 17% |
| E | Bronx | 64940 | TRIBORO BR | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 15% | 17% |
| E | Queens | 220948 | GRAND CENTRAL PKY | yes | 1,543 | 48,951 | 54,546 | 5,358 | 6,901 | 11% | 13% |
| D | New York | 64926 | I 278 | yes | 1,530 | 42,009 | 44,709 | 6,554 | 8,084 | 16% | 18% |
| D | New York | 90365 | TRIBOROUGH BRIDGE | yes | 1,530 | 42,009 | 44,709 | 6,554 | 8,084 | 16% | 18% |
| D | New York | 64926 | I 278 | yes | 1,530 | 42,009 | 44,709 | 6,554 | 8,084 | 16% | 18% |



The project team assessed the truck data to determine those links with maximum truck changes across all scenarios. This was done to identify "worst case" locations to perform highway link PM analyses.

Notes: map shows Scenario E truck changes
Blue shaded areas are EJ communities

Note: one-way directional links

 U.S. Department of Transportation **Federal Highway Administration**

 **MTA** **Bridges and Tunnels**

 NEW YORK STATE | Department of Transportation

NEW YORK CITY **DOT**

9

DOT_0006844

# Highway Link Analysis - Max Truck Changes by County

| Worst-Case Scenario | County | link # | Roadway | EJ Community | Maximum Daily Change in Trucks | AADT - No Action | AADT - Scenario | Total Trucks - No Action | Total Trucks - Scenario | % Trucks - No Action | % Trucks - Scenario |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 2,125 | 72,057 | 79,003 | 7,467 | 9,592 | 10.4% | 12.1% |
| E | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 2,125 | 72,148 | 79,094 | 7,467 | 9,592 | 10.3% | 12.1% |
| E | Bronx | 64930 | TRIBOROUGH BRIDGE (NORTH) - N | yes | 1,552 | 45,875 | 47,691 | 6,711 | 8,263 | 14.6% | 17.3% |
| D | Kings | 90378 | BROOKLYN BATTERY TUNNEL | no | 1,277 | 23,795 | 43,802 | 1,796 | 3,073 | 7.5% | 7.0% |
| E | Nassau | 283052 | LIE HOV WB | no | 726 | 8,713 | 12,305 | 381 | 1,107 | 4.4% | 9.0% |
| D | Bergen | 246640 | George Washington Bridge | yes | 722 | 86,255 | 92,162 | 19,274 | 19,996 | 22.3% | 21.7% |
| E | Richmond | 90359 | I 278 | no | 722 | 106,278 | 113,169 | 6,294 | 7,016 | 5.9% | 6.2% |
| F | Fairfield | 2601002 | I 95 HOV | no | 588 | 14,441 | 17,358 | 1,331 | 1,919 | 9.2% | 11.1% |
| E | Hudson | 267169 | Tonnele Av | yes | 540 | 90,326 | 93,367 | 4,460 | 5,000 | 4.9% | 5.4% |
| A | Somerset | 255656 | I-78 to I-287 ramp | no | 530 | 20,965 | 22,517 | 4,223 | 4,752 | 20.1% | 21.1% |
| J | Suffolk | 223379 | LIE WB | yes | 492 | 5,071 | 10,362 | 330 | 822 | 6.5% | 7.9% |
| E | Rockland | 246472 | I 287 | yes | 423 | 35,214 | 37,193 | 5,577 | 6,001 | 15.8% | 16.1% |
| E | Morris | 256254 | I 287 | no | 380 | 33,856 | 34,618 | 6,268 | 6,647 | 18.5% | 19.2% |
| E | Union | 246785 | GOETHALS BRIDGE - WB | yes | 347 | 27,265 | 30,664 | 2,533 | 2,880 | 9.3% | 9.4% |
| E | Essex | 266734 | I-95 NB on-ramp | yes | 311 | 5,773 | 5,915 | 1,141 | 1,452 | 19.8% | 24.6% |
| F | Passaic | 264358 | I-80 | yes | 296 | 43,135 | 45,366 | 4,016 | 4,312 | 9.3% | 9.5% |
| F | Westchester | 77466 | Westchester Ave Ramp | no | 245 | 1,996 | 2,340 | 859 | 1,104 | 43.0% | 47.2% |
| A | New Haven | 239129 | I-84 EB on-ramp | no | 210 | 6,490 | 9,299 | 1,323 | 1,533 | 20.4% | 16.5% |
| E | Middlesex | 255463 | I-287 EB | yes | 157 | 38,414 | 38,461 | 4,557 | 4,713 | 11.9% | 12.3% |
| B | Dutchess | 244636 | Rt 9 on-ramp | yes | 123 | 8,395 | 8,263 | 373 | 496 | 4.4% | 6.0% |
| F | Orange | 222621 | Rt 6 NB on-ramp | yes | 46 | 10,229 | 10,877 | 550 | 596 | 5.4% | 5.5% |
| F | Mercer | 249007 | Bruncswick Pike | yes | 32 | 65,793 | 66,105 | 6,145 | 6,177 | 9.3% | 9.3% |
| A | Warren | 256441 | - | no | 26 | 53,670 | 53,640 | 8,729 | 8,755 | 16.3% | 16.3% |
| E | Hunterdon | 254727 | I-78 WB | no | 16 | 51,603 | 51,453 | 8,693 | 8,709 | 16.8% | 16.9% |
| E | Putnam | 79212 | I 684 | no | 16 | 35,206 | 34,957 | 3,870 | 3,886 | 11.0% | 11.1% |
| D | Monmouth | 251620 | CR 18 | no | 15 | 9,051 | 9,027 | 1,561 | 1,576 | 17.2% | 17.5% |
| B | Ocean | 251116 | I -195 | no | 11 | 19,610 | 19,697 | 2,616 | 2,627 | 13.3% | 13.3% |
| J | Sussex | 256644 | - | no | 6 | 44,360 | 44,304 | 3,570 | 3,576 | 8.0% | 8.1% |

The project team assessed the truck data to determine those links with maximum truck changes by county across all scenarios.

This was done to identify "worst case" locations to perform highway link PM analyses.

Note: one-way directional links


U.S. Department of Transportation
Federal Highway Administration


Bridges and Tunnels


NEW YORK STATE
Department of Transportation

NEW YORK CITY
DOT

10

DOT_0006845

# Highway Link Analysis - Maximum AADT

| Worst-Case Scenario | County | link # | Roadway | EJ Community | AADT - No Action | AADT - Scenario | Trucks - No Action | Trucks - Scenario | Maximum Daily Change in Trucks | % Trucks - No Action | % Trucks - Scenario |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Bergen | 268133 | I-95 | yes | 124,642 | 130,713 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| E | Bergen | 268133 | I-95 | yes | 124,642 | 130,668 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| F | Bergen | 268133 | I-95 | yes | 124,642 | 130,461 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| D | Bergen | 268133 | I-95 | yes | 124,642 | 130,461 | 18,019 | 18,421 | 401 | 14.5% | 14.1% |
| B | Bergen | 268133 | I-95 | yes | 124,642 | 129,686 | 18,019 | 18,421 | 401 | 14.5% | 14.2% |
| A | Bergen | 268133 | I-95 | yes | 124,642 | 128,575 | 18,019 | 18,421 | 401 | 14.5% | 14.3% |
| C | Queens | 64554 | VAN WYCK EXPY | yes | 128,793 | 127,045 | 5,664 | 5,703 | 39 | 4.4% | 4.5% |
| C | Bergen | 268077 | I-95 | yes | 120,803 | 126,821 | 17,101 | 17,517 | 416 | 14.2% | 13.8% |
| E | Bergen | 268077 | I-95 | yes | 120,803 | 126,656 | 17,101 | 17,517 | 416 | 14.2% | 13.8% |
| F | Bergen | 268077 | I-95 | yes | 120,803 | 126,645 | 17,101 | 17,517 | 416 | 14.2% | 13.8% |
| D | Bergen | 268077 | I-95 | yes | 120,803 | 126,416 | 17,101 | 17,517 | 416 | 14.2% | 13.9% |
| B | Bergen | 268077 | I-95 | yes | 120,803 | 126,029 | 17,101 | 17,517 | 416 | 14.2% | 13.9% |
| A | Bergen | 268077 | I-95 | yes | 120,803 | 124,622 | 17,101 | 17,517 | 416 | 14.2% | 14.1% |
| A | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 123,416 | 4,731 | 4,850 | 119 | 3.8% | 3.9% |
| B | Bergen | 268131 | I-95 | yes | 116,685 | 123,100 | 16,114 | 16,514 | 400 | 13.8% | 13.4% |
| A | Bergen | 268131 | I-95 | yes | 116,685 | 122,596 | 16,114 | 16,514 | 400 | 13.8% | 13.5% |
| F | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 122,259 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| C | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 122,250 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| D | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 122,200 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| E | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 121,845 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| J | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 121,602 | 4,731 | 4,850 | 119 | 3.8% | 4.0% |
| B | Queens | 63972 | VAN WYCK EXPY | yes | 119,688 | 119,497 | 4,081 | 4,101 | 21 | 3.4% | 3.4% |
| B | Queens | 64564 | VAN WYCK EXPY | yes | 123,598 | 119,188 | 4,731 | 4,850 | 119 | 3.8% | 4.1% |
| C | Bergen | 268131 | I-95 | yes | 116,685 | 118,593 | 16,114 | 16,514 | 400 | 13.8% | 13.9% |
| E | Bergen | 268131 | I-95 | yes | 116,685 | 117,737 | 16,114 | 16,514 | 400 | 13.8% | 14.0% |
| E | Queens | 64289 | LONG ISLAND EXPY | yes | 117,103 | 117,281 | 6,571 | 6,672 | 102 | 5.6% | 5.7% |
| F | Queens | 64289 | LONG ISLAND EXPY | yes | 117,103 | 117,108 | 6,571 | 6,672 | 102 | 5.6% | 5.7% |
| A | Bergen | 266111 | SR 4 | yes | 117,502 | 117,077 | 7,057 | 7,062 | 5 | 6.0% | 6.0% |

Note: one-way directional links

The project team also assessed traffic data to determine those links with maximum AADT by county across all scenarios.

This was done to identify "worst case" locations to perform highway link PM analyses.

 U.S. Department of Transportation **Federal Highway Administration**

 **Bridges and Tunnels**

NEW YORK STATE | **Department of Transportation**

NEW YORK CITY **DOT**

11

DOT_0006846

# Highway Link Analysis - PM Analysis Locations

- **I-95 west of the GWB, Scenario C**
  - ➤ Highest AADT in all scenarios
  - ➤ New Jersey location
  - ➤ EJ community

✓ **Cross Bronx @ Macombs, Scenario B**
  - ➤ Community concern
  - ➤ Scenario with highest truck increase at that location
  - ➤ Bronx location
  - ➤ EJ community

- **RFK (Triborough) Queens Approach, Scenario E**
  - ➤ Highest truck increase across all scenarios
  - ➤ Queens location
  - ➤ EJ community

Notes: map shows Scenario E truck changes
Blue shaded areas are EJ communities

    

12

# Action Items/Next Steps



- ICG concurrence on approach
  - Project team has provided draft methodology, following EPA's 9-step process, for ICG review
- ICG concurrence that no further consultation required if all levels are below NAAQS for all analyses
  - Findings for the additional locations will be circulated prior to release of EA

U.S. Department of Transportation
**Federal Highway Administration**

 **Bridges and Tunnels**

 **Department of Transportation**



13

# Appendix B

Nearest Sensitive Receptor Distances at Proposed Analysis Sites

DOT_0006849

During the interagency consultation meeting on 4/19/22, it was requested that more information be provided regarding the distance from the roadway to the nearest sensitive receptor at each of the proposed analysis sites. As shown in the figures below, the nearest sensitive receptors range from approximately 18' to 43' from roadway segments, depending on the analysis site. In addition to these receptors, a grid pattern of receptors, as per EPA guidance and detailed in the methodology, will also be placed at each analysis location.

### Site 1 - I-95 west of the GWB, Scenario C



DOT_0006850

## Site 2 - Cross Bronx @ Macombs, Scenario B

Nearest sensitive receptors are approximately 24' away from the edge of the roadway.



DOT_0006851

### Site 3- RFK (Triborough) Queens Approach, Scenario E

Nearest sensitive receptor are approximately 18' from the edge of the roadway



DOT_0006852

# Appendix C

ICG Concurrence E-mail

April 25, 2022

DOT_0006853

**From:** Lentlie, Patrick (DOT) <Patrick.Lentlie@dot.ny.gov>
**Sent:** Monday, April 25, 2022 12:55:41 PM
**To:** C. de Cerreno, Allison <allison.cdecerreno@mtahq.org>
**Cc:** Angel, Nichola <nangel@mtabt.org>; Flax, Leah <leah.flax@mtabt.org>; Wojnar, Michael <mwojnar@mtahq.org>; Nelson, Debra (DOT) <Debra.Nelson@dot.ny.gov>; gautam.mani@dot.gov <gautam.mani@dot.gov>; laurita.matthew@epa.gov <laurita.matthew@epa.gov>; Lentlie, Patrick (DOT) <Patrick.Lentlie@dot.ny.gov>; anna.price@dot.gov <anna.price@dot.gov>; Moser, Daniel (FTA) <daniel.moser@dot.gov>; Black, Lily <Black.Lily@epa.gov>; Burns, Donald (FTA) <Donald.Burns@dot.gov>; Anukwe, Uzoma (FTA) <uzoma.anukwe@dot.gov>; Smith, Terry (DOT) <Terry.Smith@dot.ny.gov>; Leslie, Catherine S. (DOT) <Catherine.Leslie@dot.ny.gov>; Nierenberg, Daniel R (DOT) <Daniel.Nierenberg@dot.ny.gov>; Savage, Laura E (DOT) <Laura.Savage@dot.ny.gov>; Neerackal, George (DOT) <George.Neerackal@dot.ny.gov>
**Subject:** RE: CBDTP Air Quality ICG Meeting: Presentation and proposed methodology

Allison,

The ICG concurs with the methodology used to identify the three locations for the CBDTP particulate matter hot-spot analysis.  The ICG also concurs that if, after review of the analysis results and documentation, the three locations return values that do not violate the relevant NAAQS, then no further consultation with the ICG is required.  This concurrence comes with the condition that the following comments are satisfactorily addressed:

- The USEPA and involved agencies reserve the right to request review of the modeling inputs/outputs and design value calculations during the review of the Air Quality technical report.  Accordingly, the NYSDOT recommends the input files and relevant documentation be provided as soon as possible.
- Provide the source of age distribution data for the heavy-duty long-haul diesel trucks and confirm whether it is local or MOVES default data.
- For the RFK Bridge analysis location, confirm that the emissions from the nearby Astoria Generating Station are reasonably assumed to be reflected in the background PM concentrations
- Please specify the location(s) of the monitor(s) being used for the background concentrations used in the analysis.

If you have any questions, please let me know.

Thanks,

Patrick

**Patrick Lentlie**
Environmental Specialist 2, Environmental Science Bureau

**New York State Department of Transportation**
50 Wolf Rd, POD 4-1, Albany, NY 12232
(518) 457-0212 | Patrick.Lentlie@dot.ny.gov
www.dot.ny.gov

DOT_0006854

# Appendix D

Analysis Results

(Electronic MOVES/AERMOD Files Available Upon Request)

DOT_0006855

**Table 1 - Predicted 24-hour PM$_{10}$ Design Value Concentrations**

| Site | Alternative | Background Concentration (µg/m$^3$) | Modeled Concentration (µg/m$^3$) | Total Concentration* (µg/m$^3$) | NAAQS (µg/m$^3$) |
|---|---|---|---|---|---|
| I-95 west of the GWB | No Build | 43 | 62 | 105 | 150 |
| | Scenario C | | 64 | 107 | |
| Cross Bronx at Macombs Road | No Build | | 65 | 108 | |
| | Scenario B | | 66 | 109 | |
| RFK Bridge Queens Approach | No Build | | 64 | 107 | |
| | Scenario E | | 79 | 122 | |

\* Total concentrations = modeled results + 24-hour PM$_{10}$ background
µg/m$^3$ = micrograms per cubic meter

**Table 2 - Predicted 24-hour PM$_{2.5}$ Design Value Concentrations**

| Site | Alternative | Background Concentration (µg/m$^3$) | Modeled Concentration (µg/m$^3$) | Total Concentration* (µg/m$^3$) | NAAQS (µg/m$^3$) |
|---|---|---|---|---|---|
| I-95 West of the GWB | No Build | 22.0 | 7.5 | 29.5 | 35.0 |
| | Scenario C | | 7.7 | 29.7 | |
| Cross Bronx at Macombs Road | No Build | | 5.5 | 27.5 | |
| | Scenario B | | 5.7 | 27.7 | |
| RFK Bridge Queens Approach | No Build | | 3.2 | 25.2 | |
| | Scenario E | | 5.7 | 27.7 | |

\* Total concentrations = modeled results + 24-hour PM$_{2.5}$ background
µg/m$^3$ = micrograms per cubic meter

**Table 3 - Predicted Annual PM$_{2.5}$ Design Value Concentrations**

| Site | Alternative | Background Concentration (µg/m$^3$) | Modeled Concentration (µg/m$^3$) | Total Concentration* (µg/m$^3$) | NAAQS (µg/m$^3$) |
|---|---|---|---|---|---|
| I-95 West of the GWB | No Build | 8.7 | 2.4 | 11.1 | 12.0 |
| | Scenario C | | 2.5 | 11.2 | |
| Cross Bronx at Macombs Road | No Build | | 2.2 | 10.9 | |
| | Scenario B | | 2.3 | 11.0 | |
| RFK Bridge Queens Approach | No Build | | 1.1 | 9.8 | |
| | Scenario E | | 1.9 | 10.6 | |

\* Total concentrations = modeled results + Annual PM$_{2.5}$ background
µg/m$^3$ = micrograms per cubic meter

DOT_0006856

**Figure 1 – AERMOD Model Screenshot, I-95 west of GWB**



**Figure 2 – 24-Hour PM$_{10}$ No Build Contours (µg/m$^3$), I-95 west of GWB**



DOT_0006857

**Figure 3 – 24-Hour PM$_{10}$ Scenario C Contours (µg/m$^3$), I-95 west of GWB**



**Figure 4 – 24-Hour PM$_{2.5}$ No Build Contours (µg/m$^3$), I-95 west of GWB**



DOT_0006858

**Figure 5 – 24-Hour PM$_{2.5}$ Scenario C Contours (µg/m$^3$), I-95 west of GWB**



**Figure 6 – Annual PM$_{2.5}$ No Build Contours (µg/m$^3$), I-95 west of GWB**





DOT_0006859

**Figure 7 – Annual PM$_{2.5}$ Scenario C Contours (μg/m$^3$), I-95 west of GWB**



**Figure 8 – AERMOD Model Screenshot, Cross Bronx at Macombs**



DOT_0006860

**Figure 9 – 24-Hour PM$_{10}$ No Build Contours (µg/m$^3$), Cross Bronx at Macombs**



**Figure 10 – 24-Hour PM$_{10}$ Scenario B Contours (µg/m$^3$), Cross Bronx at Macombs**




DOT_0006861

**Figure 11 – 24-Hour PM<sub>2.5</sub> No Build Contours (µg/m³), Cross Bronx at Macombs**



**Figure 12 – 24-Hour PM<sub>2.5</sub> Scenario B Contours (µg/m³), Cross Bronx at Macombs**



DOT_0006862

**Figure 13 – Annual PM$_{2.5}$ No Build Contours (µg/m$^3$), Cross Bronx at Macombs**



**Figure 14 – Annual PM$_{2.5}$ Scenario B Contours (µg/m$^3$), Cross Bronx at Macombs**





DOT_0006863

**Figure 15 – AERMOD Model Screenshot, RFK Queens Approach**



**Figure 16 – 24-Hour PM$_{10}$ No Build Contours (µg/m$^3$), RFK Queens Approach**



DOT_0006864

**Figure 17 – 24-Hour PM$_{10}$ Scenario E Contours (µg/m³), RFK Queens Approach**



**Figure 18 – 24-Hour PM$_{2.5}$ No Build Contours (µg/m³), RFK Queens Approach**





DOT_0006865

**Figure 19 – 24-Hour PM$_{2.5}$ Scenario E Contours (µg/m$^3$), RFK Queens Approach**



**Figure 20 – Annual PM$_{2.5}$ No Build Contours (µg/m$^3$), RFK Queens Approach**



DOT_0006866

**Figure 21 – Annual PM$_{2.5}$ Scenario E Contours (µg/m$^3$), RFK Queens Approach**



DOT_0006867

# 10D,
# Changes in Annual Average Daily Traffic (AADT)

DOT_0006868

Figure 10D-1.    Changes in 2023 Annual Average Daily Traffic (AADT): Manhattan (New York County) and the Bronx (New York City Counties)



Note:    An audio description of this figure is available at the following location: https://www.youtube.com/watch?v=yKCZZYk5P3Y&list=PLZHkn788ZQJPEY5zv-dr2gzkzMQFMgb_2&index=9.

DOT_0006869

Figure 10D-2.   Changes in 2023 Annual Average Daily Traffic (AADT): Brooklyn (Kings County) and Queens (New York City Counties)



Note:   An audio description of this figure is available at the following location: https://www.youtube.com/watch?v=RB5JY0lA7As&list=PLZHkn788ZQJPEY5zv-dr2gzkzMQFMgb_2&index=10.

DOT_0006870

Figure 10D-3. Changes in 2023 Annual Average Daily Traffic (AADT): Nassau and Suffolk Counties (Long Island Counties, New York)



Note: An audio description of this figure is available at the following location: https://www.youtube.com/watch?v=S3tDxZ1gxZw&list=PLZHkn788ZQJPEY5zv-dr2gzkzMQFMgb_2&index=11.

DOT_0006871

**Figure 10D-4.   Changes in 2023 Annual Average Daily Traffic (AADT): Staten Island (Richmond County, New York)**



Note:   An audio description of this figure is available at the following location: https://www.youtube.com/watch?v=Kzb9mV1OqCc&list=PLZHkn788ZQJPEY5zv-dr2gzkzMQFMgb_2&index=12.

DOT_0006872

**Figure 10D-5.    Changes in 2023 Annual Average Daily Traffic (AADT): Westchester and Putnam Counties (New York Counties North of NYC)**



Note:    An audio description of this figure is available at the following location: https://www.youtube.com/watch?v=1XEnARhsYr0&list=PLZHkn788ZQJPEY5zv-dr2gzkzMQFMgb_2&index=13.

DOT_0006873

**Figure 10D-6.    Changes in 2023 Annual Average Daily Traffic (AADT): Rockland, Bergen, and Hudson Counties (New Jersey Counties)**



Note:    An audio description of this figure is available at the following location: https://www.youtube.com/watch?v=TEcbVV-WJtY&list=PLZHkn788ZQJPEY5zv-dr2gzkzMQFMgb_2&index=14.

DOT_0006874

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 17, Environmental Justice

DOT_0006959

DOT_0006960

# CONTENTS

17A, Methodology

17B, Environmental Justice Profile of Study Areas: Maps

17C, Environmental Justice Profile of Study Areas: Tables

17D, Environmental Justice Profile of Study Areas:
Technical Memorandum – Considerations for Environmental Justice Communities
with Existing Pollution or Health Burdens

DOT_0006961

DOT_0006962

# 17A, Methodology

DOT_0006963

DOT_0006964

# Contents

17A.1   Introduction .................................................................................................... 17A-1

17A.2   Overview of Methodology............................................................................... 17A-1

17A.3   Data Sources................................................................................................... 17A-2

17A.4   Methodology for Identifying Study Areas ...................................................... 17A-3
  17A.4.1 TYPES OF STUDY AREAS ..................................................................................... 17A-3
  17A.4.2 REVIEW OF EFFECTS OF CBD TOLLING ALTERNATIVE TO IDENTIFY ENVIRONMENTAL JUSTICE
       STUDY AREAS...................................................................................................... 17A-4

17A.5   Methodology for Identifying Minority Populations......................................... 17A-4
  17A.5.1 DEFINITIONS....................................................................................................... 17A-4
  17A.5.2 MINORITY POPULATIONS IN LOCAL (NEIGHBORHOOD) STUDY AREA ............................. 17A-5
  17A.5.3 MINORITY POPULATIONS IN REGIONAL STUDY AREA.................................................. 17A-5

17A.6   Methodology for Identifying Low-Income Populations.................................. 17A-7
  17A.6.1 DEFINITIONS....................................................................................................... 17A-7
  17A.6.2 LOW-INCOME POPULATIONS IN LOCAL (NEIGHBORHOOD) STUDY AREA ........................ 17A-8
       17A.6.2.1   Approach ................................................................................................. 17A-8
       17A.6.2.2   Rationale for Low-Income Threshold for Census Tracts.................................... 17A-8
          Relationship to Federal Poverty Threshold .............................................................. 17A-9
          Guidance from Federal, State, and Local Agencies Related to Populations in Poverty ........ 17A-10
             U.S. Environmental Protection Agency EJSCREEN .......................................... 17A-10
             Guidance Related to Justice40 Initiative.......................................................... 17A-10
             New York State Environmental Justice Policy .................................................. 17A-11
             New Jersey Environmental Justice Screen ...................................................... 17A-11
             New York City Local Poverty Threshold .......................................................... 17A-11
             New York City Environmental Justice Initiative................................................ 17A-12
             New York City Fair Fares Program................................................................... 17A-13
             Summary..................................................................................................... 17A-13
          Data Readily Available from the U.S. Census ......................................................... 17A-13
       17A.6.2.3   Rationale for Reference Area for Census Tracts ............................................ 17A-13
  17A.6.3 LOW-INCOME POPULATIONS IN REGIONAL STUDY AREA............................................. 17A-14
       17A.6.3.1   Approach ................................................................................................. 17A-14
       17A.6.3.2   Rationale for Methodology to Identify Low-Income Commuters ...................... 17A-14

## Tables

Table 17A-1.   Estimating Minority Workers Who Drive to the Manhattan CBD................................... 17A-6
Table 17A-2.   2019 Federal Poverty Threshold by Family Size ............................................................. 17A-9
Table 17A-3.   Comparison of New York City and Federal Poverty Thresholds for 2019...................... 17A-12
Table 17A-4.   Comparison of New York City "Near Poverty" Threshold and Federal Poverty Threshold
               for 2019..................................................................................................................... 17A-12

DOT_0006965

**Appendix 17A, Environmental Justice:** Methodology

## Acronyms

| | |
|---|---|
| ACS | American Community Survey |
| CBD | Central Business District |
| CEQ | Council on Environmental Quality |
| CP-29 | Commissioner Policy 29 |
| CTPP | Census Transportation Planning Package |
| EA | Environmental Assessment |
| EJ | Environmental Justice |
| FHWA | Federal Highway Administration |
| HHS | U.S. Department of Health and Human Services |
| NJDEP | New Jersey Department of Environmental Protection |
| NYSDEC | New York State Department of Environmental Conservation |
| NEPA | National Environmental Policy Act |
| SNAP | Supplemental Nutrition Assistance Program |
| USDOT | U.S. Department of Transportation |
| USEPA | U.S. Environmental Protection Agency |

DOT_0006966

## 17A.1    INTRODUCTION

Appendix 17 to the Environmental Assessment (EA) for the Central Business District (CBD) Tolling Program (the Project) presents supplemental information related to the environmental justice analysis conducted for the Project and summarized in **Chapter 17, "Environmental Justice,"** of the EA. Specifically, **Appendix 17A** provides more detailed information on the methodology used for the analysis. **Appendix 17B** provides detailed maps illustrating the locations of minority and low-income populations in the study areas and **Appendix 17C** includes tables with related census information for all census tracts in the study area.

This part of Appendix 17 (Appendix 17A) provides an overview of the methodology used for the environmental justice analysis and the data sources used **(Sections 17A.2 and 17A.3)**, followed by information on the methodology for identifying study areas for the analysis (**Section 17A.4**), the methodology for identifying minority populations (**Section 17A.5**), and the methodology for identifying low-income populations (**Section 17A.6**).

## 17A.2    OVERVIEW OF METHODOLOGY

The environmental justice analysis evaluates the potential for disproportionately high and adverse effects to environmental justice populations, consistent with FHWA's 2011 *Guidance on Environmental Justice and the National Environmental Policy Act (NEPA)*, U.S. Department of Transportation (USDOT) Order 5610.2C, and FHWA Order 6640.23A. The following Federal regulatory and guidance documents were used for the environmental justice analysis:

- Executive Order 12898, Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations (February 1994)[1]

- USDOT Order 5610.2C, Department of Transportation Actions to Address Environmental Justice in Minority Populations and Low-Income Populations (May 2021)[2]

- USDOT, Environmental Justice Strategy (November 2016)[3]

- FHWA Order 6640.23A, FHWA Actions to Address Environmental Justice in Minority Populations and Low-Income Populations (June 2012)[4]

- FHWA, Guidance on Environmental Justice and NEPA (December 2011)[5]

- FHWA, Environmental Justice Reference Guide (April 2015)[6]

---

[1]  https://www.archives.gov/files/federal-register/executive-orders/pdf/12898.pdf.
[2]  https://www.transportation.gov/sites/dot.gov/files/Final-for-OST-C-210312-003-signed.pdf.
[3]  https://www.transportation.gov/transportation-policy/environmental-justice/environmental-justice-strategy.
[4]  https://www.fhwa.dot.gov/legsregs/directives/orders/664023a.cfm.
[5]  https://www.environment.fhwa.dot.gov/env_topics/ej/guidance_ejustice-nepa.aspx.
[6]  https://www.fhwa.dot.gov/environment/environmental_justice/publications/reference_guide_2015/index.cfm.

DOT_0006967

- Federal Interagency Working Group on Environmental Justice & NEPA Committee, Promising Practices for Environmental Justice Methodologies in NEPA Reviews (March 2016)[7]

The following methodology was used to conduct the environmental justice analysis:

1. Review Project effects to identify appropriate study areas for analysis of environmental justice.

2. Identify existing minority and low-income (environmental justice) populations in the study areas.

3. Determine whether the Project would result in beneficial and/or adverse effects on the identified environmental justice populations. This includes consideration of measures to avoid, minimize, and/or mitigate any adverse effects of the Project as well as potential offsetting benefits to the affected environmental justice populations. Input from environmental justice populations regarding potential issues of concern and mitigation measures is an important part of this step.

4. If adverse effects would remain after implementation of measures to avoid, minimize, or otherwise mitigate adverse effects, and taking into account offsetting benefits, identify whether those effects would be predominately borne by environmental justice populations or are appreciably more severe or greater in magnitude on environmental justice populations than the adverse effect suffered by the non-minority or non-low-income population (these are considered disproportionately high and adverse effects).

5. If no disproportionately high and adverse effects are identified, the environmental justice evaluation is complete. If disproportionately high and adverse effects on environmental justice populations are anticipated, evaluate whether there is a further practicable mitigation measure or practicable alternative that would avoid or reduce the disproportionately high and adverse effects. As noted in FHWA's 2011 guidance, if there is a disproportionately high and adverse effect on an environmental justice population after taking benefits and mitigation into account, "FHWA will approve the proposed action only if it determines that no such practicable measures exist." In addition, FHWA will not approve the proposed action unless it determines "that there is a substantial need for a project, based on the overall public interest; and alternatives that would have less adverse effects on protected populations have either (a) adverse social, economic, environmental, or human health impacts that are more severe; or (b) would involve increased costs of an extraordinary magnitude."

6. In addition to assessing the potential for disproportionately high and adverse effects on environmental justice populations, the Project Sponsors must provide meaningful opportunities for environmental justice populations to provide input on the Project.

## 17A.3    DATA SOURCES

The environmental justice analysis is based on the conclusions of the other chapters of this EA, in combination with supplemental data on environmental conditions and information from the U.S. Census

---

[7]    The Project Sponsors reviewed this document in developing the analysis but used the guidance set forth in FHWA's 2011 Environmental Justice and NEPA. https://www.epa.gov/sites/production/files/2016-08/documents/nepa_promising_practices_document_2016.pdf.

DOT_0006968

Bureau. These conclusions were informed, in part, by concerns raised by the public during early public outreach for the Project in fall 2021.

Areas where residents are minority and/or low-income were identified using data from the U.S. Census Bureau 2015-2019 American Community Survey (ACS) 5-Year Estimates to identify census tracts that are low-income and/or minority. The 2015–2019 ACS 5-Year Estimates are the most current full set of demographic information, including racial and ethnic characteristics and household income and poverty status, available from the U.S. Census Bureau at the census tract level. The 2020 Census information now available does not include a full set of information.

Socioeconomic characteristics of the traveling public, including minority and low-income populations, were based on data from the U.S. Census Bureau's Census Transportation Planning Package (CTPP). The analysis of travel patterns in the regional study area focuses on low-income and minority people who travel to and from the Manhattan CBD to evaluate the effects of changing travel patterns on those people. The CTPP provides special tabulations, based on the U.S. Census Bureau ACS 5-Year Estimates, that are useful for transportation planning, including commuter flow data at varying geographic scales by mode of commute and household income. The CTPP data include information on commuter patterns for a range of income levels. The most recent CTPP is based on the 2012-2016 ACS 5-Year Estimates and has not been updated to reflect more recent ACS data.

Conclusions about the effects of the CBD Tolling Alternative on low-income and/or minority populations and potential measures to avoid, minimize, or mitigate those effects were informed by the early environmental justice public outreach for the Project in fall 2021. That outreach included public webinars to engage with environmental justice populations throughout the 28-county region, coordination with an Environmental Justice Technical Advisory Group, and meetings with an Environmental Justice Stakeholder Working Group.

## 17A.4    METHODOLOGY FOR IDENTIFYING STUDY AREAS

### 17A.4.1   Types of Study Areas

The environmental justice analysis evaluates two types of potential effects of the CBD Tolling Program, neighborhood effects and regional effects:

- **Local (Neighborhood) Effects:** These are effects on local communities. The potential neighborhood effects would be primarily related to diverted trips and changes in traffic patterns, and the potential resulting effects in terms of traffic congestion, air emissions, and noise.

- **Regional Effects:** These are effects on regional mobility. The analysis considers how implementation of the CBD Tolling Alternative would affect the regional population in terms of increased costs (tolls), changes in trip time, and changes in transit conditions.

DOT_0006969

To evaluate both types of effects of the CBD Tolling Program on environmental justice populations, two different study areas were used:

- **Local (Neighborhood) Study Area:** Based on a review of Project effects identified in other portions of the EA, this study area encompasses locations where localized effects (such as changes in traffic volumes, air emissions, or noise) would occur with the Project.

- **Regional Study Area:** The regional study area encompasses the 28-county study area that is the main catchment area for trips to and from the Manhattan CBD and the area where changes in travel patterns and mobility would occur.

### 17A.4.2   Review of Effects of CBD Tolling Alternative to Identify Environmental Justice Study Areas

Chapter 16, "Summary of Effects," of the EA provides a summary of the CBD Tolling Alternative's effects both locally and regionally. FHWA and the Project Sponsors reviewed those conclusions as well as concerns raised during public outreach for the Project to adjust the environmental analyses conducted for this EA and determine what Project effects have the potential to affect environmental justice populations. This informed selection of study areas for the environmental justice analysis and the topics to be considered in the analysis.

The information presented in **Chapters 4 through 15** of this EA describe the effects of implementation of the CBD Tolling Alternative on the general population and identify potential adverse effects and measures to avoid, minimize, or mitigate those effects.

In addition, during environmental justice public outreach conducted for the Project in fall 2021, members of the public raised a number of concerns related to the Project's potential for effects on environmental justice populations, and FHWA and the Project Sponsors reviewed those concerns and included them in the analysis of environmental justice. **Table 16-1 in Chapter 16, "Summary of Effects,"** of the EA identifies the overall effects of the Project, compares the effects of the range of tolling scenarios analyzed in the EA, and identifies the potential for adverse effects on the overall population. FHWA and the Project Sponsors reviewed those conclusions as well as concerns raised during public outreach for the Project to determine what Project effects have the potential to affect environmental justice populations. This informed selection of study areas for the environmental justice analysis and the topics to be considered in the analysis.

### 17A.5   METHODOLOGY FOR IDENTIFYING MINORITY POPULATIONS

### 17A.5.1   Definitions

USDOT Order 5610.2C and FHWA Order 6640.23A include the following definitions related to minority populations:

DOT_0006970

- **Minority**: a person who is Black or African American (not Hispanic), American Indian and Alaskan Native, Asian American, Native Hawaiian or other Pacific Islander, and Hispanic or Latino.

- **Minority population:** Any readily identifiable groups of minority persons who live in geographic proximity, and, if circumstances warrant, geographically dispersed/transient persons, who will be similarly affected by a proposed FHWA program, policy, or activity.

This analysis also includes people who identified themselves as "some other race" or "two or more races" in the U.S. Census Bureau 2015–2019 ACS 5-Year Estimates.

### 17A.5.2   Minority Populations in Local (Neighborhood) Study Area

Census tracts were considered to be minority if either: (1) at least 50 percent of the census tract's population identifies as minority; or (2) the percentage of population identifying as minority in the census block group exceeds the share of minority population in the county where that census tract is located.

### 17A.5.3   Minority Populations in Regional Study Area

The environmental justice analysis considers the Project's potential for effects on minority-population commuters, travelers, or individuals in specific industries, businesses, or other groups that could be affected by increased cost associated with accessing the Manhattan CBD. To identify minority populations among these groups, the Project Sponsors used worker flow information from the CTPP.

Data is available in the CTPP regarding mode of travel by racial/ethnic group, and this data was used to identify overall travel patterns for minority people who work in the Manhattan CBD. However, the CTPP does not have data on minority commuters' travel modes that also identifies the locations from which they travel. For this information, the Project Sponsors estimated the general locations from which minority commuters drive to the Manhattan CBD using a several-step process. For each census tract, information is available regarding travel modes for people who travel to work in Manhattan. The analysis assumed that the travel modes for all workers traveling to Manhattan from the tract also apply to the minority population in those tracts who are traveling to Manhattan for work. Using that assumption, the Project Sponsors estimated the number of minority people who commute to work in the Manhattan CBD by travel mode from each tract.

This methodology used data sets available in the CTPP in the first four steps before estimating in the final, fifth step:

1. Identify all census tracts in the 28-county region that are origins for minority people who work in the Manhattan CBD: the result is 4,311 census tracts.

2. For all tracts identified in step 1, identify all tracts that are origins for workers who drive to work in the Manhattan CBD: the result is 3,427 census tracts.

DOT_0006971

3. For all tracts identified in step 2, identify tracts that do not have any minority workers who drive to work, regardless of destination. The result is 25 tracts, which are then subtracted from those identified in step 2, leaving 3,402 census tracts with minority people who work in the Manhattan CBD and potentially could drive.

4. For the tracts identified in Step 3, identify tracts where all workers who commute to the Manhattan CBD drive. There are 31 such tracts, with 470 minority workers. Therefore those 470 minority workers drive to the Manhattan CBD. Similarly, identify tracts where all workers are minority or all drivers are minority. The result of this step is 8,764 minority auto commuters in 345 tracts.

5. For the remaining 3,060 census tracts, identify the percent of all workers who commute by car to the Manhattan CBD and identify the number of minority people who commute to the Manhattan CBD from the tract. Apply the auto share percentage to the minority workers, assuming that the same percentage of minority workers drives as the percentage of overall workers.

Table 17A-1 provides a summary of the results using this approach.

Table 17A-1. Estimating Minority Workers Who Drive to the Manhattan CBD

| STEP | SOURCE | RESULT |
|---|---|---|
| 1. Census tracts that are the origin for minority people who work in the Manhattan CBD | CTPP data on worker flows between census tracts, by race | Total minority workers in the Manhattan CBD Identification of all census tracts as origins |
| 2. Census tracts that are origins for all workers who drive to the Manhattan CBD | CTPP data on worker flows between census tracts, by mode | Identification of specific census tracts from which people drive to work to the Manhattan CBD |
| 3. Census tracts where no minority workers drive to work | CTPP data on worker origins and mode to work, by race (no destinations) | Identification of specific census tracts from which no minority workers can drive to work in the Manhattan CBD |
| 4. Census tracts where all workers commute to the Manhattan CBD by driving, all workers are minority, or all drivers are minority. | CTPP data on worker flows, by race and/or by mode | Total minority commuters to the Manhattan CBD who drive from specific identified census tracts |
| 5. For remaining census tracts, apply overall worker mode share to the Manhattan CBD to minority people who work in the Manhattan CBD. | CTPP data on worker flows by mode applied to CTPP data on worker flows by race | Estimated number of minority workers who drive to the Manhattan CBD from remaining tracts |
| **RESULTING TOTAL:** | | **Estimated total of minority workers who drive to the Manhattan CBD and from which specific census tracts** |

DOT_0006972

## 17A.6   METHODOLOGY FOR IDENTIFYING LOW-INCOME POPULATIONS

### 17A.6.1   Definitions

USDOT Order 5610.2C and FHWA Order 6640.23A include the following definitions related to minority populations:

- **Low-Income:** A person whose household income is at or below the U.S. Department of Health and Human Services (HHS) poverty guidelines.

- **Low-Income Population:** Any readily identifiable groups of low-income persons who live in geographic proximity, and, if circumstances warrant, geographically dispersed/transient persons who will be similarly affected by a proposed FHWA program, policy, or activity.

The U.S. Census Bureau identifies households and household income. According to the U.S. Census Bureau, a household "includes all the persons who occupy a housing unit as their usual place of residence."[8]

The analysis for this Project used information on the number of households living in poverty from the U.S. Census Bureau 2015–2019 ACS 5-Year Estimates. The HHS poverty guidelines are based on annual statistical poverty thresholds from the U.S. Census Bureau.[9] The U.S. Census Bureau poverty thresholds are used to identify the population living in poverty for statistical purposes, while the HHS poverty guidelines are used to determine eligibility for Federal programs. Poverty thresholds vary by family size and composition, while poverty guidelines vary by household size and geographic location and both are updated annually.[10]

The environmental justice analysis used information from the U.S. Census Bureau's 2015-2019 ACS 5-Year Estimates to identify low-income census tracts in the study area. Information on the population with household incomes below the poverty thresholds as defined by the U.S. Census Bureau is available at a local (census tract) level, whereas information on the HHS poverty guideline is not. However, as the HHS poverty guidelines are based on the Census Bureau threshold, the latter is commonly used as a proxy for the former.

Based on a review of potential methodologies and consideration of a number of critical factors, the Project Sponsors in consultation with FHWA identified income thresholds to be used in identifying low-income populations that are appropriate for identifying low-income populations in the Project study area and reflect local conditions and cost of living in the study area.

---

[8]   https://www.census.gov/quickfacts/fact/note/US/HSD410219.
[9]   https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.
[10]   This approach is recommended in the Federal Interagency Working Group on Environmental Justice & NEPA Committee's *Promising Practices for Environmental Justice Methodologies in NEPA Reviews* (2016).

DOT_0006973

## 17A.6.2   Low-Income Populations in Local (Neighborhood) Study Area

### 17A.6.2.1      Approach

The Project Sponsors identified census tracts with low-income populations using a low-income threshold of twice the Federal poverty threshold. (More specifically, the Project Sponsors used data from the U.S. Census on the number of individuals in each census tract with household incomes up to 1.99 times the Federal poverty threshold. For simplicity, this analysis refers to that information as twice the Federal poverty threshold.) This income level was used to identify low-income census tracts as follows:

1.  The percentage of individuals with household incomes up to twice the Federal poverty threshold in each census tract was identified and compared to that percentage for a larger reference area. Census tracts with a higher percentage of population with household incomes at or below twice the Federal poverty threshold were considered low-income.

2.  The reference area for comparison was the regional 28-county study area.

The rationale for those two steps is described below.

### 17A.6.2.2      Rationale for Low-Income Threshold for Census Tracts

Executive Order 12898, *Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations* (February 11, 1994), directs Federal agencies to identify and address, as appropriate, disproportionately high and adverse effects of Federal actions on minority and low-income populations. That document does not define "low-income." While the USDOT Order 5610.2C and FHWA Order 6640.23A define low-income populations as people living below the HHS poverty guideline, the 2011 FHWA guidance document notes that Project Sponsors may adopt a more inclusive threshold for low-income as long as it is inclusive of all persons at or below the Federal poverty guidelines. [11] The Project Sponsors used a threshold for identifying populations living in poverty that is specific to the Project context, recognizing that the level of income that constitutes poverty is higher in the New York metropolitan region than it is nationwide, given the higher cost of many items, and particularly housing, in the New York City area.

In identifying the low-income threshold of twice the Federal poverty threshold, the Project Sponsors considered the following factors, to ensure that the approach reflects the local context for the Project and employs an appropriate methodological approach:

*   The threshold used for identifying low-income census tracts should relate to the Federal poverty threshold, rather than to a specific household income level. The Federal poverty threshold incorporates consideration of household size and composition, which is important in identifying a household's economic strength.

---

[11] The U.S. Census Bureau has established poverty thresholds to identify the population living in poverty, which are updated each year. These can be used to identify the population living in poverty in a specific location, such as a census tract. The HHS poverty guidelines are a simplified version of those Federal poverty thresholds that are used for administrative purposes—for instance, determining financial eligibility for certain Federal programs. https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

DOT_0006974

- The threshold used for identifying low-income census tracts should be consistent with relevant guidance developed by Federal, state, and local agencies.

- The threshold used for identifying low-income census tracts should be based on data that is readily available at a census tract level from the U.S. Census, without adjustments and estimations that might make the results difficult to explain or less clearly reliable.

These considerations are described below.

### Relationship to Federal Poverty Threshold

An important consideration in selecting the threshold for identifying low-income census tracts is that it should relate to the Federal poverty threshold, rather than to a specific household income level. The Federal poverty threshold incorporates consideration of household size and composition, which is important in identifying a household's economic strength.

The Federal poverty threshold varies by family size, number of children, and number of people over age 65. As shown Table 17A-2, for 2019, the poverty threshold ranged from a household income of $13,011 for a one-person household to $52,875 for a family of nine people or more.[12] The values shown in this table from the U.S. Census Bureau are weighted averages for the actual more detailed thresholds, which account for the age of the head of household and number of children in the family.

Table 17A-2.   2019 Federal Poverty Threshold by Family Size

| SIZE OF FAMILY UNIT | WEIGHTED AVERAGE THRESHOLD |
|---|---|
| One person | $13,011 |
| Two people | $16,521 |
| Three people | $20,335 |
| Four people | $26,172 |
| Five people | $31,021 |
| Six people | $35,129 |
| Seven people | $40,016 |
| Eight people | $44,461 |
| Nine people or more | $52,875 |

Source:   U.S. Census Bureau.
Note:   The poverty thresholds for each family size include specific amounts that vary depending on the age of the primary householder (under age 65 or over age 65) and the number of related children under 18 years old in the family.

Based on the information in Table 17A-2, identifying an income threshold that is not tied to household size and composition would not adequately represent the economic strength of households in a specific census tract.

---

[12]   Please note that the Project Sponsors used 2019 census data in the EA, since 2019 is the most recent year for which full sets of census data are available.

DOT_0006975

## Guidance from Federal, State, and Local Agencies Related to Populations in Poverty

The Project Sponsors reviewed a range of different Federal, state, and local programs, guidance, and policies related to identifying low-income populations and populations in poverty. Methodologies and approaches vary, depending on the purpose of the specific program or policy. A number of key programs and guidance documents support the use of twice the Federal poverty threshold in identifying low-income populations, including those described below.

### U.S. Environmental Protection Agency EJSCREEN

The U.S. Environmental Protection Agency (USEPA) has developed an environmental justice mapping and screening tool, EJSCREEN, that uses demographic information and environmental indicators to identify geographic areas of concern in environmental justice analyses for projects subject to approval by EPA (https://www.epa.gov/ejscreen). To identify low-income populations, the EPA screening tool identifies the percent of a census block group's population with household income less than or equal to twice the Federal poverty threshold.

The technical documentation for EPA's environmental justice screening tool explains the rationale for using twice the Federal poverty level (see Appendix B of the EJSCREEN Technical Documentation). [13] The explanation provided includes the following:

- "The effects of income on baseline health and probably on other aspects of susceptibility are not limited to those below the poverty thresholds—those from 1x to 2x poverty also have worse health overall than those with higher incomes . . . , and asthma rates, for example, begin to increase as income falls below twice the poverty threshold."

- "Many studies in various fields use 2x times poverty, and many others use 1x poverty; the same is true for prior EPA screening tools. There is precedent for both. However, a rationale often mentioned is that today's poverty thresholds are too low to adequately capture the populations adversely affected by low income levels, especially in high-cost areas. Some analysts have concluded that the amount of income actually required for basic living costs without government support is far higher than the current Federal poverty thresholds."

### Guidance Related to Justice40 Initiative

On January 27, 2021, President Biden signed Executive Order 14008, *Tackling the Climate Crisis at Home and Abroad*, which established an environmental justice initiative known as "Justice40." The Executive Order established a goal that for the Federal government's investments in certain areas, 40 percent of the overall benefits of these investments should benefit disadvantaged communities.

As part of the government-wide Justice40 initiative, the Council on Environmental Quality (CEQ), in partnership with the U.S. Digital Service, developed a geospatial Climate and Economic Justice Screening Tool. That screening tool includes interactive maps to assist agencies in defining and identifying disadvantaged communities at the census tract level. A preliminary version of the screening tool is currently

---

[13] https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

DOT_0006976

available for public comment (https://screeningtool.geoplatform.gov/en/about). One of the factors the Climate and Economic Justice Screening Tool uses for identifying disadvantaged communities is related to low-income status, where the low-income population is defined as the percent of a census tract's population where household income is at or below twice the Federal poverty level.[14]

### New York State Environmental Justice Policy

In 2003, the New York State Department of Environmental Conservation (NYSDEC) issued a policy statement related to incorporating environmental justice concerns in the agency's permitting processes. That policy statement, *Commissioner Policy 29 (CP-29), Environmental Justice and Permitting,* is still in effect today. CP-29 identifies a low-income population to be a population with annual income less than the Federal poverty threshold.

### New Jersey Environmental Justice Screen

In 2020, New Jersey Governor Phil Murphy signed a statewide Environmental Justice Law, which requires the New Jersey Department of Environmental Protection (NJDEP) to evaluate the environmental and public health impacts of certain facilities on overburdened communities when reviewing certain permit applications. That law defines an overburdened community based on the percentage of low-income households, the percentage of minority residents, and/or the percentage of households with limited English proficiency. Low-income households are defined as those at or below twice the Federal poverty threshold as determined by the U.S. Census Bureau.[15]

### New York City Local Poverty Threshold

The City of New York produces and publishes each year its own poverty measure, which considers the higher cost of living in New York City relative to many other areas of the U.S. This information is available at https://www1.nyc.gov/site/opportunity/poverty-in-nyc/poverty-measure.page.

The New York City poverty measure is based on national data on family spending for necessities (food, clothing, shelter, and utilities), but is adjusted for family size and the higher cost of housing in New York City. It also reflects many factors that are in place to address local poverty, including nutrition assistance (the Federal Supplemental Nutrition Assistance Program [SNAP], free school meals, and the Special Supplemental Nutrition Program for Women, Infants, and Children), housing assistance (including public, subsidized, and rent-regulated apartments), and home heating assistance. It also reflects nondiscretionary spending, such as child-care and transit costs and out-of-pocket medical expenses.

Like the Federal threshold, the New York City poverty threshold varies depending on the size of the family and the number of children in the family. The annual report published in 2021, which presents poverty data for 2019 (the most recent report for which detailed appendices are available) presents a comparison of the Federal poverty threshold and New York City poverty threshold. That information is presented in Table **17A-3**.

---

[14]   https://screeningtool.geoplatform.gov/en/methodology.
[15]   https://www.nj.gov/dep/ej/policy.html.

DOT_0006977

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17A, Environmental Justice: Methodology

**Table 17A-3.   Comparison of New York City and Federal Poverty Thresholds for 2019**

| FAMILY SIZE | 2019 NEW YORK CITY POVERTY THRESHOLD | 2019 FEDERAL POVERTY THRESHOLD | RATIO OF NEW YORK CITY TO FEDERAL THRESHOLD |
|---|---|---|---|
| One Adult, No Children | $16,806 | $13,300 | 1.26 |
| Two Adults, No Children | $23,697 | $17,120 | 1.38 |
| One Adult, One Child | $25,360 | $17,622 | 1.44 |
| One Adult, Two Children | $30,108 | $20,598 | 1.46 |
| One Adult, Three Children | $34,552 | $26,107 | 1.33 |
| Two Adults, One Child | $31,917 | $20,578 | 1.55 |
| Two Adults, Two Children | $36,262 | $25,926 | 1.40 |
| Two Adults, Three Children | $40,394 | $30,510 | 1.32 |

Sources:   U.S. Census Bureau and Office of the Mayor, New York City Government Poverty Measures 2019, Appendix B, Defining a Poverty Threshold for New York City, Table B.3. https://www1.nyc.gov/site/opportunity/poverty-in-nyc/poverty-measure.page.

As defined in the report, the poverty threshold represents "the minimal socially acceptable measure of resources necessary for a family of a particular size." New York City also defines a "near-poverty" threshold for families that have incomes within 150 percent of the New York City poverty threshold. Table 17A-4 presents the near-poverty thresholds as defined by New York City and their resulting ratio to the Federal poverty threshold for 2019. Based on the information from Table 17A-2, this near-poverty threshold aligns with the use of twice the Federal poverty threshold for identifying low-income households.

**Table 17A-4.   Comparison of New York City "Near Poverty" Threshold and Federal Poverty Threshold for 2019**

| FAMILY SIZE | 2019 NEW YORK CITY NEAR POVERTY THRESHOLD | 2019 FEDERAL POVERTY THRESHOLD | RATIO OF NEW YORK CITY TO FEDERAL THRESHOLD |
|---|---|---|---|
| One Adult, No Children | $25,209 | $13,300 | 1.90 |
| Two Adults, No Children | $35,545 | $17,120 | 2.08 |
| One Adult, One Child | $38,041 | $17,622 | 2.16 |
| One Adult, Two Children | $45,161 | $20,598 | 2.19 |
| One Adult, Three Children | $51,829 | $26,107 | 1.99 |
| Two Adults, One Child | $47,876 | $20,578 | 2.33 |
| Two Adults, Two Children | $54,393 | $25,926 | 2.10 |
| Two Adults, Three Children | $60,591 | $30,510 | 1.99 |

Source:   U.S. Census Bureau and Office of the Mayor, New York City Government Poverty Measures 2018, Appendix B, Defining a Poverty Threshold for New York City, Table B.7. https://www1.nyc.gov/site/opportunity/poverty-in-nyc/poverty-measure.page.

*New York City Environmental Justice Initiative*

In addition to the local poverty measure that the City of New York developed and updates annually, in 2017 then-Mayor Bill de Blasio signed into law Local Law 60, which required that a citywide study of environmental justice be conducted and summarized in a report, the *Environmental Justice for All Report*. The law also required the creation of an online environmental justice portal with a mapping tool for environmental justice data.

DOT_0006978

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 123 of 288 PageID: 4411

*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17A, **Environmental Justice:** Methodology

In December 2021, the City published the proposed scope of work for the *Environmental Justice for All Report* for public review and comment (https://www1.nyc.gov/assets/sustainability/downloads/pdf/EJ-Report-Scope.pdf). As outlined in that scope, environmental justice areas will be identified in that report based on the presence of low-income or minority populations. Low-income populations are defined as populations with annual incomes less than the poverty threshold established by the U.S. Census Bureau.

### New York City Fair Fares Program

Also relevant for the analysis as a policy related to ability to pay for costs of travel, is New York City's "Fair Fares" program, a program developed by the City of New York to provide low-income New York City residents with half-price transit fares. This program provides a 50 percent discount for subway and local bus fares as well as the cost of Access-A-Ride paratransit trips. The Fair Fares program is available to eligible New York City residents with incomes at or below the Federal poverty level.

### Summary

A number of different programs for identifying economically disadvantaged populations for purposes of evaluating and addressing environmental justice and transportation equity support identifying low-income populations as people in households with incomes up to twice the Federal poverty threshold. At the Federal level, these include EPA's EJSCREEN and the preliminary guidance and screening tools developed for the Justice40 initiative. At the state level, they include New York State environmental justice thresholds for permitting and New Jersey's Environmental Justice Law. In New York City, a locally developed poverty measure reflecting the specific cost of living factors in the city is also consistent with a threshold at twice the Federal poverty level.

### Data Readily Available from the U.S. Census

Using twice the Federal poverty threshold as an indicator of low-income population is consistent with a goal of using a threshold that is based on data that is readily available at a census tract level from the U.S. Census, without adjustments and estimations that might make the results difficult to explain or less clearly reliable. The U.S. Census includes information on the number of individuals with household incomes at or below the Federal poverty threshold at the census tract level. It also includes information about the number of individuals with household incomes of up to twice (1.99 times) the Federal poverty threshold, as well as other multiples of the poverty threshold. This information reflects the family size and composition of each individual as well as their household income in identifying their income status relative to the poverty threshold.

### 17A.6.2.3    Rationale for Reference Area for Census Tracts

The methodology for identifying low-income census tracts involves comparing the percent of the population in each tract at or below the selected indicator (in this case, a threshold of twice the Federal poverty threshold) to the percent in a reference area. This ensures that the results reflect the local context, by determining whether the census tract has more people living below the indicator than the general population of the area. Reference areas are typically larger than the area where a project is proposed, so that they can reasonably represent the general population. The Federal Interagency Working Group on

DOT_0006979

Appendix 17A, Environmental Justice: Methodology

Environmental Justice & NEPA Committee's publication, *Promising Practices for Methodologies in NEPA Reviews* (March 2016), lists as examples of reference areas the county or state where a project is proposed.

Consistent with this approach, the EPA's EJSCREEN provides information on the percent of population in a given census block group in comparison to the percent in the state where that tract is located. Information is presented as percentiles, showing how much the census tract differs from the state level—the percentiles illustrate what percent of the state population has a higher value than the census tract.

For the CBD Tolling Program, given the Project's potential wide-ranging effects across a 28-county study area, a large reference area is appropriate. This avoids the potential of missing low-income populations, which might occur if a smaller area with a higher proportion of low-income people were selected. For this reason, the Project Sponsors used the 28-county region as the reference area. The proportion of low-income populations in the 28-county region was calculated as (1) the sum of individuals living in households with incomes up to twice (1.99 times) the Federal poverty rate in each of the 28 counties in the region divided by (2) the sum of individuals for whom poverty status has been determined in those same counties.

### 17A.6.3   Low-Income Populations in Regional Study Area

Similar to the approach for minority-population commuters, the environmental justice analysis also considers the Project's potential for effects on low-income-population commuters, travelers, or individuals in specific industries, businesses, or other groups that could be affected by increased costs associated with accessing the Manhattan CBD.

#### 17A.6.3.1   Approach

To identify low-income commuters to the Manhattan CBD, data from the CTPP related to worker flows by income and mode was used. Information available from the CTPP that aligns as closely as possible with the threshold for census tracts was used to identify low-income drivers. A household income threshold of $50,000 was used to identify low-income drivers. The rationale for this threshold is described below.

#### 17A.6.3.2   Rationale for Methodology to Identify Low-Income Commuters

In identifying the low-income threshold for travelers in the regional study area, the Project Sponsors considered the following factors, to ensure that the approach reflects the local context for the Project and employs an appropriate methodological approach:

- The threshold used for identifying low-income commuters (and other travelers) should align, to the extent practicable, with the threshold used for identifying low-income census tracts.

- The threshold used for identifying low-income commuters (and other travelers) should be based on data that is readily available from the U.S. Census, without adjustments and estimations that might make the results difficult to explain or less clearly reliable.

Information on workers who travel to and from the Manhattan CBD for work is available from the CTPP, a product prepared by the U.S. Census Bureau. The CTPP provides information on flows of workers between

DOT_0006980

their home census tracts and work destinations. That information is available by travel mode for a range of household incomes. For travel mode by household income, data are available for the following household income categories:

- Up to $34,999

- $35,000-$49,999

- $50,000-$74,999

- $75,000 or more

However, the CTPP does not include information on the household size and composition for these commuters, so it is not possible to determine whether they have household incomes that are at or below twice the Federal poverty level, which is the low-income threshold for identifying low-income census tracts. Instead, a single household income threshold must be defined to identify low-income commuters. For this Project, the income threshold to define low-income travelers was based on the income threshold used to define low-income census tracts, twice the Federal poverty level, assuming the average household size in the Project study area.

As noted earlier and presented in Table 17A-2 above, the Federal poverty threshold varies by family size, number of children, and number of people over age 65. The average household size for the Project study area is 2.8 people per household, based on the following average household sizes in 2019:

- 28-county regional study area: 2.78 persons per household

- 10-county study area consisting of New York City and the immediately surrounding areas: 2.82 persons per household

- New York City: 2.81 persons per household

Consequently, the Federal poverty threshold for the average-size family in the Project study area was approximately $20,335 in 2019 (see Table 17A-2), and twice the Federal poverty threshold was approximately $41,000.

Using the household income ranges available from the CTPP, the environmental justice analysis considered all workers with household incomes up to $50,000 as low-income. This is approximately equivalent to, although higher than, the low-income threshold of twice the Federal poverty threshold for a three-person family, which is the average household size for the Project study area. Using this threshold allowed the Project Sponsors to use data directly available from the CTPP, without the need for adjustments or estimations.

DOT_0006981

DOT_0006982

# 17B, Environmental Justice Profile of Study Areas: Maps

- Local Study Area Neighborhoods

  – Overview of Local Study Area
  – Central Business District, New York County (Manhattan), NY
  – Outside Central Business District, New York County (Manhattan), NY
  – Bronx County, NY
  – Kings County (Brooklyn), NY
  – Queens County, NY
  – Richmond County, NY
  – Nassau County, NY
  – Bergen County, NJ
  – Essex County and Union County, NJ
  – Hudson County, NJ

- Regional Study Area Neighborhoods Outside Local Study Area

  – Overview of Regional Study Area
  – Connecticut Counties: Fairfield and New Haven Counties
  – New Jersey Northern Counties: Hunterdon, Morris, Passaic, Somerset, Sussex, and Warren Counties
  – New Jersey Southern Counties: Mercer, Middlesex, Monmouth, and Ocean Counties
  – New York Counties North of New York City: Dutchess, Putnam, Orange, Rockland, and Westchester Counties
  – Long Island County: Suffolk County, NY

DOT_0006984

# 17B, Environmental Justice Profile of Study Areas: Maps

- Local Study Area Neighborhoods

  – Overview of Local Study Area
  – Central Business District, New York County (Manhattan), NY
  – Outside Central Business District, New York County (Manhattan), NY
  – Bronx County, NY
  – Kings County (Brooklyn), NY
  – Queens County, NY
  – Richmond County, NY
  – Nassau County, NY
  – Bergen County, NJ
  – Essex County and Union County, NJ
  – Hudson County, NJ

- Regional Study Area Neighborhoods Outside Local Study Area

  – Overview of Regional Study Area
  – Connecticut Counties: Fairfield and New Haven Counties
  – New Jersey Northern Counties: Hunterdon, Morris, Passaic, Somerset, Sussex, and Warren Counties
  – New Jersey Southern Counties: Mercer, Middlesex, Monmouth, and Ocean Counties
  – New York Counties North of New York City: Dutchess, Putnam, Orange, Rockland, and Westchester Counties
  – Long Island County: Suffolk County, NY

# LOCAL STUDY AREA NEIGHBORHOODS

DOT_0006986

**Figure 17B-1.    Overview of Local Study Area**



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.

DOT_0006987

**Figure 17B-2.    Central Business District, New York County (Manhattan), NY**



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-1 for specific information pertaining to this figure.

DOT_0006988

**Figure 17B-3.     Outside Central Business District, New York County (Manhattan), NY**



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-2 for specific information pertaining to this figure.

DOT_0006989

**Figure 17B-4.** **Bronx County, NY**



Source: U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-3 for specific information pertaining to this figure.

DOT_0006990

**Figure 17B-5.**  Kings County (Brooklyn), NY



Source:  U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-4 for specific information pertaining to this figure.

DOT_0006991

**Figure 17B-6.     Queens County, NY**



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-5 for specific information pertaining to this figure.

DOT_0006992

**Figure 17B-7.** Richmond County, NY



Source: U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-3 for specific information pertaining to this figure.

DOT_0006993

**Figure 17B-8.    Nassau County, NY**



| | County Boundary | **Environmental Justice Status for Census Tracts** |
|---|---|---|
| | Neighborhood Boundary | Low-Income |
| | Census Tract | Minority |
| | Highway | Low-Income and Minority |
| | | Not Low-Income or Minority |

Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-7 for specific information pertaining to this figure.

Figure 17B-9.     Bergen County, NJ



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note: Refer to Appendix 17C, Table 17C-8 for specific information pertaining to this figure.

DOT_0006995

**Figure 17B-10.    Essex County and Union County, NJ**



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:     Refer to Appendix 17C, Table 17C-9 (Essex County) and Table 17C-11 (Union County) for specific information pertaining to this figure.

DOT_0006996

**Figure 17B-11.    Hudson County, NJ**



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:     Refer to Appendix 17C, Table 17C-10 for specific information pertaining to this figure.

DOT_0006997

# REGIONAL STUDY AREA NEIGHBORHOODS
# OUTSIDE LOCAL STUDY AREA

DOT_0006998

**Figure 17B-12.    Overview of Regional Study Area**



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.

DOT_0006999

**Figure 17B-13.     Connecticut Counties: Fairfield and New Haven Counties**



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.

Note:     Refer to Appendix 17C, Table 17C-12 (Fairfield County) and Table 17C-13 (New Haven County) for specific information
          pertaining to this figure.

DOT_0007000

Figure 17B-14.    New Jersey Northern Counties: Hunterdon, Morris, Passaic, Somerset, Sussex, and Warren Counties



Source:    U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:    Refer to Appendix 17C, Table 17C-14 (Hunterdon County), Table 17C-18 (Morris County), Table 17C-20 (Passaic County), Table 17C-21 (Somerset County), Table 17C-22 (Sussex County), and Table 17C-23 (Warren County) for specific information pertaining to this figure.

DOT_0007001

**Figure 17B-15.**   New Jersey Southern Counties: Mercer, Middlesex, Monmouth, and Ocean Counties



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:   Refer to Appendix 17C, Table 17C-15 (Mercer County), Table 17C-16 (Middlesex County), Table 17C-17 (Monmouth County), and Table 17C-19 (Ocean County) for specific information pertaining to this figure.

DOT_0007002

**Figure 17B-16.    New York Counties North of New York City: Dutchess, Putnam, Orange, Rockland, and Westchester Counties**



Source:  U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:    Refer to Appendix 17C, Table 17C-24 (Dutchess County), Table 17C-26 (Putnam County), Table 17C-25 (Orange County), Table 17C-27 (Rockland County), and Table 17C-29 (Westchester County) for specific information pertaining to this figure.

DOT_0007003

**Figure 17B-17.    Long Island County: Suffolk County, NY**



Source:   U.S. Census Bureau American Community Survey 2015–2019 5-Year Estimates.
Note:     Refer to Appendix 17C, Table 17C-28 (Suffolk County) for specific information pertaining to this figure.

DOT_0007004

# 17C, Environmental Justice Profile of Study Areas: Tables

- Local Study Area Neighborhoods
  - Central Business District, New York County (Manhattan), NY
  - Outside Central Business District, New York County (Manhattan), NY
  - Bronx County, NY
  - Kings County (Brooklyn), NY
  - Queens County, NY
  - Richmond County, NY
  - Nassau County, NY
  - Bergen County, NJ
  - Essex County, NJ
  - Hudson County, NJ
  - Union County, NJ

- Regional Study Area Neighborhoods Outside Local Study Area
  - Fairfield County, CT
  - New Haven County, CT
  - Hunterdon County, NJ
  - Mercer County, NJ
  - Middlesex County, NJ
  - Monmouth County, NJ
  - Morris County, NJ
  - Ocean County, NJ
  - Passaic County, NJ
  - Somerset County, NJ
  - Sussex County, NJ
  - Warren County, NJ
  - Dutchess County, NY
  - Orange County, NY
  - Putnam County, NY
  - Rockland County, NY
  - Suffolk County, NY
  - Westchester County, NY

DOT_0007005

*Central Business District (CBD) Tolling Program Environmental Assessment*

**Appendix 17C, Environmental Justice:** Environmental Justice Profile of Study Areas: Tables

# LOCAL STUDY AREA NEIGHBORHOODS

DOT_0007006

**Table 17C-3**

**Environmental Justice Populations: Bronx County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bronx County,  New York** | | | | | | | | | | |
| **Allerton-Pelham Gardens** | | | | | | | | | | |
| Census Tract 312 | 1,678 | 1,115 | 66.4% | Yes | | 1,677 | 210 | 12.5% | | No |
| Census Tract 360 | 3,271 | 2,883 | 88.1% | Yes | | 3,075 | 779 | 25.3% | | No |
| Census Tract 314 | 2,079 | 1,341 | 64.5% | Yes | | 1,892 | 301 | 15.9% | | No |
| Census Tract 316 | 1,900 | 1,222 | 64.3% | Yes | | 1,900 | 373 | 19.6% | | No |
| Census Tract 318 | 2,179 | 1,549 | 71.1% | Yes | | 2,008 | 546 | 27.2% | Yes | |
| Census Tract 326 | 3,407 | 2,098 | 61.6% | Yes | | 3,212 | 665 | 20.7% | | No |
| Census Tract 342 | 1,888 | 1,725 | 91.4% | Yes | | 1,888 | 632 | 33.5% | Yes | |
| Census Tract 344 | 2,172 | 2,110 | 97.1% | Yes | | 2,164 | 763 | 35.3% | Yes | |
| Census Tract 348 | 5,707 | 5,554 | 97.3% | Yes | | 5,693 | 2,042 | 35.9% | Yes | |
| Census Tract 350 | 2,063 | 1,946 | 94.3% | Yes | | 2,051 | 525 | 25.6% | | No |
| Census Tract 310 | 4,753 | 3,385 | 71.2% | Yes | | 3,876 | 674 | 17.4% | | No |
| **TOTAL Allerton-Pelham Gardens** | **31,097** | **24,928** | **80.2%** | **11** | **-** | **29,436** | **7,510** | **25.5%** | **4** | **7** |
| **Bedford Park-Fordham North** | | | | | | | | | | |
| Census Tract 237.02 | 1,180 | 1,169 | 99.1% | Yes | | 1,180 | 669 | 56.7% | Yes | |
| Census Tract 399.01 | 5,618 | 5,457 | 97.1% | Yes | | 5,564 | 3,962 | 71.2% | Yes | |
| Census Tract 399.02 | 5,646 | 5,432 | 96.2% | Yes | | 5,646 | 3,788 | 67.1% | Yes | |
| Census Tract 401 | 4,478 | 4,390 | 98.0% | Yes | | 4,467 | 3,012 | 67.4% | Yes | |
| Census Tract 403.02 | 4,192 | 4,115 | 98.2% | Yes | | 4,181 | 2,442 | 58.4% | Yes | |
| Census Tract 405.01 | 4,399 | 4,311 | 98.0% | Yes | | 4,368 | 2,663 | 61.0% | Yes | |
| Census Tract 405.02 | 7,264 | 7,177 | 98.8% | Yes | | 7,250 | 4,372 | 60.3% | Yes | |
| Census Tract 407.02 | 7,023 | 6,672 | 95.0% | Yes | | 7,016 | 3,625 | 51.7% | Yes | |
| Census Tract 411 | 3,510 | 3,173 | 90.4% | Yes | | 3,483 | 1,734 | 49.8% | Yes | |
| Census Tract 413 | 8,677 | 8,020 | 92.4% | Yes | | 8,574 | 3,509 | 40.9% | Yes | |
| Census Tract 415 | 6,367 | 5,869 | 92.2% | Yes | | 6,308 | 3,361 | 53.3% | Yes | |
| **TOTAL Bedford Park-Fordham North** | **58,354** | **55,785** | **95.6%** | **11** | **-** | **58,037** | **33,137** | **57.1%** | **11** | **-** |

DOT_0007022

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Belmont** | | | | | | | | | | |
| Census Tract 387 | 3,823 | 3,242 | 84.8% | Yes | | 3,798 | 2,545 | 67.0% | Yes | |
| Census Tract 389 | 5,521 | 4,239 | 76.8% | Yes | | 5,431 | 3,547 | 65.3% | Yes | |
| Census Tract 391 | 7,544 | 7,007 | 92.9% | Yes | | 7,544 | 5,294 | 70.2% | Yes | |
| Census Tract 393 | 8,330 | 8,029 | 96.4% | Yes | | 8,316 | 5,534 | 66.5% | Yes | |
| Census Tract 397 | 3,744 | 1,617 | 43.2% | | No | 1,109 | 501 | 45.2% | Yes | |
| **TOTAL Belmont** | **28,962** | **24,134** | **83.3%** | **4** | **1** | **26,198** | **17,421** | **66.5%** | **5** | **-** |
| **Bronxdale** | | | | | | | | | | |
| Census Tract 324 | 3,177 | 2,815 | 88.6% | Yes | | 3,098 | 2,208 | 71.3% | Yes | |
| Census Tract 328 | 3,839 | 3,323 | 86.6% | Yes | | 3,838 | 2,341 | 61.0% | Yes | |
| Census Tract 330 | 5,776 | 3,270 | 56.6% | Yes | | 5,742 | 2,922 | 50.9% | Yes | |
| Census Tract 332.01 | 5,564 | 4,727 | 85.0% | Yes | | 5,544 | 2,583 | 46.6% | Yes | |
| Census Tract 332.02 | 4,033 | 3,526 | 87.4% | Yes | | 3,588 | 1,345 | 37.5% | Yes | |
| Census Tract 336 | 6,714 | 6,499 | 96.8% | Yes | | 6,694 | 3,225 | 48.2% | Yes | |
| Census Tract 338 | 4,105 | 3,871 | 94.3% | Yes | | 4,088 | 1,572 | 38.5% | Yes | |
| Census Tract 340 | 5,606 | 5,301 | 94.6% | Yes | | 5,563 | 2,872 | 51.6% | Yes | |
| **TOTAL Bronxdale** | **38,814** | **33,332** | **85.9%** | **8** | **-** | **38,155** | **19,068** | **50.0%** | **8** | **-** |
| **Claremont-Bathgate** | | | | | | | | | | |
| Census Tract 145 | 7,436 | 7,203 | 96.9% | Yes | | 7,173 | 5,566 | 77.6% | Yes | |
| Census Tract 147.01 | 7,003 | 6,949 | 99.2% | Yes | | 6,866 | 5,829 | 84.9% | Yes | |
| Census Tract 147.02 | 5,435 | 5,371 | 98.8% | Yes | | 5,435 | 3,539 | 65.1% | Yes | |
| Census Tract 165 | 965 | 965 | 100.0% | Yes | | 965 | 661 | 68.5% | Yes | |
| Census Tract 167 | 3,695 | 3,663 | 99.1% | Yes | | 3,491 | 2,342 | 67.1% | Yes | |
| Census Tract 169 | 1,633 | 1,628 | 99.7% | Yes | | 1,572 | 952 | 60.6% | Yes | |
| Census Tract 385 | 4,766 | 4,738 | 99.4% | Yes | | 4,760 | 3,439 | 72.2% | Yes | |
| Census Tract 395 | 4,257 | 4,226 | 99.3% | Yes | | 4,211 | 2,591 | 61.5% | Yes | |
| **TOTAL Claremont-Bathgate** | **35,190** | **34,743** | **98.7%** | **8** | **-** | **34,473** | **24,919** | **72.3%** | **8** | **-** |

DOT_0007023

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Co-op City** | | | | | | | | | | |
| Census Tract 302 | 8,704 | 8,262 | 94.9% | Yes | | 8,702 | 2,351 | 27.0% | Yes | |
| Census Tract 462.01 | 28,109 | 26,126 | 92.9% | Yes | | 26,914 | 6,894 | 25.6% | | No |
| Census Tract 462.02 | 9,912 | 9,798 | 98.8% | Yes | | 9,124 | 3,890 | 42.6% | Yes | |
| **TOTAL Co-op City** | **46,725** | **44,186** | **94.6%** | **3** | **-** | **44,740** | **13,135** | **29.4%** | **2** | **1** |
| **Crotona Park East** | | | | | | | | | | |
| Census Tract 60 | 1,386 | 1,377 | 99.4% | Yes | | 1,386 | 845 | 61.0% | Yes | |
| Census Tract 123 | 4,268 | 4,217 | 98.8% | Yes | | 4,237 | 2,237 | 52.8% | Yes | |
| Census Tract 153 | 4,474 | 4,460 | 99.7% | Yes | | 4,425 | 2,771 | 62.6% | Yes | |
| Census Tract 155 | 2,927 | 2,927 | 100.0% | Yes | | 2,927 | 2,198 | 75.1% | Yes | |
| Census Tract 157 | 4,704 | 4,650 | 98.9% | Yes | | 4,682 | 2,871 | 61.3% | Yes | |
| Census Tract 161 | 4,650 | 4,623 | 99.4% | Yes | | 4,650 | 3,375 | 72.6% | Yes | |
| **TOTAL Crotona Park East** | **22,409** | **22,254** | **99.3%** | **6** | **-** | **22,307** | **14,297** | **64.1%** | **6** | **-** |
| **East Concourse-Concourse Village** | | | | | | | | | | |
| Census Tract 59.02 | 2,751 | 2,618 | 95.2% | Yes | | 2,751 | 1,684 | 61.2% | Yes | |
| Census Tract 61 | 3,720 | 3,607 | 97.0% | Yes | | 3,720 | 1,060 | 28.5% | Yes | |
| Census Tract 183.01 | 4,320 | 4,073 | 94.3% | Yes | | 4,320 | 1,770 | 41.0% | Yes | |
| Census Tract 177.02 | 5,423 | 5,315 | 98.0% | Yes | | 5,423 | 3,180 | 58.6% | Yes | |
| Census Tract 143 | 1,482 | 1,469 | 99.1% | Yes | | 1,464 | 1,207 | 82.4% | Yes | |
| Census Tract 173 | 5,746 | 5,583 | 97.2% | Yes | | 5,733 | 3,732 | 65.1% | Yes | |
| Census Tract 175 | 6,536 | 6,351 | 97.2% | Yes | | 6,433 | 4,166 | 64.8% | Yes | |
| Census Tract 177.01 | 4,650 | 4,588 | 98.7% | Yes | | 4,236 | 2,436 | 57.5% | Yes | |
| Census Tract 179.01 | 4,831 | 4,770 | 98.7% | Yes | | 4,831 | 2,827 | 58.5% | Yes | |
| Census Tract 179.02 | 4,032 | 4,014 | 99.6% | Yes | | 4,032 | 2,091 | 51.9% | Yes | |
| Census Tract 181.01 | 3,351 | 3,340 | 99.7% | Yes | | 3,350 | 1,832 | 54.7% | Yes | |
| Census Tract 181.02 | 5,294 | 5,199 | 98.2% | Yes | | 5,061 | 3,382 | 66.8% | Yes | |
| Census Tract 183.02 | 3,824 | 3,723 | 97.4% | Yes | | 3,824 | 2,038 | 53.3% | Yes | |
| Census Tract 225 | 8,499 | 8,187 | 96.3% | Yes | | 8,153 | 5,191 | 63.7% | Yes | |
| **TOTAL East Concourse-Concourse Village** | **64,459** | **62,837** | **97.5%** | **14** | **-** | **63,331** | **36,596** | **57.8%** | **14** | **-** |

DOT_0007024

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **East Tremont** | | | | | | | | | | |
| Census Tract 359 | 2,053 | 2,042 | 99.5% | Yes | | 2,040 | 1,370 | 67.2% | Yes | |
| Census Tract 361 | 5,576 | 5,551 | 99.6% | Yes | | 5,553 | 3,865 | 69.6% | Yes | |
| Census Tract 365.02 | 2,620 | 2,586 | 98.7% | Yes | | 2,581 | 1,450 | 56.2% | Yes | |
| Census Tract 367 | 2,395 | 2,350 | 98.1% | Yes | | 2,179 | 1,373 | 63.0% | Yes | |
| Census Tract 369.02 | 2,074 | 2,038 | 98.3% | Yes | | 2,074 | 1,433 | 69.1% | Yes | |
| Census Tract 363 | 7,517 | 7,294 | 97.0% | Yes | | 7,478 | 5,001 | 66.9% | Yes | |
| Census Tract 365.01 | 3,901 | 3,889 | 99.7% | Yes | | 3,887 | 2,311 | 59.5% | Yes | |
| Census Tract 369.01 | 2,101 | 2,098 | 99.9% | Yes | | 2,089 | 1,490 | 71.3% | Yes | |
| Census Tract 371 | 4,226 | 4,172 | 98.7% | Yes | | 4,220 | 2,685 | 63.6% | Yes | |
| Census Tract 373 | 6,373 | 6,321 | 99.2% | Yes | | 6,339 | 3,493 | 55.1% | Yes | |
| Census Tract 375.04 | 3,323 | 3,232 | 97.3% | Yes | | 3,103 | 2,361 | 76.1% | Yes | |
| Census Tract 220 | 2,007 | 1,977 | 98.5% | Yes | | 1,894 | 1,236 | 65.3% | Yes | |
| **TOTAL East Tremont** | **44,166** | **43,550** | **98.6%** | **12** | **-** | **43,437** | **28,068** | **64.6%** | **12** | **-** |
| **Eastchester-Edenwald-Baychester** | | | | | | | | | | |
| Census Tract 356 | 2,254 | 2,221 | 98.5% | Yes | | 2,229 | 559 | 25.1% | | No |
| Census Tract 358 | 8,172 | 7,766 | 95.0% | Yes | | 8,053 | 1,850 | 23.0% | | No |
| Census Tract 460 | 3,246 | 3,135 | 96.6% | Yes | | 3,006 | 1,246 | 41.5% | Yes | |
| Census Tract 364 | 2,565 | 2,564 | 100.0% | Yes | | 2,565 | 766 | 29.9% | Yes | |
| Census Tract 386 | 8,889 | 8,886 | 100.0% | Yes | | 8,872 | 3,953 | 44.6% | Yes | |
| Census Tract 458 | 5,744 | 5,720 | 99.6% | Yes | | 5,644 | 4,541 | 80.5% | Yes | |
| Census Tract 456 | 3,220 | 2,773 | 86.1% | Yes | | 3,195 | 776 | 24.3% | | No |
| Census Tract 484 | 4,277 | 4,175 | 97.6% | Yes | | 4,203 | 819 | 19.5% | | No |
| **TOTAL Eastchester-Edenwald-Baychester** | **38,367** | **37,240** | **97.1%** | **8** | **-** | **37,767** | **14,510** | **38.4%** | **4** | **4** |
| **Fordham South** | | | | | | | | | | |
| Census Tract 237.03 | 5,574 | 5,503 | 98.7% | Yes | | 5,448 | 3,109 | 57.1% | Yes | |
| Census Tract 237.04 | 3,803 | 3,789 | 99.6% | Yes | | 3,802 | 3,295 | 86.7% | Yes | |
| Census Tract 239 | 7,873 | 7,873 | 100.0% | Yes | | 7,836 | 4,951 | 63.2% | Yes | |
| Census Tract 383.01 | 5,084 | 5,013 | 98.6% | Yes | | 5,057 | 2,885 | 57.0% | Yes | |
| Census Tract 383.02 | 6,032 | 5,999 | 99.5% | Yes | | 6,008 | 4,696 | 78.2% | Yes | |

DOT_0007025

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL Fordham South** | **28,366** | **28,177** | **99.3%** | **5** | **-** | **28,151** | **18,936** | **67.3%** | **5** | **-** |
| **Highbridge** | | | | | | | | | | |
| Census Tract 189 | 8,210 | 7,870 | 95.9% | Yes | | 8,066 | 5,177 | 64.2% | Yes | |
| Census Tract 193 | 6,350 | 6,329 | 99.7% | Yes | | 6,350 | 4,767 | 75.1% | Yes | |
| Census Tract 199 | 8,338 | 8,195 | 98.3% | Yes | | 8,338 | 4,183 | 50.2% | Yes | |
| Census Tract 201 | 3,993 | 3,861 | 96.7% | Yes | | 3,943 | 2,528 | 64.1% | Yes | |
| Census Tract 211 | 5,343 | 5,303 | 99.3% | Yes | | 5,299 | 3,437 | 64.9% | Yes | |
| Census Tract 213.02 | 5,513 | 5,495 | 99.7% | Yes | | 5,513 | 3,442 | 62.4% | Yes | |
| Census Tract 219 | 882 | 849 | 96.3% | Yes | | 872 | 424 | 48.6% | Yes | |
| **TOTAL Highbridge** | **38,629** | **37,902** | **98.1%** | **7** | **-** | **38,381** | **23,958** | **62.4%** | **7** | **-** |
| **Hunts Point** | | | | | | | | | | |
| Census Tract 89 | 3,218 | 3,170 | 98.5% | Yes | | 3,215 | 1,981 | 61.6% | Yes | |
| Census Tract 93 | 6,154 | 6,015 | 97.7% | Yes | | 5,461 | 3,652 | 66.9% | Yes | |
| Census Tract 115.02 | 4,582 | 4,549 | 99.3% | Yes | | 4,394 | 3,005 | 68.4% | Yes | |
| Census Tract 117 | 1,443 | 1,427 | 98.9% | Yes | | 1,443 | 1,059 | 73.4% | Yes | |
| Census Tract 119 | 5,440 | 5,241 | 96.3% | Yes | | 5,437 | 3,705 | 68.1% | Yes | |
| Census Tract 121.02 | 1,447 | 1,442 | 99.7% | Yes | | 1,447 | 1,059 | 73.2% | Yes | |
| Census Tract 127.01 | 1,928 | 1,892 | 98.1% | Yes | | 1,918 | 1,233 | 64.3% | Yes | |
| Census Tract 159 | 1,969 | 1,955 | 99.3% | Yes | | 1,959 | 1,400 | 71.5% | Yes | |
| **TOTAL Hunts Point** | **26,181** | **25,691** | **98.1%** | **8** | **-** | **25,274** | **17,094** | **67.6%** | **8** | **-** |
| **Kingsbridge Heights** | | | | | | | | | | |
| Census Tract 253 | 6,199 | 6,175 | 99.6% | Yes | | 6,145 | 3,966 | 64.5% | Yes | |
| Census Tract 255 | 7,674 | 7,441 | 97.0% | Yes | | 7,647 | 4,466 | 58.4% | Yes | |
| Census Tract 261 | 2,097 | 1,998 | 95.3% | Yes | | 2,027 | 195 | 9.6% | | No |
| Census Tract 263 | 6,218 | 5,674 | 91.3% | Yes | | 5,692 | 3,993 | 70.2% | Yes | |
| Census Tract 265 | 7,851 | 7,607 | 96.9% | Yes | | 7,666 | 4,958 | 64.7% | Yes | |
| Census Tract 269 | 3,703 | 3,696 | 99.8% | Yes | | 3,703 | 1,973 | 53.3% | Yes | |
| **TOTAL Kingsbridge Heights** | **33,742** | **32,591** | **96.6%** | **6** | **-** | **32,880** | **19,551** | **59.5%** | **5** | **1** |

DOT_0007026

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Longwood** | | | | | | | | | | |
| Census Tract 83 | 6,713 | 6,578 | 98.0% | Yes | | 6,706 | 4,202 | 62.7% | Yes | |
| Census Tract 85 | 5,631 | 5,565 | 98.8% | Yes | | 5,349 | 3,176 | 59.4% | Yes | |
| Census Tract 87 | 6,127 | 6,011 | 98.1% | Yes | | 5,968 | 4,434 | 74.3% | Yes | |
| Census Tract 129.01 | 4,419 | 4,300 | 97.3% | Yes | | 4,406 | 2,973 | 67.5% | Yes | |
| Census Tract 131 | 5,084 | 4,980 | 98.0% | Yes | | 5,080 | 2,863 | 56.4% | Yes | |
| **TOTAL Longwood** | **27,974** | **27,434** | **98.1%** | **5** | **-** | **27,509** | **17,648** | **64.2%** | **5** | **-** |
| **Melrose South-Mott Haven North** | | | | | | | | | | |
| Census Tract 65 | 5,377 | 5,079 | 94.5% | Yes | | 5,328 | 3,666 | 68.8% | Yes | |
| Census Tract 75 | 6,692 | 6,631 | 99.1% | Yes | | 6,681 | 3,919 | 58.7% | Yes | |
| Census Tract 77 | 2,022 | 1,960 | 96.9% | Yes | | 2,011 | 1,260 | 62.7% | Yes | |
| Census Tract 79 | 7,188 | 7,178 | 99.9% | Yes | | 7,163 | 5,056 | 70.6% | Yes | |
| Census Tract 67 | 6,705 | 6,687 | 99.7% | Yes | | 6,705 | 4,259 | 63.5% | Yes | |
| Census Tract 69 | 7,801 | 7,488 | 96.0% | Yes | | 7,747 | 4,442 | 57.3% | Yes | |
| Census Tract 71 | 2,795 | 2,743 | 98.1% | Yes | | 2,732 | 1,266 | 46.3% | Yes | |
| Census Tract 73 | 4,297 | 4,225 | 98.3% | Yes | | 4,276 | 3,167 | 74.1% | Yes | |
| **TOTAL Melrose South-Mott Haven North** | **42,877** | **41,991** | **97.9%** | **8** | **-** | **42,643** | **27,035** | **63.4%** | **8** | **-** |
| **Morrisania-Melrose** | | | | | | | | | | |
| Census Tract 121.01 | 3,070 | 2,994 | 97.5% | Yes | | 2,983 | 1,516 | 50.8% | Yes | |
| Census Tract 125 | 3,860 | 3,807 | 98.6% | Yes | | 3,858 | 2,058 | 53.3% | Yes | |
| Census Tract 133 | 6,000 | 5,949 | 99.2% | Yes | | 5,966 | 3,057 | 51.2% | Yes | |
| Census Tract 135 | 3,590 | 3,590 | 100.0% | Yes | | 3,590 | 2,165 | 60.3% | Yes | |
| Census Tract 149 | 4,419 | 4,328 | 97.9% | Yes | | 4,201 | 2,451 | 58.3% | Yes | |
| Census Tract 151 | 5,309 | 5,235 | 98.6% | Yes | | 5,261 | 3,456 | 65.7% | Yes | |
| Census Tract 185 | 9,001 | 8,944 | 99.4% | Yes | | 8,922 | 5,552 | 62.2% | Yes | |
| Census Tract 141 | 5,851 | 5,746 | 98.2% | Yes | | 5,835 | 3,590 | 61.5% | Yes | |
| **TOTAL Morrisania-Melrose** | **41,100** | **40,593** | **98.8%** | **8** | **-** | **40,616** | **23,845** | **58.7%** | **8** | **-** |

DOT_0007027

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Mott Haven-Port Morris** | | | | | | | | | | |
| Census Tract 23 | 4,302 | 4,301 | 100.0% | Yes | | 4,301 | 3,013 | 70.1% | Yes | |
| Census Tract 25 | 5,610 | 5,390 | 96.1% | Yes | | 5,577 | 3,445 | 61.8% | Yes | |
| Census Tract 39 | 6,260 | 5,740 | 91.7% | Yes | | 6,152 | 4,014 | 65.2% | Yes | |
| Census Tract 41 | 5,942 | 5,840 | 98.3% | Yes | | 5,907 | 4,155 | 70.3% | Yes | |
| Census Tract 51 | 5,737 | 5,737 | 100.0% | Yes | | 5,728 | 3,957 | 69.1% | Yes | |
| Census Tract 31 | 1,689 | 1,665 | 98.6% | Yes | | 1,689 | 743 | 44.0% | Yes | |
| Census Tract 35 | 3,907 | 3,890 | 99.6% | Yes | | 3,887 | 2,417 | 62.2% | Yes | |
| Census Tract 19 | 3,141 | 2,801 | 89.2% | Yes | | 2,983 | 1,560 | 52.3% | Yes | |
| Census Tract 27.01 | 2,608 | 2,608 | 100.0% | Yes | | 2,608 | 2,047 | 78.5% | Yes | |
| Census Tract 27.02 | 4,560 | 4,524 | 99.2% | Yes | | 4,423 | 3,225 | 72.9% | Yes | |
| Census Tract 33 | 3,277 | 3,185 | 97.2% | Yes | | 3,246 | 2,392 | 73.7% | Yes | |
| Census Tract 37 | 250 | 229 | 91.6% | Yes | | 250 | 123 | 49.2% | Yes | |
| Census Tract 43 | 5,552 | 5,488 | 98.8% | Yes | | 5,534 | 3,891 | 70.3% | Yes | |
| **TOTAL Mott Haven-Port Morris** | **52,835** | **51,398** | **97.3%** | **13** | **-** | **52,285** | **34,982** | **66.9%** | **13** | **-** |
| **Mount Hope** | | | | | | | | | | |
| Census Tract 229.02 | 3,614 | 3,582 | 99.1% | Yes | | 3,603 | 2,328 | 64.6% | Yes | |
| Census Tract 227.02 | 1,607 | 1,607 | 100.0% | Yes | | 1,607 | 927 | 57.7% | Yes | |
| Census Tract 227.03 | 1,688 | 1,614 | 95.6% | Yes | | 1,688 | 779 | 46.1% | Yes | |
| Census Tract 229.01 | 5,743 | 5,655 | 98.5% | Yes | | 5,743 | 3,317 | 57.8% | Yes | |
| Census Tract 231 | 1,537 | 1,497 | 97.4% | Yes | | 1,445 | 1,011 | 70.0% | Yes | |
| Census Tract 233.01 | 3,956 | 3,956 | 100.0% | Yes | | 3,948 | 2,013 | 51.0% | Yes | |
| Census Tract 233.02 | 3,706 | 3,659 | 98.7% | Yes | | 3,661 | 2,173 | 59.4% | Yes | |
| Census Tract 235.01 | 3,184 | 3,163 | 99.3% | Yes | | 3,184 | 1,881 | 59.1% | Yes | |
| Census Tract 235.02 | 4,153 | 4,136 | 99.6% | Yes | | 4,127 | 2,298 | 55.7% | Yes | |
| Census Tract 241 | 6,621 | 6,316 | 95.4% | Yes | | 6,597 | 3,641 | 55.2% | Yes | |
| Census Tract 379 | 5,469 | 5,453 | 99.7% | Yes | | 5,354 | 3,613 | 67.5% | Yes | |
| Census Tract 381 | 7,647 | 7,621 | 99.7% | Yes | | 7,647 | 4,460 | 58.3% | Yes | |
| Census Tract 227.01 | 5,151 | 5,073 | 98.5% | Yes | | 5,073 | 3,036 | 59.8% | Yes | |
| **TOTAL Mount Hope** | **54,076** | **53,332** | **98.6%** | **13** | **-** | **53,677** | **31,477** | **58.6%** | **13** | **-** |

2023

Appendix 17C-24

DOT_0007028

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **North Riverdale-Fieldston-Riverdale** | | | | | | | | | | |
| Census Tract 335 | 2,048 | 632 | 30.9% | | No | 1,535 | 313 | 20.4% | | No |
| Census Tract 351 | 3,740 | 1,709 | 45.7% | | No | 2,690 | 437 | 16.2% | | No |
| Census Tract 307.01 | 5,726 | 1,622 | 28.3% | | No | 5,726 | 585 | 10.2% | | No |
| Census Tract 319 | 633 | 313 | 49.4% | | No | 72 | 59 | 81.9% | Yes | |
| Census Tract 323 | 4,575 | 1,766 | 38.6% | | No | 4,498 | 656 | 14.6% | | No |
| Census Tract 337 | 2,521 | 971 | 38.5% | | No | 2,521 | 391 | 15.5% | | No |
| Census Tract 343 | 1,665 | 1,052 | 63.2% | Yes | | 1,469 | 315 | 21.4% | | No |
| Census Tract 345 | 3,540 | 1,874 | 52.9% | Yes | | 3,343 | 899 | 26.9% | | No |
| Census Tract 309 | 3,709 | 1,175 | 31.7% | | No | 2,812 | 312 | 11.1% | | No |
| **TOTAL North Riverdale-Fieldston-Riverdale** | **28,157** | **11,114** | **39.5%** | **2** | **7** | **24,666** | **3,967** | **16.1%** | **1** | **8** |
| **Norwood** | | | | | | | | | | |
| Census Tract 419 | 6,035 | 5,410 | 89.6% | Yes | | 5,993 | 3,431 | 57.3% | Yes | |
| Census Tract 421 | 5,661 | 5,176 | 91.4% | Yes | | 5,648 | 3,391 | 60.0% | Yes | |
| Census Tract 425 | 6,175 | 5,415 | 87.7% | Yes | | 6,173 | 3,646 | 59.1% | Yes | |
| Census Tract 423 | 4,313 | 3,705 | 85.9% | Yes | | 4,313 | 2,048 | 47.5% | Yes | |
| Census Tract 429.01 | 3,561 | 3,271 | 91.9% | Yes | | 3,554 | 2,045 | 57.5% | Yes | |
| Census Tract 429.02 | 4,041 | 3,843 | 95.1% | Yes | | 3,929 | 2,071 | 52.7% | Yes | |
| Census Tract 431 | 10,246 | 9,656 | 94.2% | Yes | | 9,814 | 5,699 | 58.1% | Yes | |
| **TOTAL Norwood** | **40,032** | **36,476** | **91.1%** | **7** | **-** | **39,424** | **22,331** | **56.6%** | **7** | **-** |
| **park-cemetery-etc-Bronx** | | | | | | | | | | |
| Census Tract 24 | 155 | 90 | 58.1% | Yes | | 155 | - | 0.0% | | No |
| Census Tract 163 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 171 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 435 | 499 | 483 | 96.8% | Yes | | 499 | 302 | 60.5% | Yes | |
| Census Tract 334 | 15 | 15 | 100.0% | Yes | | 15 | 5 | 33.3% | Yes | |
| Census Tract 276 | 24 | 24 | 100.0% | Yes | | 24 | 24 | 100.0% | Yes | |
| Census Tract 504 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| **TOTAL park-cemetery-etc-Bronx** | **693** | **612** | **88.3%** | **4** | **3** | **693** | **331** | **47.8%** | **3** | **4** |

DOT_0007029

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Parkchester** | | | | | | | | | | |
| Census Tract 210.01 | 8,930 | 8,735 | 97.8% | Yes | | 8,930 | 2,893 | 32.4% | Yes | |
| Census Tract 210.02 | 7,613 | 7,527 | 98.9% | Yes | | 7,613 | 2,705 | 35.5% | Yes | |
| Census Tract 212 | 4,850 | 4,782 | 98.6% | Yes | | 4,850 | 1,447 | 29.8% | Yes | |
| Census Tract 216.02 | 5,632 | 5,419 | 96.2% | Yes | | 5,614 | 2,018 | 35.9% | Yes | |
| Census Tract 222 | 3,293 | 3,112 | 94.5% | Yes | | 3,272 | 1,475 | 45.1% | Yes | |
| **TOTAL Parkchester** | **30,318** | **29,575** | **97.5%** | **5** | **-** | **30,279** | **10,538** | **34.8%** | **5** | **-** |
| **Pelham Bay-Country Club-City Island** | | | | | | | | | | |
| Br N Census Tract 274.01 | 4,693 | 1,426 | 30.4% | | No | 4,693 | 743 | 15.8% | | No |
| Br N Census Tract 274.02 | 3,481 | 1,204 | 34.6% | | No | 3,277 | 618 | 18.9% | | No |
| Br N Census Tract 266.01 | 3,452 | 2,569 | 74.4% | Yes | | 3,452 | 982 | 28.4% | Yes | |
| Br N Census Tract 266.02 | 5,084 | 3,313 | 65.2% | Yes | | 5,084 | 1,631 | 32.1% | Yes | |
| Br N Census Tract 300 | 6,021 | 4,114 | 68.3% | Yes | | 5,998 | 2,023 | 33.7% | Yes | |
| Br N Census Tract 516 | 4,531 | 2,152 | 47.5% | | No | 4,531 | 830 | 18.3% | | No |
| **TOTAL Pelham Bay-Country Club-City Island** | **27,262** | **14,778** | **54.2%** | **3** | **3** | **27,035** | **6,827** | **25.3%** | **3** | **3** |
| **Pelham Parkway** | | | | | | | | | | |
| Census Tract 224.01 | 2,498 | 2,298 | 92.0% | Yes | | 2,492 | 1,010 | 40.5% | Yes | |
| Census Tract 224.03 | 3,194 | 2,563 | 80.2% | Yes | | 3,194 | 1,207 | 37.8% | Yes | |
| Census Tract 224.04 | 4,203 | 3,457 | 82.3% | Yes | | 4,203 | 1,446 | 34.4% | Yes | |
| Census Tract 228 | 6,128 | 5,040 | 82.2% | Yes | | 6,128 | 2,125 | 34.7% | Yes | |
| Census Tract 246 | 2,011 | 1,156 | 57.5% | Yes | | 2,007 | 458 | 22.8% | | No |
| Census Tract 248 | 3,078 | 1,593 | 51.8% | Yes | | 2,765 | 578 | 20.9% | | No |
| Census Tract 250 | 2,591 | 1,321 | 51.0% | Yes | | 2,589 | 553 | 21.4% | | No |
| Census Tract 288 | 3,330 | 1,627 | 48.9% | | No | 3,330 | 930 | 27.9% | Yes | |
| Census Tract 296 | 1,575 | 1,210 | 76.8% | Yes | | 1,484 | 363 | 24.5% | | No |
| **TOTAL Pelham Parkway** | **28,608** | **20,265** | **70.8%** | **8** | **1** | **28,192** | **8,670** | **30.8%** | **5** | **4** |
| **Rikers Island** | | | | | | | | | | |
| Census Tract 1 | 6,864 | 6,261 | 91.2% | Yes | | - | - | 0.0% | | |
| **TOTAL Rikers Island** | **6,864** | **6,261** | **91.2%** | **1** | **-** | **-** | **-** | **0.0%** | **-** | **-** |

DOT_0007030

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Schuylerville-Throgs Neck-Edgewater Park** | | | | | | | | | | |
| Census Tract 110 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 130 | 1,476 | 818 | 55.4% | Yes | | 1,476 | 163 | 11.0% | | No |
| Census Tract 132 | 7,272 | 5,229 | 71.9% | Yes | | 7,257 | 779 | 10.7% | | No |
| Census Tract 138 | 2,588 | 1,227 | 47.4% | | No | 2,588 | 689 | 26.6% | | No |
| Census Tract 144 | 5,138 | 5,038 | 98.1% | Yes | | 5,055 | 2,998 | 59.3% | Yes | |
| Census Tract 152 | 2,481 | 1,691 | 68.2% | Yes | | 2,481 | 869 | 35.0% | Yes | |
| Census Tract 158 | 1,314 | 782 | 59.5% | Yes | | 1,311 | 347 | 26.5% | | No |
| Census Tract 160 | 3,666 | 1,703 | 46.5% | | No | 3,662 | 794 | 21.7% | | No |
| Census Tract 162 | 1,870 | 1,279 | 68.4% | Yes | | 1,675 | 525 | 31.3% | Yes | |
| Census Tract 164 | 1,046 | 335 | 32.0% | | No | 1,046 | 156 | 14.9% | | No |
| Census Tract 166 | 2,244 | 1,764 | 78.6% | Yes | | 2,244 | 623 | 27.8% | Yes | |
| Census Tract 184 | 3,793 | 2,254 | 59.4% | Yes | | 3,793 | 836 | 22.0% | | No |
| Census Tract 194 | 2,375 | 2,017 | 84.9% | Yes | | 2,375 | 1,080 | 45.5% | Yes | |
| Census Tract 264 | 4,868 | 3,254 | 66.8% | Yes | | 4,868 | 1,331 | 27.3% | Yes | |
| Census Tract 118 | 5,503 | 2,398 | 43.6% | | No | 4,106 | 731 | 17.8% | | No |
| **TOTAL Schuylerville-Throgs Neck-Edgewater Park** | **45,634** | **29,789** | **65.3%** | **10** | **5** | **43,937** | **11,921** | **27.1%** | **6** | **9** |
| **Soundview-Bruckner** | | | | | | | | | | |
| Census Tract 40.01 | 1,475 | 1,347 | 91.3% | Yes | | 1,475 | 457 | 31.0% | Yes | |
| Census Tract 44 | 4,401 | 4,107 | 93.3% | Yes | | 4,209 | 3,128 | 74.3% | Yes | |
| Census Tract 48 | 4,563 | 4,535 | 99.4% | Yes | | 4,534 | 2,391 | 52.7% | Yes | |
| Census Tract 50.01 | 4,604 | 4,562 | 99.1% | Yes | | 4,431 | 2,832 | 63.9% | Yes | |
| Census Tract 50.02 | 5,592 | 5,532 | 98.9% | Yes | | 5,552 | 3,824 | 68.9% | Yes | |
| Census Tract 52 | 1,956 | 1,956 | 100.0% | Yes | | 1,956 | 1,292 | 66.1% | Yes | |
| Census Tract 68 | 3,230 | 3,230 | 100.0% | Yes | | 3,230 | 1,601 | 49.6% | Yes | |
| Census Tract 70 | 4,378 | 4,227 | 96.6% | Yes | | 4,362 | 2,471 | 56.6% | Yes | |
| Census Tract 72 | 6,255 | 5,882 | 94.0% | Yes | | 6,211 | 3,250 | 52.3% | Yes | |
| **TOTAL Soundview-Bruckner** | **36,454** | **35,378** | **97.0%** | **9** | **-** | **35,960** | **21,246** | **59.1%** | **9** | **-** |

DOT_0007031

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Soundview-Castle Hill-Clason Point-Harding Park** | | | | | | | | | | |
| Census Tract 90 | 3,459 | 3,404 | 98.4% | Yes | | 3,434 | 2,289 | 66.7% | Yes | |
| Census Tract 2 | 4,532 | 4,499 | 99.3% | Yes | | 4,532 | 1,903 | 42.0% | Yes | |
| Census Tract 4 | 5,516 | 5,129 | 93.0% | Yes | | 5,503 | 1,168 | 21.2% | | No |
| Census Tract 16 | 5,825 | 5,612 | 96.3% | Yes | | 5,603 | 3,300 | 58.9% | Yes | |
| Census Tract 20 | 9,040 | 9,019 | 99.8% | Yes | | 8,984 | 5,951 | 66.2% | Yes | |
| Census Tract 28 | 5,151 | 5,100 | 99.0% | Yes | | 5,121 | 1,409 | 27.5% | Yes | |
| Census Tract 38 | 1,350 | 1,350 | 100.0% | Yes | | 1,328 | 572 | 43.1% | Yes | |
| Census Tract 42 | 7,697 | 7,288 | 94.7% | Yes | | 7,660 | 3,438 | 44.9% | Yes | |
| Census Tract 46 | 1,961 | 1,866 | 95.2% | Yes | | 1,946 | 1,272 | 65.4% | Yes | |
| Census Tract 74 | 3,634 | 3,555 | 97.8% | Yes | | 3,634 | 1,514 | 41.7% | Yes | |
| Census Tract 84 | 2,899 | 2,834 | 97.8% | Yes | | 2,878 | 708 | 24.6% | | No |
| Census Tract 86 | 3,936 | 3,871 | 98.3% | Yes | | 3,833 | 2,603 | 67.9% | Yes | |
| **TOTAL Soundview-Castle Hill-Clason Point-Harding Park** | **55,000** | **53,527** | **97.3%** | **12** | **-** | **54,456** | **26,127** | **48.0%** | **10** | **2** |
| **Spuyten Duyvil-Kingsbridge** | | | | | | | | | | |
| Census Tract 293.01 | 1,806 | 584 | 32.3% | | No | 1,620 | 130 | 8.0% | | No |
| Census Tract 283 | 2,489 | 2,192 | 88.1% | Yes | | 2,487 | 1,586 | 63.8% | Yes | |
| Census Tract 285 | 3,523 | 1,910 | 54.2% | Yes | | 3,495 | 1,164 | 33.3% | Yes | |
| Census Tract 287 | 3,153 | 2,389 | 75.8% | Yes | | 3,153 | 1,017 | 32.3% | Yes | |
| Census Tract 289 | 4,807 | 3,992 | 83.0% | Yes | | 4,623 | 1,857 | 40.2% | Yes | |
| Census Tract 295 | 4,564 | 1,935 | 42.4% | | No | 4,564 | 430 | 9.4% | | No |
| Census Tract 293.02 | 5,569 | 2,181 | 39.2% | | No | 5,435 | 984 | 18.1% | | No |
| Census Tract 297 | 3,799 | 1,308 | 34.4% | | No | 3,552 | 323 | 9.1% | | No |
| Census Tract 301 | 1,413 | 713 | 50.5% | Yes | | 1,043 | 175 | 16.8% | | No |
| **TOTAL Spuyten Duyvil-Kingsbridge** | **31,123** | **17,204** | **55.3%** | **5** | **4** | **29,972** | **7,666** | **25.6%** | **4** | **5** |

2023

DOT_0007032

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **University Heights-Morris Heights** | | | | | | | | | | |
| Census Tract 53 | 4,888 | 4,832 | 98.9% | Yes | | 4,867 | 4,036 | 82.9% | Yes | |
| Census Tract 205.01 | 6,976 | 6,903 | 99.0% | Yes | | 6,955 | 4,669 | 67.1% | Yes | |
| Census Tract 205.02 | 2,160 | 2,124 | 98.3% | Yes | | 2,160 | 1,201 | 55.6% | Yes | |
| Census Tract 213.01 | 1,267 | 1,197 | 94.5% | Yes | | 1,267 | 699 | 55.2% | Yes | |
| Census Tract 251 | 7,360 | 7,296 | 99.1% | Yes | | 7,340 | 4,464 | 60.8% | Yes | |
| Census Tract 215.01 | 4,565 | 4,509 | 98.8% | Yes | | 4,396 | 2,438 | 55.5% | Yes | |
| Census Tract 215.02 | 6,532 | 6,513 | 99.7% | Yes | | 6,344 | 4,513 | 71.1% | Yes | |
| Census Tract 217 | 5,124 | 5,023 | 98.0% | Yes | | 5,078 | 2,860 | 56.3% | Yes | |
| Census Tract 243 | 5,737 | 5,663 | 98.7% | Yes | | 5,737 | 3,467 | 60.4% | Yes | |
| Census Tract 245.01 | 4,871 | 4,803 | 98.6% | Yes | | 4,871 | 3,572 | 73.3% | Yes | |
| Census Tract 245.02 | 3,677 | 3,649 | 99.2% | Yes | | 3,577 | 2,271 | 63.5% | Yes | |
| Census Tract 247 | 2,058 | 2,030 | 98.6% | Yes | | 2,058 | 946 | 46.0% | Yes | |
| Census Tract 249 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 257 | 1,999 | 1,963 | 98.2% | Yes | | 1,999 | 817 | 40.9% | Yes | |
| **TOTAL University Heights-Morris Heights** | **57,214** | **56,505** | **98.8%** | **13** | **1** | **56,649** | **35,953** | **63.5%** | **13** | **1** |
| **Van Cortlandt Village** | | | | | | | | | | |
| Census Tract 267.01 | 4,185 | 4,068 | 97.2% | Yes | | 4,185 | 2,198 | 52.5% | Yes | |
| Census Tract 267.02 | 7,895 | 7,659 | 97.0% | Yes | | 7,815 | 5,308 | 67.9% | Yes | |
| Census Tract 273 | 7,778 | 7,332 | 94.3% | Yes | | 7,557 | 4,096 | 54.2% | Yes | |
| Census Tract 277 | 4,660 | 4,120 | 88.4% | Yes | | 4,660 | 2,324 | 49.9% | Yes | |
| Census Tract 279 | 7,379 | 6,299 | 85.4% | Yes | | 6,923 | 2,770 | 40.0% | Yes | |
| Census Tract 281 | 3,954 | 2,739 | 69.3% | Yes | | 3,679 | 934 | 25.4% | | No |
| Census Tract 403.03 | 4,900 | 4,850 | 99.0% | Yes | | 4,872 | 2,860 | 58.7% | Yes | |
| Census Tract 403.04 | 3,593 | 3,556 | 99.0% | Yes | | 3,570 | 2,237 | 62.7% | Yes | |
| Census Tract 407.01 | 3,120 | 3,016 | 96.7% | Yes | | 3,120 | 1,580 | 50.6% | Yes | |
| Census Tract 409 | 3,194 | 2,538 | 79.5% | Yes | | 3,185 | 1,094 | 34.3% | Yes | |
| **TOTAL Van Cortlandt Village** | **50,658** | **46,177** | **91.2%** | **10** | **-** | **49,566** | **25,401** | **51.2%** | **9** | **1** |

DOT_0007033

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Van Nest-Morris Park-Westchester Square** | | | | | | | | | | |
| Census Tract 238 | 2,241 | 1,832 | 81.7% | Yes | | 2,227 | 839 | 37.7% | Yes | |
| Census Tract 240 | 3,903 | 3,494 | 89.5% | Yes | | 3,878 | 1,781 | 45.9% | Yes | |
| Census Tract 284 | 554 | 235 | 42.4% | | No | 109 | 109 | 100.0% | Yes | |
| Census Tract 200 | 4,711 | 4,581 | 97.2% | Yes | | 4,700 | 2,842 | 60.5% | Yes | |
| Census Tract 230 | 2,802 | 2,269 | 81.0% | Yes | | 2,802 | 1,538 | 54.9% | Yes | |
| Census Tract 232 | 2,476 | 1,772 | 71.6% | Yes | | 2,464 | 986 | 40.0% | Yes | |
| Census Tract 236 | 1,816 | 1,252 | 68.9% | Yes | | 1,754 | 763 | 43.5% | Yes | |
| Census Tract 244 | 2,146 | 1,398 | 65.1% | Yes | | 2,146 | 569 | 26.5% | | No |
| Census Tract 252 | 2,787 | 1,684 | 60.4% | Yes | | 2,780 | 939 | 33.8% | Yes | |
| Census Tract 254 | 1,997 | 805 | 40.3% | | No | 1,997 | 667 | 33.4% | Yes | |
| Census Tract 256 | 1,696 | 1,432 | 84.4% | Yes | | 1,625 | 647 | 39.8% | Yes | |
| Census Tract 286 | 1,085 | 601 | 55.4% | Yes | | 1,085 | 237 | 21.8% | | No |
| **TOTAL Van Nest-Morris Park-Westchester Square** | **28,214** | **21,355** | **75.7%** | **10** | **2** | **27,567** | **11,917** | **43.2%** | **10** | **2** |
| **West Concourse** | | | | | | | | | | |
| Census Tract 63 | 4,582 | 4,120 | 89.9% | Yes | | 4,571 | 2,227 | 48.7% | Yes | |
| Census Tract 195 | 7,060 | 6,918 | 98.0% | Yes | | 6,994 | 4,039 | 57.7% | Yes | |
| Census Tract 197 | 7,561 | 7,485 | 99.0% | Yes | | 7,527 | 4,615 | 61.3% | Yes | |
| Census Tract 209 | 4,287 | 4,123 | 96.2% | Yes | | 4,287 | 2,624 | 61.2% | Yes | |
| Census Tract 221.01 | 4,133 | 4,122 | 99.7% | Yes | | 4,122 | 2,544 | 61.7% | Yes | |
| Census Tract 221.02 | 5,411 | 5,356 | 99.0% | Yes | | 5,411 | 4,125 | 76.2% | Yes | |
| Census Tract 223 | 5,278 | 5,152 | 97.6% | Yes | | 5,143 | 3,205 | 62.3% | Yes | |
| **TOTAL West Concourse** | **38,312** | **37,276** | **97.3%** | **7** | **-** | **38,055** | **23,379** | **61.4%** | **7** | **-** |

DOT_0007034

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **West Farms-Bronx River** | | | | | | | | | | |
| Census Tract 54 | 5,324 | 5,246 | 98.5% | Yes | | 5,324 | 3,094 | 58.1% | Yes | |
| Census Tract 56 | 2,279 | 2,224 | 97.6% | Yes | | 2,279 | 1,263 | 55.4% | Yes | |
| Census Tract 62 | 7,233 | 7,116 | 98.4% | Yes | | 7,233 | 5,581 | 77.2% | Yes | |
| Census Tract 64 | 3,932 | 3,738 | 95.1% | Yes | | 3,855 | 2,011 | 52.2% | Yes | |
| Census Tract 76 | 5,311 | 5,103 | 96.1% | Yes | | 5,266 | 3,046 | 57.8% | Yes | |
| Census Tract 216.01 | 4,720 | 4,521 | 95.8% | Yes | | 4,720 | 2,637 | 55.9% | Yes | |
| Census Tract 218 | 6,520 | 6,377 | 97.8% | Yes | | 6,507 | 3,720 | 57.2% | Yes | |
| **TOTAL West Farms-Bronx River** | **35,319** | **34,325** | **97.2%** | **7** | **-** | **35,184** | **21,352** | **60.7%** | **7** | **-** |
| **Westchester-Unionport** | | | | | | | | | | |
| Census Tract 78 | 7,415 | 7,195 | 97.0% | Yes | | 7,390 | 3,800 | 51.4% | Yes | |
| Census Tract 92 | 5,848 | 5,590 | 95.6% | Yes | | 5,820 | 2,653 | 45.6% | Yes | |
| Census Tract 96 | 2,792 | 2,613 | 93.6% | Yes | | 2,590 | 1,205 | 46.5% | Yes | |
| Census Tract 98 | 4,756 | 4,589 | 96.5% | Yes | | 4,687 | 1,205 | 25.7% | | No |
| Census Tract 202 | 2,385 | 2,281 | 95.6% | Yes | | 2,348 | 1,260 | 53.7% | Yes | |
| Census Tract 204 | 3,011 | 2,742 | 91.1% | Yes | | 3,005 | 1,210 | 40.3% | Yes | |
| Census Tract 206.01 | 2,237 | 2,158 | 96.5% | Yes | | 2,237 | 1,134 | 50.7% | Yes | |
| **TOTAL Westchester-Unionport** | **28,444** | **27,168** | **95.5%** | **7** | **-** | **28,077** | **12,467** | **44.4%** | **6** | **1** |

DOT_0007035

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Williamsbridge-Olinville** | | | | | | | | | | |
| Census Tract 368 | 2,109 | 2,052 | 97.3% | Yes | | 2,000 | 749 | 37.5% | Yes | |
| Census Tract 370 | 2,416 | 2,378 | 98.4% | Yes | | 2,416 | 1,030 | 42.6% | Yes | |
| Census Tract 372 | 2,132 | 2,114 | 99.2% | Yes | | 2,130 | 784 | 36.8% | Yes | |
| Census Tract 374 | 3,861 | 3,787 | 98.1% | Yes | | 3,847 | 2,213 | 57.5% | Yes | |
| Census Tract 376 | 2,197 | 1,980 | 90.1% | Yes | | 2,168 | 748 | 34.5% | Yes | |
| Census Tract 378 | 2,900 | 2,870 | 99.0% | Yes | | 2,882 | 1,131 | 39.2% | Yes | |
| Census Tract 380 | 5,239 | 5,031 | 96.0% | Yes | | 5,191 | 2,952 | 56.9% | Yes | |
| Census Tract 382 | 3,100 | 3,051 | 98.4% | Yes | | 3,085 | 1,438 | 46.6% | Yes | |
| Census Tract 388 | 2,763 | 2,714 | 98.2% | Yes | | 2,763 | 930 | 33.7% | Yes | |
| Census Tract 390 | 2,861 | 2,792 | 97.6% | Yes | | 2,861 | 1,303 | 45.5% | Yes | |
| Census Tract 392 | 1,602 | 1,582 | 98.8% | Yes | | 1,602 | 432 | 27.0% | Yes | |
| Census Tract 394 | 5,647 | 5,586 | 98.9% | Yes | | 5,421 | 2,684 | 49.5% | Yes | |
| Census Tract 396 | 5,022 | 4,981 | 99.2% | Yes | | 5,015 | 2,604 | 51.9% | Yes | |
| Census Tract 398 | 3,842 | 3,831 | 99.7% | Yes | | 3,816 | 742 | 19.4% | | No |
| Census Tract 404 | 3,600 | 3,567 | 99.1% | Yes | | 3,600 | 516 | 14.3% | | No |
| Census Tract 406 | 3,547 | 3,545 | 99.9% | Yes | | 3,543 | 1,337 | 37.7% | Yes | |
| Census Tract 408 | 4,826 | 4,365 | 90.4% | Yes | | 4,811 | 2,438 | 50.7% | Yes | |
| Census Tract 420 | 4,206 | 4,071 | 96.8% | Yes | | 4,121 | 2,158 | 52.4% | Yes | |
| Census Tract 422 | 3,285 | 3,176 | 96.7% | Yes | | 3,285 | 964 | 29.3% | Yes | |
| Census Tract 424 | 2,569 | 2,484 | 96.7% | Yes | | 2,322 | 467 | 20.1% | | No |
| **TOTAL Williamsbridge-Olinville** | **67,724** | **65,957** | **97.4%** | **20** | **-** | **66,879** | **27,620** | **41.3%** | **17** | **3** |

DOT_0007036

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Woodlawn-Wakefield** | | | | | | | | | | |
| Census Tract 426 | 6,729 | 6,312 | 93.8% | Yes | | 6,627 | 1,770 | 26.7% | | No |
| Census Tract 448 | 2,075 | 2,013 | 97.0% | Yes | | 2,067 | 421 | 20.4% | | No |
| Census Tract 428 | 2,120 | 2,065 | 97.4% | Yes | | 2,120 | 566 | 26.7% | | No |
| Census Tract 430 | 3,499 | 3,439 | 98.3% | Yes | | 3,499 | 1,298 | 37.1% | Yes | |
| Census Tract 444 | 4,295 | 4,173 | 97.2% | Yes | | 4,278 | 1,208 | 28.2% | Yes | |
| Census Tract 414 | 5,158 | 4,989 | 96.7% | Yes | | 5,131 | 1,892 | 36.9% | Yes | |
| Census Tract 418 | 3,876 | 3,777 | 97.4% | Yes | | 3,804 | 1,618 | 42.5% | Yes | |
| Census Tract 434 | 3,710 | 3,592 | 96.8% | Yes | | 3,710 | 1,395 | 37.6% | Yes | |
| Census Tract 436 | 2,020 | 1,884 | 93.3% | Yes | | 2,020 | 445 | 22.0% | | No |
| Census Tract 442 | 4,019 | 4,007 | 99.7% | Yes | | 4,009 | 1,379 | 34.4% | Yes | |
| Census Tract 449.01 | 1,763 | 403 | 22.9% | | No | 1,756 | 283 | 16.1% | | No |
| Census Tract 449.02 | 2,041 | 588 | 28.8% | | No | 2,026 | 603 | 29.8% | Yes | |
| Census Tract 451.01 | 1,455 | 343 | 23.6% | | No | 1,451 | 252 | 17.4% | | No |
| Census Tract 451.02 | 1,955 | 503 | 25.7% | | No | 1,955 | 232 | 11.9% | | No |
| **TOTAL Woodlawn-Wakefield** | **44,715** | **38,088** | **85.2%** | **10** | **4** | **44,453** | **13,362** | **30.1%** | **7** | **7** |
| **TOTAL Bronx County** | **1,435,068** | **1,303,928** | **90.9%** | **308** | **31** | **1,400,341** | **714,262** | **51.0%** | **275** | **63** |

DOT_0007037

Table 17C-8

Environmental Justice Populations: Bergen County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bergen County, New Jersey** | | | | | | | | | | |
| **Allendale Borough** | | | | | | | | | | |
| Census Tract 10 | 6,765 | 1,156 | 17.1% | | No | 6,667 | 329 | 4.9% | | No |
| **TOTAL Allendale Borough** | **6,765** | **1,156** | **17.1%** | **-** | **1** | **6,667** | **329** | **4.9%** | **-** | **1** |
| **Alpine Borough** | | | | | | | | | | |
| Census Tract 21 | 1,547 | 733 | 47.4% | Yes | | 1,547 | 186 | 12.0% | | No |
| **TOTAL Alpine Borough** | **1,547** | **733** | **47.4%** | **1** | **-** | **1,547** | **186** | **12.0%** | **-** | **1** |
| **Bergenfield Borough** | | | | | | | | | | |
| Census Tract 33 | 6,601 | 4,551 | 68.9% | Yes | | 6,601 | 697 | 10.6% | | No |
| Census Tract 34.01 | 2,802 | 1,123 | 40.1% | | No | 2,802 | 316 | 11.3% | | No |
| Census Tract 34.02 | 3,559 | 1,454 | 40.9% | | No | 3,559 | 255 | 7.2% | | No |
| Census Tract 31 | 5,545 | 3,583 | 64.6% | Yes | | 5,545 | 671 | 12.1% | | No |
| Census Tract 32 | 4,978 | 3,656 | 73.4% | Yes | | 4,978 | 1,014 | 20.4% | | No |
| Census Tract 35 | 3,888 | 3,194 | 82.2% | Yes | | 3,888 | 1,183 | 30.4% | Yes | |
| **TOTAL Bergenfield Borough** | **27,373** | **17,561** | **64.2%** | **4** | **2** | **27,373** | **4,136** | **15.1%** | **1** | **5** |
| **Bogota Borough** | | | | | | | | | | |
| Census Tract 40.01 | 3,212 | 2,126 | 66.2% | Yes | | 3,203 | 535 | 16.7% | | No |
| Census Tract 40.02 | 5,148 | 3,196 | 62.1% | Yes | | 5,148 | 975 | 18.9% | | No |
| **TOTAL Bogota Borough** | **8,360** | **5,322** | **63.7%** | **2** | **-** | **8,351** | **1,510** | **18.1%** | **-** | **2** |
| **Carlstadt Borough** | | | | | | | | | | |
| Census Tract 50 | 6,178 | 2,269 | 36.7% | | No | 6,178 | 1,047 | 16.9% | | No |
| **TOTAL Carlstadt Borough** | **6,178** | **2,269** | **36.7%** | **-** | **1** | **6,178** | **1,047** | **16.9%** | **-** | **1** |
| **Cliffside Park Borough** | | | | | | | | | | |
| Census Tract 61 | 6,982 | 3,496 | 50.1% | Yes | | 6,948 | 1,806 | 26.0% | | No |
| Census Tract 62.01 | 4,335 | 2,119 | 48.9% | Yes | | 4,335 | 1,145 | 26.4% | | No |
| Census Tract 62.02 | 5,060 | 2,332 | 46.1% | Yes | | 5,060 | 898 | 17.7% | | No |
| Census Tract 63 | 8,749 | 5,736 | 65.6% | Yes | | 8,749 | 2,620 | 29.9% | Yes | |
| **TOTAL Cliffside Park Borough** | **25,126** | **13,683** | **54.5%** | **4** | **-** | **25,092** | **6,469** | **25.8%** | **1** | **3** |

2023

DOT_0007128

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Closter Borough** | | | | | | | | | | |
| Census Tract 70.02 | 4,619 | 2,140 | 46.3% | Yes | | 4,619 | 226 | 4.9% | | No |
| Census Tract 70.01 | 3,946 | 2,091 | 53.0% | Yes | | 3,892 | 544 | 14.0% | | No |
| **TOTAL Closter Borough** | **8,565** | **4,231** | **49.4%** | **2** | **-** | **8,511** | **770** | **9.0%** | **-** | **2** |
| **Cresskill Borough** | | | | | | | | | | |
| Census Tract 80 | 8,699 | 3,318 | 38.1% | | No | 8,629 | 1,031 | 11.9% | | No |
| **TOTAL Cresskill Borough** | **8,699** | **3,318** | **38.1%** | **-** | **1** | **8,629** | **1,031** | **11.9%** | **-** | **1** |
| **Demarest Borough** | | | | | | | | | | |
| Census Tract 91 | 4,942 | 2,014 | 40.8% | | No | 4,942 | 365 | 7.4% | | No |
| **TOTAL Demarest Borough** | **4,942** | **2,014** | **40.8%** | **-** | **1** | **4,942** | **365** | **7.4%** | **-** | **1** |
| **Dumont Borough** | | | | | | | | | | |
| Census Tract 101 | 5,815 | 1,931 | 33.2% | | No | 5,815 | 520 | 8.9% | | No |
| Census Tract 102 | 4,466 | 2,240 | 50.2% | Yes | | 4,457 | 538 | 12.1% | | No |
| Census Tract 103 | 7,343 | 2,936 | 40.0% | | No | 7,343 | 961 | 13.1% | | No |
| **TOTAL Dumont Borough** | **17,624** | **7,107** | **40.3%** | **1** | **2** | **17,615** | **2,019** | **11.5%** | **-** | **3** |
| **East Rutherford Borough** | | | | | | | | | | |
| Census Tract 120.01 | 6,333 | 3,361 | 53.1% | Yes | | 6,333 | 1,832 | 28.9% | Yes | |
| Census Tract 120.02 | 3,251 | 1,303 | 40.1% | | No | 3,233 | 486 | 15.0% | | No |
| **TOTAL East Rutherford Borough** | **9,584** | **4,664** | **48.7%** | **1** | **1** | **9,566** | **2,318** | **24.2%** | **1** | **1** |
| **Edgewater Borough** | | | | | | | | | | |
| Census Tract 130.01 | 6,924 | 4,561 | 65.9% | Yes | | 6,924 | 822 | 11.9% | | No |
| Census Tract 130.02 | 5,479 | 2,780 | 50.7% | Yes | | 5,474 | 734 | 13.4% | | No |
| **TOTAL Edgewater Borough** | **12,403** | **7,341** | **59.2%** | **2** | **-** | **12,398** | **1,556** | **12.6%** | **-** | **2** |
| **Elmwood Park Borough** | | | | | | | | | | |
| Census Tract 111 | 4,410 | 2,725 | 61.8% | Yes | | 4,386 | 968 | 22.1% | | No |
| Census Tract 112 | 4,830 | 2,656 | 55.0% | Yes | | 4,830 | 1,263 | 26.1% | | No |
| Census Tract 113 | 4,325 | 1,704 | 39.4% | | No | 4,316 | 823 | 19.1% | | No |
| Census Tract 114 | 6,494 | 2,088 | 32.2% | | No | 6,494 | 1,002 | 15.4% | | No |
| **TOTAL Elmwood Park Borough** | **20,059** | **9,173** | **45.7%** | **2** | **2** | **20,026** | **4,056** | **20.3%** | **-** | **4** |

DOT_0007129

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Emerson Borough** | | | | | | | | | | |
| Census Tract 140 | 7,596 | 2,014 | 26.5% | | No | 7,384 | 502 | 6.8% | | No |
| **TOTAL Emerson Borough** | **7,596** | **2,014** | **26.5%** | **-** | **1** | **7,384** | **502** | **6.8%** | **-** | **1** |
| **Englewood** | | | | | | | | | | |
| Census Tract 151 | 2,566 | 636 | 24.8% | | No | 2,559 | 200 | 7.8% | | No |
| Census Tract 152 | 6,753 | 5,578 | 82.6% | Yes | | 6,645 | 1,555 | 23.4% | | No |
| Census Tract 153 | 5,659 | 5,386 | 95.2% | Yes | | 5,640 | 1,670 | 29.6% | Yes | |
| Census Tract 154 | 7,180 | 4,852 | 67.6% | Yes | | 7,180 | 1,900 | 26.5% | | No |
| Census Tract 155 | 6,195 | 2,681 | 43.3% | | No | 6,133 | 710 | 11.6% | | No |
| **TOTAL Englewood** | **28,353** | **19,133** | **67.5%** | **3** | **2** | **28,157** | **6,035** | **21.4%** | **1** | **4** |
| **Englewood Cliffs Borough** | | | | | | | | | | |
| Census Tract 160 | 5,371 | 3,017 | 56.2% | Yes | | 5,371 | 570 | 10.6% | | No |
| **TOTAL Englewood Cliffs Borough** | **5,371** | **3,017** | **56.2%** | **1** | **-** | **5,371** | **570** | **10.6%** | **-** | **1** |
| **Fair Lawn Borough** | | | | | | | | | | |
| Census Tract 171 | 6,993 | 1,089 | 15.6% | | No | 6,993 | 622 | 8.9% | | No |
| Census Tract 172 | 6,102 | 2,262 | 37.1% | | No | 6,102 | 843 | 13.8% | | No |
| Census Tract 173 | 6,129 | 1,533 | 25.0% | | No | 6,129 | 603 | 9.8% | | No |
| Census Tract 174 | 5,398 | 1,467 | 27.2% | | No | 5,249 | 378 | 7.2% | | No |
| Census Tract 175 | 8,395 | 3,374 | 40.2% | | No | 8,395 | 1,168 | 13.9% | | No |
| **TOTAL Fair Lawn Borough** | **33,017** | **9,725** | **29.5%** | **-** | **5** | **32,868** | **3,614** | **11.0%** | **-** | **5** |
| **Fairview Borough** | | | | | | | | | | |
| Census Tract 182 | 6,565 | 4,483 | 68.3% | Yes | | 6,565 | 2,503 | 38.1% | Yes | |
| Census Tract 181 | 7,693 | 5,735 | 74.5% | Yes | | 7,692 | 1,700 | 22.1% | | No |
| **TOTAL Fairview Borough** | **14,258** | **10,218** | **71.7%** | **2** | **-** | **14,257** | **4,203** | **29.5%** | **1** | **1** |

DOT_0007130

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fort Lee Borough** | | | | | | | | | | |
| Census Tract 193.04 | 2,652 | 1,552 | 58.5% | Yes | | 2,652 | 511 | 19.3% | | No |
| Census Tract 193.05 | 6,534 | 2,986 | 45.7% | Yes | | 6,534 | 732 | 11.2% | | No |
| Census Tract 193.06 | 2,033 | 931 | 45.8% | Yes | | 2,033 | 192 | 9.4% | | No |
| Census Tract 191.02 | 3,150 | 2,036 | 64.6% | Yes | | 3,150 | 656 | 20.8% | | No |
| Census Tract 191.03 | 4,519 | 3,162 | 70.0% | Yes | | 4,519 | 872 | 19.3% | | No |
| Census Tract 191.04 | 4,053 | 2,443 | 60.3% | Yes | | 4,053 | 992 | 24.5% | | No |
| Census Tract 192.02 | 2,245 | 1,562 | 69.6% | Yes | | 2,245 | 527 | 23.5% | | No |
| Census Tract 192.03 | 3,159 | 1,692 | 53.6% | Yes | | 3,159 | 787 | 24.9% | | No |
| Census Tract 192.04 | 3,527 | 2,217 | 62.9% | Yes | | 3,527 | 1,206 | 34.2% | Yes | |
| Census Tract 193.03 | 5,558 | 3,599 | 64.8% | Yes | | 5,558 | 1,028 | 18.5% | | No |
| **TOTAL Fort Lee Borough** | **37,430** | **22,180** | **59.3%** | **10** | **-** | **37,430** | **7,503** | **20.0%** | **1** | **9** |
| **Franklin Lakes Borough** | | | | | | | | | | |
| Census Tract 201 | 4,189 | 903 | 21.6% | | No | 4,189 | 111 | 2.6% | | No |
| Census Tract 202 | 6,757 | 1,150 | 17.0% | | No | 6,757 | 325 | 4.8% | | No |
| **TOTAL Franklin Lakes Borough** | **10,946** | **2,053** | **18.8%** | **-** | **2** | **10,946** | **436** | **4.0%** | **-** | **2** |
| **Garfield** | | | | | | | | | | |
| Census Tract 211 | 6,589 | 1,918 | 29.1% | | No | 6,544 | 2,105 | 32.2% | Yes | |
| Census Tract 212 | 5,743 | 2,326 | 40.5% | | No | 5,743 | 1,606 | 28.0% | Yes | |
| Census Tract 213 | 4,600 | 1,748 | 38.0% | | No | 4,600 | 1,424 | 31.0% | Yes | |
| Census Tract 214 | 4,932 | 2,293 | 46.5% | Yes | | 4,879 | 1,598 | 32.8% | Yes | |
| Census Tract 215 | 5,300 | 3,458 | 65.2% | Yes | | 5,295 | 2,239 | 42.3% | Yes | |
| Census Tract 216 | 4,481 | 3,052 | 68.1% | Yes | | 4,481 | 1,737 | 38.8% | Yes | |
| **TOTAL Garfield** | **31,645** | **14,795** | **46.8%** | **3** | **3** | **31,542** | **10,709** | **34.0%** | **6** | **-** |
| **Glen Rock Borough** | | | | | | | | | | |
| Census Tract 221 | 3,877 | 785 | 20.2% | | No | 3,877 | 312 | 8.0% | | No |
| Census Tract 222 | 7,903 | 2,126 | 26.9% | | No | 7,903 | 322 | 4.1% | | No |
| **TOTAL Glen Rock Borough** | **11,780** | **2,911** | **24.7%** | **-** | **2** | **11,780** | **634** | **5.4%** | **-** | **2** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hackensack** | | | | | | | | | | |
| Census Tract 231 | 3,453 | 2,699 | 78.2% | Yes | | 3,453 | 1,476 | 42.7% | Yes | |
| Census Tract 232 | 6,489 | 4,792 | 73.8% | Yes | | 6,489 | 1,304 | 20.1% | | No |
| Census Tract 233.01 | 2,750 | 1,514 | 55.1% | Yes | | 2,750 | 464 | 16.9% | | No |
| Census Tract 233.02 | 5,267 | 2,969 | 56.4% | Yes | | 5,267 | 883 | 16.8% | | No |
| Census Tract 234.01 | 3,796 | 2,921 | 76.9% | Yes | | 3,796 | 1,101 | 29.0% | Yes | |
| Census Tract 234.02 | 5,899 | 4,598 | 77.9% | Yes | | 5,760 | 1,526 | 26.5% | | No |
| Census Tract 235.01 | 3,710 | 3,278 | 88.4% | Yes | | 3,496 | 1,094 | 31.3% | Yes | |
| Census Tract 235.02 | 5,222 | 4,292 | 82.2% | Yes | | 5,222 | 1,834 | 35.1% | Yes | |
| Census Tract 236.01 | 2,868 | 2,042 | 71.2% | Yes | | 2,868 | 774 | 27.0% | Yes | |
| Census Tract 236.02 | 4,885 | 4,206 | 86.1% | Yes | | 4,270 | 1,930 | 45.2% | Yes | |
| **TOTAL Hackensack** | **44,339** | **33,311** | **75.1%** | **10** | **-** | **43,371** | **12,386** | **28.6%** | **6** | **4** |
| **Harrington Park Borough** | | | | | | | | | | |
| Census Tract 242 | 4,753 | 1,367 | 28.8% | | No | 4,753 | 579 | 12.2% | | No |
| **TOTAL Harrington Park Borough** | **4,753** | **1,367** | **28.8%** | **-** | **1** | **4,753** | **579** | **12.2%** | **-** | **1** |
| **Hasbrouck Heights Borough** | | | | | | | | | | |
| Census Tract 251 | 6,590 | 3,277 | 49.7% | Yes | | 6,551 | 1,704 | 26.0% | | No |
| Census Tract 252 | 5,492 | 1,410 | 25.7% | | No | 5,492 | 531 | 9.7% | | No |
| **TOTAL Hasbrouck Heights Borough** | **12,082** | **4,687** | **38.8%** | **1** | **1** | **12,043** | **2,235** | **18.6%** | **-** | **2** |
| **Haworth Borough** | | | | | | | | | | |
| Census Tract 92 | 3,418 | 769 | 22.5% | | No | 3,418 | 264 | 7.7% | | No |
| **TOTAL Haworth Borough** | **3,418** | **769** | **22.5%** | **-** | **1** | **3,418** | **264** | **7.7%** | **-** | **1** |
| **Hillsdale Borough** | | | | | | | | | | |
| Census Tract 261 | 4,647 | 886 | 19.1% | | | 4,634 | 465 | 10.0% | | No |
| Census Tract 262 | 5,699 | 1,265 | 22.2% | | No | 5,654 | 598 | 10.6% | | No |
| **TOTAL Hillsdale Borough** | **10,346** | **2,151** | **20.8%** | **-** | **1** | **10,288** | **1,063** | **10.3%** | **-** | **2** |
| **Ho-Ho-Kus Borough** | | | | | | | | | | |
| Census Tract 270 | 4,094 | 783 | 19.1% | | No | 4,094 | 72 | 1.8% | | No |
| **TOTAL Ho-Ho-Kus Borough** | **4,094** | **783** | **19.1%** | **-** | **1** | **4,094** | **72** | **1.8%** | **-** | **1** |

DOT_0007132

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Leonia Borough** | | | | | | | | | | |
| Census Tract 280.01 | 5,249 | 3,357 | 64.0% | Yes | | 5,239 | 913 | 17.4% | | No |
| Census Tract 280.02 | 3,837 | 2,272 | 59.2% | Yes | | 3,813 | 553 | 14.5% | | No |
| **TOTAL Leonia Borough** | **9,086** | **5,629** | **62.0%** | **2** | **-** | **9,052** | **1,466** | **16.2%** | **-** | **2** |
| **Little Ferry Borough** | | | | | | | | | | |
| Census Tract 292 | 6,367 | 3,142 | 49.3% | Yes | | 6,367 | 1,877 | 29.5% | Yes | |
| Census Tract 291 | 4,415 | 2,883 | 65.3% | Yes | | 4,415 | 1,323 | 30.0% | Yes | |
| **TOTAL Little Ferry Borough** | **10,782** | **6,025** | **55.9%** | **2** | **-** | **10,782** | **3,200** | **29.7%** | **2** | **-** |
| **Lodi Borough** | | | | | | | | | | |
| Census Tract 302 | 7,424 | 3,988 | 53.7% | Yes | | 7,395 | 2,375 | 32.1% | Yes | |
| Census Tract 303 | 4,443 | 2,520 | 56.7% | Yes | | 4,365 | 1,578 | 36.2% | Yes | |
| Census Tract 301 | 5,686 | 3,148 | 55.4% | Yes | | 5,686 | 1,239 | 21.8% | | No |
| Census Tract 304 | 6,877 | 3,943 | 57.3% | Yes | | 6,654 | 1,361 | 20.5% | | No |
| **TOTAL Lodi Borough** | **24,430** | **13,599** | **55.7%** | **4** | **-** | **24,100** | **6,553** | **27.2%** | **2** | **2** |
| **Lyndhurst Township** | | | | | | | | | | |
| Census Tract 311 | 6,413 | 3,240 | 50.5% | Yes | | 6,413 | 1,331 | 20.8% | | No |
| Census Tract 312 | 4,862 | 1,312 | 27.0% | | No | 4,845 | 1,266 | 26.1% | | No |
| Census Tract 313 | 5,582 | 1,835 | 32.9% | | No | 5,582 | 1,100 | 19.7% | | No |
| Census Tract 314 | 5,441 | 1,056 | 19.4% | | No | 5,441 | 736 | 13.5% | | No |
| **TOTAL Lyndhurst Township** | **22,298** | **7,443** | **33.4%** | **1** | **3** | **22,281** | **4,433** | **19.9%** | **-** | **4** |
| **Mahwah Township** | | | | | | | | | | |
| Census Tract 321.02 | 6,026 | 1,316 | 21.8% | | No | 5,995 | 529 | 8.8% | | No |
| Census Tract 322.01 | 5,750 | 1,330 | 23.1% | | No | 5,700 | 196 | 3.4% | | No |
| Census Tract 322.02 | 5,098 | 1,344 | 26.4% | | No | 5,096 | 985 | 19.3% | | No |
| Census Tract 321.03 | 5,154 | 1,435 | 27.8% | | No | 5,154 | 908 | 17.6% | | No |
| Census Tract 321.04 | 4,247 | 1,851 | 43.6% | Yes | | 2,084 | 511 | 24.5% | | No |
| **TOTAL Mahwah Township** | **26,275** | **7,276** | **27.7%** | **1** | **4** | **24,029** | **3,129** | **13.0%** | **-** | **5** |

DOT_0007133

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Maywood Borough** | | | | | | | | | | |
| Census Tract 331 | 3,879 | 1,725 | 44.5% | Yes | | 3,859 | 330 | 8.6% | | No |
| Census Tract 332 | 2,217 | 726 | 32.7% | | No | 2,217 | 367 | 16.6% | | No |
| Census Tract 333 | 3,565 | 1,894 | 53.1% | Yes | | 3,565 | 871 | 24.4% | | No |
| **TOTAL Maywood Borough** | **9,661** | **4,345** | **45.0%** | **2** | **1** | **9,641** | **1,568** | **16.3%** | **-** | **3** |
| **Midland Park Borough** | | | | | | | | | | |
| Census Tract 340 | 7,244 | 1,249 | 17.2% | | No | 7,228 | 689 | 9.5% | | |
| **TOTAL Midland Park Borough** | **7,244** | **1,249** | **17.2%** | **-** | **1** | **7,228** | **689** | **9.5%** | **-** | **-** |
| **Montvale Borough** | | | | | | | | | | |
| Census Tract 351 | 8,489 | 2,268 | 26.7% | | No | 8,489 | 655 | 7.7% | | |
| **TOTAL Montvale Borough** | **8,489** | **2,268** | **26.7%** | **-** | **1** | **8,489** | **655** | **7.7%** | **-** | **-** |
| **Moonachie Borough** | | | | | | | | | | |
| Census Tract 362 | 2,716 | 1,416 | 52.1% | Yes | | 2,716 | 793 | 29.2% | Yes | Yes |
| **TOTAL Moonachie Borough** | **2,716** | **1,416** | **52.1%** | **1** | **-** | **2,716** | **793** | **29.2%** | **1** | **-** |
| **New Milford Borough** | | | | | | | | | | |
| Census Tract 371 | 5,453 | 2,249 | 41.2% | | No | 5,443 | 887 | 16.3% | | No |
| Census Tract 372.01 | 3,879 | 1,294 | 33.4% | | No | 3,879 | 437 | 11.3% | | No |
| Census Tract 372.02 | 7,213 | 3,359 | 46.6% | Yes | | 7,015 | 1,096 | 15.6% | | No |
| **TOTAL New Milford Borough** | **16,545** | **6,902** | **41.7%** | **1** | **2** | **16,337** | **2,420** | **14.8%** | **-** | **3** |
| **North Arlington Borough** | | | | | | | | | | |
| Census Tract 381 | 5,554 | 2,232 | 40.2% | | No | 5,554 | 1,478 | 26.6% | | No |
| Census Tract 382 | 4,248 | 2,227 | 52.4% | Yes | | 4,248 | 1,133 | 26.7% | | No |
| Census Tract 383 | 5,875 | 1,888 | 32.1% | | No | 5,875 | 533 | 9.1% | | No |
| **TOTAL North Arlington Borough** | **15,677** | **6,347** | **40.5%** | **1** | **2** | **15,677** | **3,144** | **20.1%** | **-** | **3** |
| **Northvale Borough** | | | | | | | | | | |
| Census Tract 22 | 5,487 | 2,219 | 40.4% | | No | 5,135 | 676 | 13.2% | | No |
| **TOTAL Northvale Borough** | **5,487** | **2,219** | **40.4%** | **-** | **1** | **5,135** | **676** | **13.2%** | **-** | **1** |
| **Norwood Borough** | | | | | | | | | | |
| Census Tract 23 | 5,812 | 2,157 | 37.1% | | No | 5,632 | 675 | 12.0% | | No |
| **TOTAL Norwood Borough** | **5,812** | **2,157** | **37.1%** | **-** | **1** | **5,632** | **675** | **12.0%** | **-** | **1** |

DOT_0007134

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Oakland Borough** | | | | | | | | | | |
| Census Tract 391 | 4,134 | 620 | 15.0% | | No | 4,123 | 433 | 10.5% | | No |
| Census Tract 392 | 5,973 | 908 | 15.2% | | No | 5,973 | 465 | 7.8% | | No |
| Census Tract 393 | 2,865 | 304 | 10.6% | | No | 2,651 | 209 | 7.9% | | No |
| **TOTAL Oakland Borough** | 12,972 | 1,832 | 14.1% | - | 3 | 12,747 | 1,107 | 8.7% | - | 3 |
| **Old Tappan Borough** | | | | | | | | | | |
| Census Tract 241 | 5,914 | 1,848 | 31.2% | | No | 5,888 | 411 | 7.0% | | No |
| **TOTAL Old Tappan Borough** | 5,914 | 1,848 | 31.2% | - | 1 | 5,888 | 411 | 7.0% | - | 1 |
| **Oradell Borough** | | | | | | | | | | |
| Census Tract 400.01 | 3,543 | 932 | 26.3% | | No | 3,391 | 206 | 6.1% | | No |
| Census Tract 400.02 | 4,598 | 1,443 | 31.4% | | No | 4,598 | 447 | 9.7% | | No |
| **TOTAL Oradell Borough** | 8,141 | 2,375 | 29.2% | - | 2 | 7,989 | 653 | 8.2% | - | 2 |
| **Palisades Park Borough** | | | | | | | | | | |
| Census Tract 413.01 | 5,805 | 4,826 | 83.1% | Yes | | 5,765 | 1,974 | 34.2% | Yes | |
| Census Tract 411 | 5,915 | 4,973 | 84.1% | Yes | | 5,915 | 2,161 | 36.5% | Yes | |
| Census Tract 412 | 4,798 | 3,829 | 79.8% | Yes | | 4,798 | 1,107 | 23.1% | | No |
| Census Tract 413.02 | 4,086 | 3,252 | 79.6% | Yes | | 4,086 | 986 | 24.1% | | No |
| **TOTAL Palisades Park Borough** | 20,604 | 16,880 | 81.9% | 4 | - | 20,564 | 6,228 | 30.3% | 2 | 2 |
| **Paramus Borough** | | | | | | | | | | |
| Census Tract 421 | 7,413 | 3,372 | 45.5% | Yes | | 7,337 | 540 | 7.4% | | No |
| Census Tract 424 | 4,455 | 1,853 | 41.6% | | No | 4,455 | 450 | 10.1% | | No |
| Census Tract 425 | 4,505 | 2,540 | 56.4% | Yes | | 4,481 | 525 | 11.7% | | No |
| Census Tract 423.01 | 4,471 | 1,582 | 35.4% | | No | 4,349 | 394 | 9.1% | | No |
| Census Tract 423.02 | 5,659 | 2,158 | 38.1% | | No | 4,287 | 170 | 4.0% | | No |
| **TOTAL Paramus Borough** | 26,503 | 11,505 | 43.4% | - | 3 | 24,909 | 2,079 | 8.3% | - | 5 |
| **Park Ridge Borough** | | | | | | | | | | |
| Census Tract 430.01 | 4,160 | 955 | 23.0% | | No | 4,151 | 409 | 9.9% | | No |
| Census Tract 430.02 | 4,606 | 932 | 20.2% | | No | 4,351 | 381 | 8.8% | | No |
| **TOTAL Park Ridge Borough** | 8,766 | 1,887 | 21.5% | - | 2 | 8,502 | 790 | 9.3% | - | 2 |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ramsey Borough** | | | | | | | | | | |
| Census Tract 442.01 | 3,790 | 451 | 11.9% | | No | 3,790 | 153 | 4.0% | | No |
| Census Tract 441 | 6,015 | 541 | 9.0% | | No | 6,015 | 314 | 5.2% | | No |
| Census Tract 442.02 | 5,135 | 1,152 | 22.4% | | No | 5,135 | 691 | 13.5% | | No |
| **TOTAL Ramsey Borough** | **14,940** | **2,144** | **14.4%** | **-** | **3** | **14,940** | **1,158** | **7.8%** | **-** | **3** |
| **Ridgefield Borough** | | | | | | | | | | |
| Census Tract 452 | 2,790 | 1,927 | 69.1% | Yes | | 2,774 | 841 | 30.3% | Yes | |
| Census Tract 451 | 8,437 | 4,913 | 58.2% | Yes | | 8,437 | 2,228 | 26.4% | | No |
| Census Tract 461 | 4,386 | 2,661 | 60.7% | Yes | | 4,386 | 752 | 17.1% | | No |
| Census Tract 462 | 3,990 | 2,265 | 56.8% | Yes | | 3,990 | 659 | 16.5% | | No |
| Census Tract 463 | 4,546 | 3,048 | 67.0% | Yes | | 4,546 | 948 | 20.9% | | No |
| **TOTAL Ridgefield Park Village** | **24,149** | **14,814** | **61.3%** | **-** | **-** | **24,133** | **5,428** | **22.5%** | **-** | **4** |
| **Ridgewood Village** | | | | | | | | | | |
| Census Tract 471 | 6,028 | 2,184 | 36.2% | | No | 5,941 | 517 | 8.7% | | No |
| Census Tract 472 | 4,530 | 921 | 20.3% | | No | 4,530 | 293 | 6.5% | | No |
| Census Tract 473 | 3,092 | 604 | 19.5% | | No | 3,092 | 100 | 3.2% | | No |
| Census Tract 474 | 4,553 | 1,247 | 27.4% | | No | 4,536 | 423 | 9.3% | | No |
| Census Tract 475 | 6,976 | 2,006 | 28.8% | | No | 6,886 | 488 | 7.1% | | No |
| **TOTAL Ridgewood Village** | **25,179** | **6,962** | **27.7%** | **-** | **5** | **24,985** | **1,821** | **7.3%** | **-** | **5** |
| **River Edge Borough** | | | | | | | | | | |
| Census Tract 481 | 3,832 | 1,927 | 50.3% | Yes | | 3,832 | 643 | 16.8% | | No |
| Census Tract 482 | 7,668 | 2,446 | 31.9% | | No | 7,668 | 204 | 2.7% | | No |
| **TOTAL River Edge Borough** | **11,500** | **4,373** | **38.0%** | **1** | **1** | **11,500** | **847** | **7.4%** | **-** | **2** |
| **River Vale Township** | | | | | | | | | | |
| Census Tract 490.01 | 4,498 | 544 | 12.1% | | No | 4,498 | 148 | 3.3% | | No |
| Census Tract 490.02 | 5,497 | 1,151 | 20.9% | | No | 5,441 | 361 | 6.6% | | No |
| **TOTAL River Vale Township** | **9,995** | **1,695** | **17.0%** | **-** | **2** | **9,939** | **509** | **5.1%** | **-** | **2** |
| **Rochelle Park Township** | | | | | | | | | | |
| Census Tract 500 | 5,597 | 2,421 | 43.3% | | No | 5,413 | 854 | 15.8% | | No |
| **TOTAL Rochelle Park Township** | **5,597** | **2,421** | **43.3%** | **-** | **1** | **5,413** | **854** | **15.8%** | **-** | **1** |

DOT_0007136

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rutherford Borough** | | | | | | | | | | |
| Census Tract 511 | 6,245 | 2,413 | 38.6% | | No | 6,013 | 826 | 13.7% | | No |
| Census Tract 512 | 2,547 | 762 | 29.9% | | No | 2,537 | 235 | 9.3% | | No |
| Census Tract 513 | 4,575 | 2,409 | 52.7% | Yes | | 4,575 | 822 | 18.0% | | No |
| Census Tract 514 | 5,031 | 2,208 | 43.9% | Yes | | 5,031 | 515 | 10.2% | | No |
| **TOTAL Rutherford Borough** | **18,398** | **7,792** | **42.4%** | **2** | **2** | **18,156** | **2,398** | **13.2%** | **-** | **4** |
| **Saddle Brook Township** | | | | | | | | | | |
| Census Tract 521 | 7,554 | 1,845 | 24.4% | | No | 7,554 | 1,181 | 15.6% | | No |
| Census Tract 522 | 6,291 | 2,416 | 38.4% | | No | 6,291 | 780 | 12.4% | | No |
| **TOTAL Saddle Brook Township** | **13,845** | **4,261** | **30.8%** | **-** | **2** | **13,845** | **1,961** | **14.2%** | **-** | **2** |
| **Saddle River Borough** | | | | | | | | | | |
| Census Tract 531 | 3,192 | 1,176 | 36.8% | | No | 3,183 | 163 | 5.1% | | No |
| **TOTAL Saddle River Borough** | **3,192** | **1,176** | **36.8%** | **-** | **1** | **3,183** | **163** | **5.1%** | **-** | **1** |
| **Teaneck Township** | | | | | | | | | | |
| Census Tract 542 | 4,789 | 3,555 | 74.2% | Yes | | 4,689 | 1,533 | 32.7% | Yes | |
| Census Tract 546 | 8,481 | 5,202 | 61.3% | Yes | | 8,416 | 897 | 10.7% | | No |
| Census Tract 543 | 6,672 | 527 | 7.9% | | No | 6,672 | 469 | 7.0% | | No |
| Census Tract 544 | 7,434 | 3,952 | 53.2% | Yes | | 6,669 | 1,194 | 17.9% | | No |
| Census Tract 545 | 4,831 | 1,923 | 39.8% | | No | 4,802 | 352 | 7.3% | | No |
| Census Tract 541 | 8,251 | 6,866 | 83.2% | Yes | | 8,090 | 1,208 | 14.9% | | No |
| **TOTAL Teaneck Township** | **40,458** | **22,025** | **54.4%** | **4** | **2** | **39,338** | **5,653** | **14.4%** | **1** | **5** |
| **Tenafly Borough** | | | | | | | | | | |
| Census Tract 551 | 6,725 | 2,093 | 31.1% | | No | 6,663 | 415 | 6.2% | | No |
| Census Tract 552 | 7,907 | 3,849 | 48.7% | Yes | | 7,907 | 891 | 11.3% | | No |
| **TOTAL Tenafly Borough** | **14,632** | **5,942** | **40.6%** | **1** | **1** | **14,570** | **1,306** | **9.0%** | **-** | **2** |
| **Teterboro Borough** | | | | | | | | | | |
| Census Tract 361 | 2,677 | 1,521 | 56.8% | Yes | | 2,677 | 712 | 26.6% | | No |
| **TOTAL Teterboro Borough** | **2,677** | **1,521** | **56.8%** | **1** | **-** | **2,677** | **712** | **26.6%** | **-** | **1** |
| **Upper Saddle River Borough** | | | | | | | | | | |
| Census Tract 532 | 8,227 | 2,482 | 30.2% | | No | 8,212 | 475 | 5.8% | | No |

DOT_0007137

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL Upper Saddle River Borough** | **8,227** | **2,482** | **30.2%** | **-** | **1** | **8,212** | **475** | **5.8%** | **-** | **1** |
| **Waldwick Borough** | | | | | | | | | | |
| Census Tract 561 | 5,096 | 1,001 | 19.6% | | No | 5,096 | 271 | 5.3% | | No |
| Census Tract 562 | 4,890 | 956 | 19.6% | | No | 4,890 | 660 | 13.5% | | No |
| **TOTAL Waldwick Borough** | **9,986** | **1,957** | **19.6%** | **-** | **2** | **9,986** | **931** | **9.3%** | **-** | **2** |
| **Wallington Borough** | | | | | | | | | | |
| Census Tract 571.01 | 4,365 | 1,473 | 33.7% | | No | 4,351 | 902 | 20.7% | | No |
| Census Tract 571.02 | 3,572 | 760 | 21.3% | | No | 3,549 | 639 | 18.0% | | No |
| Census Tract 572 | 3,603 | 779 | 21.6% | | No | 3,603 | 970 | 26.9% | Yes | |
| **TOTAL Wallington Borough** | **11,540** | **3,012** | **26.1%** | **-** | **3** | **11,503** | **2,511** | **21.8%** | **1** | **2** |
| **Washington Township** | | | | | | | | | | |
| Census Tract 581 | 3,739 | 789 | 21.1% | | No | 3,730 | 197 | 5.3% | | No |
| Census Tract 582 | 5,498 | 770 | 14.0% | | No | 5,498 | 210 | 3.8% | | No |
| **TOTAL Washington Township** | **9,237** | **1,559** | **16.9%** | **-** | **2** | **9,228** | **407** | **4.4%** | **-** | **2** |
| **Westwood Borough** | | | | | | | | | | |
| Census Tract 591 | 5,143 | 1,768 | 34.4% | | No | 5,092 | 519 | 10.2% | | No |
| Census Tract 592 | 5,972 | 1,918 | 32.1% | | No | 5,972 | 662 | 11.1% | | No |
| **TOTAL Westwood Borough** | **11,115** | **3,686** | **33.2%** | **-** | **2** | **11,064** | **1,181** | **10.7%** | **-** | **2** |
| **Woodcliff Lake Borough** | | | | | | | | | | |
| Census Tract 352 | 5,832 | 665 | 11.4% | | No | 5,743 | 314 | 5.5% | | No |
| **TOTAL Woodcliff Lake Borough** | **5,832** | **665** | **11.4%** | **-** | **1** | **5,743** | **314** | **5.5%** | **-** | **1** |
| **Wood-Ridge Borough** | | | | | | | | | | |
| Census Tract 600 | 8,819 | 2,918 | 33.1% | | No | 8,819 | 1,059 | 12.0% | | No |
| **TOTAL Wood-Ridge Borough** | **8,819** | **2,918** | **33.1%** | **-** | **1** | **8,819** | **1,059** | **12.0%** | **-** | **1** |
| **Wyckoff Township** | | | | | | | | | | |
| Census Tract 614 | 5,131 | 664 | 12.9% | | No | 5,131 | 134 | 2.6% | | No |
| Census Tract 611 | 4,728 | 380 | 8.0% | | No | 4,719 | 285 | 6.0% | | No |
| Census Tract 612 | 3,241 | 182 | 5.6% | | No | 3,241 | 116 | 3.6% | | No |
| Census Tract 613 | 3,917 | 630 | 16.1% | | No | 3,426 | 318 | 9.3% | | No |
| **TOTAL Wyckoff Township** | **17,017** | **1,856** | **10.9%** | **-** | **4** | **16,517** | **853** | **5.2%** | **-** | **4** |

DOT_0007138

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Bergen County | 930,390 | 404,149 | 43.4% | 84 | 94 | 920,046 | 147,807 | 16.1% | 28 | 149 |

2023

DOT_0007139

Table 17C-9

Environmental Justice Populations: Essex County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Essex County, New Jersey** | | | | | | | | | | |
| **Belleville Township** | | | | | | | | | | |
| Census Tract 140 | 3,817 | 1,966 | 51.5% | Yes | | 3,817 | 345 | 9.0% | | No |
| Census Tract 147 | 6,392 | 4,563 | 71.4% | Yes | | 6,372 | 1,886 | 29.6% | Yes | |
| Census Tract 143 | 5,755 | 4,202 | 73.0% | Yes | | 5,755 | 1,665 | 28.9% | Yes | |
| Census Tract 144 | 3,488 | 2,699 | 77.4% | Yes | | 3,488 | 1,234 | 35.4% | Yes | |
| Census Tract 141 | 3,511 | 2,138 | 60.9% | Yes | | 3,511 | 732 | 20.8% | | No |
| Census Tract 142 | 4,094 | 2,944 | 71.9% | Yes | | 4,094 | 221 | 5.4% | | No |
| Census Tract 145 | 4,221 | 3,349 | 79.3% | Yes | | 4,221 | 1,598 | 37.9% | Yes | |
| Census Tract 146 | 4,903 | 3,815 | 77.8% | Yes | | 4,903 | 1,563 | 31.9% | Yes | |
| **TOTAL Belleville Township** | **36,181** | **25,676** | **71.0%** | **8** | **-** | **36,161** | **9,244** | **25.6%** | **5** | **3** |
| **Bloomfield Township** | | | | | | | | | | |
| Census Tract 148 | 3,344 | 1,277 | 38.2% | | No | 3,300 | 388 | 11.8% | | No |
| Census Tract 149 | 4,652 | 1,600 | 34.4% | | No | 4,644 | 306 | 6.6% | | No |
| Census Tract 150 | 3,311 | 1,115 | 33.7% | | No | 3,295 | 779 | 23.6% | | No |
| Census Tract 151 | 4,542 | 2,460 | 54.2% | Yes | | 4,495 | 542 | 12.1% | | No |
| Census Tract 152 | 4,370 | 2,669 | 61.1% | Yes | | 4,370 | 1,262 | 28.9% | Yes | |
| Census Tract 153 | 2,569 | 1,694 | 65.9% | Yes | | 2,569 | 332 | 12.9% | | No |
| Census Tract 154 | 5,195 | 2,791 | 53.7% | Yes | | 4,735 | 1,300 | 27.5% | Yes | |
| Census Tract 155 | 4,417 | 2,630 | 59.5% | Yes | | 4,417 | 417 | 9.4% | | No |
| Census Tract 156 | 4,440 | 2,947 | 66.4% | Yes | | 4,440 | 803 | 18.1% | | No |
| Census Tract 157 | 2,596 | 2,025 | 78.0% | Yes | | 2,539 | 1,071 | 42.2% | Yes | |
| Census Tract 158 | 4,164 | 2,943 | 70.7% | Yes | | 4,164 | 1,053 | 25.3% | | No |
| Census Tract 159 | 5,660 | 4,852 | 85.7% | Yes | | 5,628 | 2,042 | 36.3% | Yes | |
| **TOTAL Bloomfield Township** | **49,260** | **29,003** | **58.9%** | **9** | **3** | **48,596** | **10,295** | **21.2%** | **4** | **8** |
| **Caldwell Borough** | | | | | | | | | | |
| Census Tract 217.01 | 3,758 | 703 | 18.7% | | No | 3,758 | 620 | 16.5% | | No |
| Census Tract 217.02 | 4,211 | 983 | 23.3% | | No | 3,699 | 502 | 13.6% | | No |

DOT_0007140

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL Caldwell Borough** | **7,969** | **1,686** | **21.2%** | **-** | **2** | **7,457** | **1,122** | **15.0%** | **-** | **2** |
| **Cedar Grove Township** | | | | | | | | | | |
| Census Tract 213 | 5,931 | 1,364 | 23.0% | | No | 5,472 | 318 | 5.8% | | No |
| Census Tract 214 | 6,585 | 1,037 | 15.7% | | No | 6,225 | 498 | 8.0% | | No |
| **TOTAL Cedar Grove Township** | **12,516** | **2,401** | **19.2%** | **-** | **2** | **11,697** | **816** | **7.0%** | **-** | **2** |
| **City of Orange Township** | | | | | | | | | | |
| Census Tract 181 | 2,057 | 1,982 | 96.4% | Yes | | 2,057 | 864 | 42.0% | Yes | |
| Census Tract 182 | 4,176 | 4,096 | 98.1% | Yes | | 4,176 | 1,108 | 26.5% | | No |
| Census Tract 183 | 4,307 | 4,281 | 99.4% | Yes | | 4,307 | 2,346 | 54.5% | Yes | |
| Census Tract 184 | 1,925 | 1,888 | 98.1% | Yes | | 1,917 | 779 | 40.6% | Yes | |
| Census Tract 186 | 4,555 | 4,291 | 94.2% | Yes | | 4,342 | 2,277 | 52.4% | Yes | |
| Census Tract 187 | 5,228 | 5,162 | 98.7% | Yes | | 5,221 | 3,020 | 57.8% | Yes | |
| Census Tract 188 | 4,464 | 4,229 | 94.7% | Yes | | 4,290 | 1,257 | 29.3% | Yes | |
| Census Tract 189 | 3,772 | 3,657 | 97.0% | Yes | | 3,752 | 1,685 | 44.9% | Yes | |
| **TOTAL City of Orange Township** | **30,484** | **29,586** | **97.1%** | **8** | **-** | **30,062** | **13,336** | **44.4%** | **7** | **1** |

DOT_0007141

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **East Orange** | | | | | | | | | | |
| Census Tract 99 | 2,348 | 2,328 | 99.1% | Yes | | 2,348 | 948 | 40.4% | Yes | |
| Census Tract 100 | 2,983 | 2,887 | 96.8% | Yes | | 2,941 | 525 | 17.9% | | No |
| Census Tract 101 | 2,668 | 2,626 | 98.4% | Yes | | 2,650 | 882 | 33.3% | Yes | |
| Census Tract 102 | 4,594 | 4,513 | 98.2% | Yes | | 4,375 | 1,628 | 37.2% | Yes | |
| Census Tract 103 | 3,171 | 3,077 | 97.0% | Yes | | 2,920 | 1,137 | 38.9% | Yes | |
| Census Tract 104 | 4,740 | 4,666 | 98.4% | Yes | | 4,644 | 2,079 | 44.8% | Yes | |
| Census Tract 105 | 4,763 | 4,696 | 98.6% | Yes | | 4,696 | 2,155 | 45.9% | Yes | |
| Census Tract 106 | 4,331 | 4,230 | 97.7% | Yes | | 4,286 | 2,603 | 60.7% | Yes | |
| Census Tract 107 | 3,561 | 3,513 | 98.7% | Yes | | 3,377 | 1,910 | 56.6% | Yes | |
| Census Tract 108 | 2,978 | 2,978 | 100.0% | Yes | | 2,932 | 1,544 | 52.7% | Yes | |
| Census Tract 109 | 2,265 | 2,239 | 98.9% | Yes | | 2,241 | 857 | 38.2% | Yes | |
| Census Tract 111 | 3,921 | 3,863 | 98.5% | Yes | | 3,908 | 1,991 | 50.9% | Yes | |
| Census Tract 112 | 2,952 | 2,894 | 98.0% | Yes | | 2,952 | 1,638 | 55.5% | Yes | |
| Census Tract 113 | 4,124 | 4,090 | 99.2% | Yes | | 4,117 | 1,485 | 36.1% | Yes | |
| Census Tract 114 | 4,369 | 4,111 | 94.1% | Yes | | 4,244 | 1,040 | 24.5% | | No |
| Census Tract 115 | 2,230 | 2,213 | 99.2% | Yes | | 2,218 | 792 | 35.7% | Yes | |
| Census Tract 116 | 3,213 | 3,173 | 98.8% | Yes | | 3,193 | 1,758 | 55.1% | Yes | |
| Census Tract 117 | 2,813 | 2,629 | 93.5% | Yes | | 2,682 | 1,078 | 40.2% | Yes | |
| Census Tract 118 | 2,350 | 2,314 | 98.5% | Yes | | 2,332 | 753 | 32.3% | Yes | |
| **TOTAL East Orange** | **64,374** | **63,040** | **97.9%** | **19** | **-** | **63,056** | **26,803** | **42.5%** | **17** | **2** |
| **Essex Fells Borough** | | | | | | | | | | |
| Census Tract 209.01 | 2,110 | 275 | 13.0% | | No | 2,110 | 62 | 2.9% | | No |
| **TOTAL Essex Fells Borough** | **2,110** | **275** | **13.0%** | **-** | **1** | **2,110** | **62** | **2.9%** | **-** | **1** |
| **Fairfield Township** | | | | | | | | | | |
| Census Tract 216.01 | 7,486 | 1,156 | 15.4% | | No | 7,486 | 562 | 7.5% | | No |
| **TOTAL Fairfield Township** | **7,486** | **1,156** | **15.4%** | **-** | **1** | **7,486** | **562** | **7.5%** | **-** | **1** |
| **Glen Ridge Borough** | | | | | | | | | | |
| Census Tract 160 | 7,584 | 1,792 | 23.6% | | No | 7,584 | 519 | 6.8% | | No |
| **TOTAL Glen Ridge Borough** | **7,584** | **1,792** | **23.6%** | **-** | **1** | **7,584** | **519** | **6.8%** | **-** | **1** |

DOT_0007142

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Irvington Township** | | | | | | | | | | |
| Census Tract 119 | 1,629 | 1,570 | 96.4% | Yes | | 1,629 | 710 | 43.6% | Yes | |
| Census Tract 120 | 6,126 | 6,029 | 98.4% | Yes | | 5,944 | 2,386 | 40.1% | Yes | |
| Census Tract 121 | 3,991 | 3,934 | 98.6% | Yes | | 3,991 | 1,609 | 40.3% | Yes | |
| Census Tract 122 | 5,326 | 5,069 | 95.2% | Yes | | 5,326 | 2,395 | 45.0% | Yes | |
| Census Tract 123 | 4,598 | 4,493 | 97.7% | Yes | | 4,576 | 1,750 | 38.2% | Yes | |
| Census Tract 124 | 4,424 | 4,244 | 95.9% | Yes | | 4,424 | 2,392 | 54.1% | Yes | |
| Census Tract 125 | 3,928 | 3,894 | 99.1% | Yes | | 3,928 | 1,610 | 41.0% | Yes | |
| Census Tract 126 | 3,064 | 3,027 | 98.8% | Yes | | 3,043 | 1,473 | 48.4% | Yes | |
| Census Tract 127 | 4,080 | 3,942 | 96.6% | Yes | | 4,080 | 1,673 | 41.0% | Yes | |
| Census Tract 128 | 3,464 | 3,341 | 96.4% | Yes | | 3,464 | 1,272 | 36.7% | Yes | |
| Census Tract 129 | 3,652 | 3,652 | 100.0% | Yes | | 3,623 | 2,070 | 57.1% | Yes | |
| Census Tract 130 | 1,884 | 1,853 | 98.4% | Yes | | 1,884 | 423 | 22.5% | | No |
| Census Tract 131 | 2,185 | 2,180 | 99.8% | Yes | | 2,185 | 1,213 | 55.5% | Yes | |
| Census Tract 132 | 2,156 | 2,126 | 98.6% | Yes | | 2,156 | 1,291 | 59.9% | Yes | |
| Census Tract 133 | 3,572 | 3,558 | 99.6% | Yes | | 3,572 | 1,995 | 55.9% | Yes | |
| **TOTAL Irvington Township** | **54,079** | **52,912** | **97.8%** | **15** | **-** | **53,825** | **24,262** | **45.1%** | **14** | **1** |
| **Livingston Township** | | | | | | | | | | |
| Census Tract 204 | 5,298 | 1,533 | 28.9% | | No | 5,298 | 184 | 3.5% | | No |
| Census Tract 205 | 7,643 | 2,793 | 36.5% | | No | 7,643 | 183 | 2.4% | | No |
| Census Tract 206 | 5,088 | 1,720 | 33.8% | | No | 4,988 | 455 | 9.1% | | No |
| Census Tract 207 | 4,473 | 1,799 | 40.2% | | No | 4,473 | 552 | 12.3% | | No |
| Census Tract 208 | 7,344 | 2,245 | 30.6% | | No | 7,088 | 454 | 6.4% | | No |
| **TOTAL Livingston Township** | **29,846** | **10,090** | **33.8%** | **-** | **5** | **29,490** | **1,828** | **6.2%** | **-** | **5** |

DOT_0007143

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Maplewood Township** | | | | | | | | | | |
| Census Tract 195 | 3,810 | 913 | 24.0% | | No | 3,810 | 130 | 3.4% | | No |
| Census Tract 196 | 6,139 | 4,144 | 67.5% | Yes | | 6,119 | 1,484 | 24.3% | | No |
| Census Tract 197 | 6,586 | 5,431 | 82.5% | Yes | | 6,542 | 793 | 12.1% | | No |
| Census Tract 198 | 2,743 | 1,091 | 39.8% | | No | 2,743 | 242 | 8.8% | | No |
| Census Tract 199 | 2,561 | 549 | 21.4% | | No | 2,561 | 236 | 9.2% | | No |
| Census Tract 194 | 2,945 | 610 | 20.7% | | No | 2,945 | 162 | 5.5% | | No |
| **TOTAL Maplewood Township** | **24,784** | **12,738** | **51.4%** | **2** | **4** | **24,720** | **3,047** | **12.3%** | **-** | **6** |
| **Millburn Township** | | | | | | | | | | |
| Census Tract 202 | 4,851 | 1,746 | 36.0% | | No | 4,851 | 253 | 5.2% | | No |
| Census Tract 203 | 4,580 | 2,143 | 46.8% | | No | 4,554 | 798 | 17.5% | | No |
| Census Tract 200 | 5,760 | 1,826 | 31.7% | | No | 5,760 | 356 | 6.2% | | No |
| Census Tract 201 | 4,957 | 1,794 | 36.2% | | No | 4,957 | 276 | 5.6% | | No |
| **TOTAL Millburn Township** | **20,148** | **7,509** | **37.3%** | **-** | **4** | **20,122** | **1,683** | **8.4%** | **-** | **4** |
| **Montclair Township** | | | | | | | | | | |
| Census Tract 163 | 3,584 | 541 | 15.1% | | No | 3,584 | 255 | 7.1% | | No |
| Census Tract 164 | 3,628 | 699 | 19.3% | | No | 3,560 | 322 | 9.0% | | No |
| Census Tract 165 | 3,740 | 1,214 | 32.5% | | No | 3,703 | 464 | 12.5% | | No |
| Census Tract 166 | 3,141 | 1,282 | 40.8% | | No | 3,141 | 642 | 20.4% | | No |
| Census Tract 167 | 2,704 | 1,707 | 63.1% | Yes | | 2,704 | 681 | 25.2% | | No |
| Census Tract 168 | 3,591 | 1,802 | 50.2% | Yes | | 3,582 | 613 | 17.1% | | No |
| Census Tract 169 | 2,920 | 809 | 27.7% | | No | 2,920 | 101 | 3.5% | | No |
| Census Tract 170 | 2,688 | 1,420 | 52.8% | Yes | | 2,631 | 265 | 10.1% | | No |
| Census Tract 171 | 2,299 | 2,074 | 90.2% | Yes | | 2,285 | 1,059 | 46.3% | Yes | |
| Census Tract 172 | 3,310 | 2,371 | 71.6% | Yes | | 3,302 | 649 | 19.7% | | No |
| Census Tract 161 | 3,557 | 876 | 24.6% | | No | 3,449 | 353 | 10.2% | | No |
| Census Tract 162 | 3,265 | 437 | 13.4% | | No | 3,265 | 128 | 3.9% | | No |
| **TOTAL Montclair Township** | **38,427** | **15,232** | **39.6%** | **5** | **7** | **38,126** | **5,532** | **14.5%** | **1** | **11** |
| **Newark** | | | | | | | | | | |
| Census Tract 22.01 | 8,704 | 8,081 | 92.8% | Yes | | 8,704 | 4,405 | 50.6% | Yes | |

DOT_0007144

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 22.02 | 3,385 | 3,375 | 99.7% | Yes | | 3,382 | 1,647 | 48.7% | Yes | |
| Census Tract 23 | 4,917 | 4,879 | 99.2% | Yes | | 4,917 | 1,619 | 32.9% | Yes | |
| Census Tract 28 | 1,898 | 1,898 | 100.0% | Yes | | 1,856 | 1,062 | 57.2% | Yes | |
| Census Tract 31 | 2,092 | 2,089 | 99.9% | Yes | | 2,066 | 1,364 | 66.0% | Yes | |
| Census Tract 35 | 2,270 | 2,258 | 99.5% | Yes | | 2,270 | 997 | 43.9% | Yes | |
| Census Tract 37 | 1,874 | 1,806 | 96.4% | Yes | | 1,874 | 943 | 50.3% | Yes | |
| Census Tract 38 | 2,218 | 2,204 | 99.4% | Yes | | 2,218 | 1,127 | 50.8% | Yes | |
| Census Tract 39 | 1,296 | 1,296 | 100.0% | Yes | | 1,296 | 896 | 69.1% | Yes | |
| Census Tract 41 | 3,332 | 3,332 | 100.0% | Yes | | 3,250 | 2,310 | 71.1% | Yes | |
| Census Tract 42 | 2,214 | 2,180 | 98.5% | Yes | | 2,212 | 1,318 | 59.6% | Yes | |
| Census Tract 43 | 2,679 | 2,679 | 100.0% | Yes | | 2,679 | 1,578 | 58.9% | Yes | |
| Census Tract 44 | 1,313 | 1,298 | 98.9% | Yes | | 1,313 | 745 | 56.7% | Yes | |
| Census Tract 45 | 2,981 | 2,959 | 99.3% | Yes | | 2,981 | 1,378 | 46.2% | Yes | |
| Census Tract 46 | 2,977 | 2,953 | 99.2% | Yes | | 2,977 | 1,584 | 53.2% | Yes | |
| Census Tract 47 | 4,981 | 4,907 | 98.5% | Yes | | 4,970 | 1,515 | 30.5% | Yes | |
| Census Tract 48.01 | 2,279 | 2,263 | 99.3% | Yes | | 2,279 | 1,186 | 52.0% | Yes | |
| Census Tract 48.02 | 2,670 | 2,565 | 96.1% | Yes | | 2,627 | 2,017 | 76.8% | Yes | |
| Census Tract 49 | 3,276 | 3,252 | 99.3% | Yes | | 3,276 | 1,692 | 51.6% | Yes | |
| Census Tract 50 | 2,774 | 2,737 | 98.7% | Yes | | 2,774 | 1,697 | 61.2% | Yes | |
| Census Tract 51 | 2,171 | 2,158 | 99.4% | Yes | | 2,171 | 1,101 | 50.7% | Yes | |
| Census Tract 52 | 1,307 | 1,296 | 99.2% | Yes | | 1,306 | 803 | 61.5% | Yes | |
| Census Tract 53 | 2,290 | 2,224 | 97.1% | Yes | | 2,273 | 1,189 | 52.3% | Yes | |
| Census Tract 54 | 4,178 | 4,155 | 99.4% | Yes | | 4,140 | 3,161 | 76.4% | Yes | |
| Census Tract 57 | 2,225 | 1,838 | 82.6% | Yes | | 2,225 | 988 | 44.4% | Yes | |
| Census Tract 62 | 1,696 | 1,654 | 97.5% | Yes | | 1,696 | 1,019 | 60.1% | Yes | |
| Census Tract 64 | 1,154 | 1,079 | 93.5% | Yes | | 1,154 | 278 | 24.1% | | No |
| Census Tract 66 | 1,481 | 1,454 | 98.2% | Yes | | 1,481 | 751 | 50.7% | Yes | |
| Census Tract 67 | 3,955 | 3,819 | 96.6% | Yes | | 3,804 | 2,199 | 57.8% | Yes | |
| Census Tract 68 | 5,811 | 4,411 | 75.9% | Yes | | 5,811 | 2,284 | 39.3% | Yes | |
| Census Tract 80 | 2,356 | 1,793 | 76.1% | Yes | | 2,356 | 1,336 | 56.7% | Yes | |

DOT_0007145

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 81 | 3,714 | 3,552 | 95.6% | Yes | | 3,714 | 2,215 | 59.6% | Yes | |
| Census Tract 82 | 2,289 | 2,130 | 93.1% | Yes | | 1,964 | 1,510 | 76.9% | Yes | |
| Census Tract 227 | 2,648 | 2,515 | 95.0% | Yes | | 2,648 | 1,508 | 56.9% | Yes | |
| Census Tract 228 | 1,964 | 1,878 | 95.6% | Yes | | 1,964 | 1,399 | 71.2% | Yes | |
| Census Tract 230 | 3,179 | 3,160 | 99.4% | Yes | | 3,037 | 2,300 | 75.7% | Yes | |
| Census Tract 231 | 2,396 | 2,365 | 98.7% | Yes | | 2,388 | 1,150 | 48.2% | Yes | |
| Census Tract 232 | 3,413 | 3,386 | 99.2% | Yes | | 3,382 | 2,212 | 65.4% | Yes | |
| Census Tract 71 | 4,428 | 2,212 | 50.0% | | No | 4,360 | 1,697 | 38.9% | Yes | |
| Census Tract 72 | 3,849 | 2,236 | 58.1% | Yes | | 3,849 | 1,470 | 38.2% | Yes | |
| Census Tract 73 | 5,438 | 2,626 | 48.3% | | No | 5,425 | 2,150 | 39.6% | Yes | |
| Census Tract 74 | 5,388 | 3,739 | 69.4% | Yes | | 2,818 | 1,221 | 43.3% | Yes | |
| Census Tract 75.01 | 4,665 | 3,408 | 73.1% | Yes | | 4,653 | 3,515 | 75.5% | Yes | |
| Census Tract 75.02 | 2,573 | 2,168 | 84.3% | Yes | | 2,564 | 1,447 | 56.4% | Yes | |
| Census Tract 76 | 3,508 | 2,489 | 71.0% | Yes | | 3,489 | 1,701 | 48.8% | Yes | |
| Census Tract 69 | 4,908 | 3,302 | 67.3% | Yes | | 4,908 | 2,175 | 44.3% | Yes | |
| Census Tract 70 | 3,765 | 2,067 | 54.9% | Yes | | 3,765 | 1,821 | 48.4% | Yes | |
| Census Tract 77 | 2,701 | 1,786 | 66.1% | Yes | | 2,701 | 1,286 | 47.6% | Yes | |
| Census Tract 78 | 3,600 | 2,307 | 64.1% | Yes | | 3,600 | 1,920 | 53.3% | Yes | |
| Census Tract 79 | 3,659 | 2,312 | 63.2% | Yes | | 3,643 | 1,637 | 44.9% | Yes | |
| Census Tract 9801 | 2,594 | 2,126 | 82.0% | Yes | | - | - | 0.0% | | No |
| Census Tract 9802 | 1,391 | 1,223 | 87.9% | Yes | | - | - | 0.0% | | No |
| Census Tract 2 | 3,378 | 3,161 | 93.6% | Yes | | 3,361 | 1,956 | 58.2% | Yes | |
| Census Tract 3 | 3,893 | 3,642 | 93.6% | Yes | | 3,852 | 2,556 | 66.4% | Yes | |
| Census Tract 4 | 2,104 | 1,908 | 90.7% | Yes | | 2,094 | 1,031 | 49.2% | Yes | |
| Census Tract 5 | 1,970 | 1,832 | 93.0% | Yes | | 1,970 | 1,084 | 55.0% | Yes | |
| Census Tract 6 | 3,721 | 3,255 | 87.5% | Yes | | 3,721 | 1,505 | 40.4% | Yes | |
| Census Tract 7 | 6,165 | 5,919 | 96.0% | Yes | | 6,165 | 3,258 | 52.8% | Yes | |
| Census Tract 8 | 4,672 | 4,525 | 96.9% | Yes | | 4,671 | 2,723 | 58.3% | Yes | |
| Census Tract 9 | 3,392 | 3,353 | 98.9% | Yes | | 3,392 | 2,323 | 68.5% | Yes | |
| Census Tract 10 | 3,503 | 3,248 | 92.7% | Yes | | 2,760 | 1,680 | 60.9% | Yes | |

2023

DOT_0007146

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 11 | 3,154 | 2,254 | 71.5% | Yes | | 1,645 | 762 | 46.3% | Yes | |
| Census Tract 13 | 1,629 | 1,393 | 85.5% | Yes | | 1,574 | 686 | 43.6% | Yes | |
| Census Tract 14 | 2,816 | 2,765 | 98.2% | Yes | | 2,816 | 1,520 | 54.0% | Yes | |
| Census Tract 15 | 1,942 | 1,884 | 97.0% | Yes | | 1,913 | 1,554 | 81.2% | Yes | |
| Census Tract 16 | 1,832 | 1,732 | 94.5% | Yes | | 1,815 | 1,225 | 67.5% | Yes | |
| Census Tract 17 | 2,156 | 2,156 | 100.0% | Yes | | 2,156 | 1,360 | 63.1% | Yes | |
| Census Tract 18 | 2,188 | 2,188 | 100.0% | Yes | | 2,188 | 1,326 | 60.6% | Yes | |
| Census Tract 19 | 1,955 | 1,914 | 97.9% | Yes | | 1,955 | 1,346 | 68.8% | Yes | |
| Census Tract 20 | 4,231 | 4,231 | 100.0% | Yes | | 4,231 | 1,691 | 40.0% | Yes | |
| Census Tract 21 | 3,185 | 3,101 | 97.4% | Yes | | 3,185 | 1,226 | 38.5% | Yes | |
| Census Tract 24 | 2,979 | 2,822 | 94.7% | Yes | | 2,979 | 1,273 | 42.7% | Yes | |
| Census Tract 25 | 4,590 | 4,520 | 98.5% | Yes | | 4,559 | 2,302 | 50.5% | Yes | |
| Census Tract 26 | 1,564 | 1,564 | 100.0% | Yes | | 1,483 | 834 | 56.2% | Yes | |
| Census Tract 87 | 3,564 | 3,391 | 95.1% | Yes | | 3,543 | 1,684 | 47.5% | Yes | |
| Census Tract 88 | 1,852 | 1,845 | 99.6% | Yes | | 1,832 | 1,002 | 54.7% | Yes | |
| Census Tract 89 | 2,035 | 1,988 | 97.7% | Yes | | 2,035 | 1,106 | 54.3% | Yes | |
| Census Tract 90 | 1,787 | 1,672 | 93.6% | Yes | | 1,704 | 868 | 50.9% | Yes | |
| Census Tract 91 | 3,116 | 2,884 | 92.6% | Yes | | 3,116 | 1,836 | 58.9% | Yes | |
| Census Tract 94 | 5,973 | 5,084 | 85.1% | Yes | | 5,973 | 2,798 | 46.8% | Yes | |
| Census Tract 229 | 4,255 | 3,590 | 84.4% | Yes | | 3,195 | 1,637 | 51.2% | Yes | |
| Census Tract 1 | 6,296 | 5,681 | 90.2% | Yes | | 6,296 | 2,677 | 42.5% | Yes | |
| Census Tract 92 | 3,062 | 2,767 | 90.4% | Yes | | 2,574 | 1,497 | 58.2% | Yes | |
| Census Tract 93 | 5,017 | 4,859 | 96.9% | Yes | | 5,017 | 2,995 | 59.7% | Yes | |
| Census Tract 95 | 5,514 | 4,820 | 87.4% | Yes | | 5,514 | 2,708 | 49.1% | Yes | |
| Census Tract 96 | 5,443 | 5,162 | 94.8% | Yes | | 5,443 | 3,415 | 62.7% | Yes | |
| Census Tract 97 | 5,297 | 5,234 | 98.8% | Yes | | 5,297 | 2,725 | 51.4% | Yes | |
| **TOTAL Newark** | **281,054** | **250,223** | **89.0%** | **85** | **2** | **269,234** | **142,692** | **53.0%** | **84** | **3** |

DOT_0007147

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **North Caldwell Borough** | | | | | | | | | | |
| Census Tract 216.02 | 6,615 | 1,048 | 15.8% | | No | 6,615 | 285 | 4.3% | | No |
| **TOTAL North Caldwell Borough** | **6,615** | **1,048** | **15.8%** | **-** | **1** | **6,615** | **285** | **4.3%** | **-** | **1** |
| **Nutley Township** | | | | | | | | | | |
| Census Tract 139 | 4,922 | 1,694 | 34.4% | | No | 4,922 | 811 | 16.5% | | No |
| Census Tract 135 | 4,296 | 1,092 | 25.4% | | No | 4,296 | 249 | 5.8% | | No |
| Census Tract 136 | 6,541 | 2,963 | 45.3% | | No | 6,541 | 1,054 | 16.1% | | No |
| Census Tract 134 | 3,776 | 880 | 23.3% | | No | 3,776 | 280 | 7.4% | | No |
| Census Tract 137 | 4,550 | 1,533 | 33.7% | | No | 4,518 | 1,531 | 33.9% | Yes | |
| Census Tract 138 | 4,393 | 1,348 | 30.7% | | No | 4,393 | 258 | 5.9% | | No |
| **TOTAL Nutley Township** | **28,478** | **9,510** | **33.4%** | **-** | **6** | **28,446** | **4,183** | **14.7%** | **1** | **5** |
| **Roseland Borough** | | | | | | | | | | |
| Census Tract 209.02 | 5,834 | 922 | 15.8% | | No | 5,834 | 557 | 9.5% | | No |
| **TOTAL Roseland Borough** | **5,834** | **922** | **15.8%** | **-** | **1** | **5,834** | **557** | **9.5%** | **-** | **1** |
| **South Orange Village Township** | | | | | | | | | | |
| Census Tract 190 | 4,292 | 1,430 | 33.3% | | No | 4,292 | 340 | 7.9% | | No |
| Census Tract 193 | 3,447 | 1,280 | 37.1% | | No | 3,372 | 723 | 21.4% | | No |
| Census Tract 191 | 4,140 | 2,205 | 53.3% | Yes | | 4,042 | 194 | 4.8% | | No |
| Census Tract 192 | 4,642 | 1,717 | 37.0% | | No | 2,799 | 861 | 30.8% | Yes | |
| **TOTAL South Orange Village Township** | **16,521** | **6,632** | **40.1%** | **1** | **3** | **14,505** | **2,118** | **14.6%** | **1** | **3** |
| **Verona Township** | | | | | | | | | | |
| Census Tract 210 | 5,417 | 679 | 12.5% | | No | 5,417 | 572 | 10.6% | | No |
| Census Tract 211 | 4,464 | 792 | 17.7% | | No | 4,464 | 254 | 5.7% | | No |
| Census Tract 212 | 3,556 | 593 | 16.7% | | No | 3,556 | 387 | 10.9% | | No |
| **TOTAL Verona Township** | **13,437** | **2,064** | **15.4%** | **-** | **3** | **13,437** | **1,213** | **9.0%** | **-** | **3** |
| **West Caldwell Township** | | | | | | | | | | |
| Census Tract 218.01 | 2,704 | 345 | 12.8% | | No | 2,704 | 135 | 5.0% | | No |
| Census Tract 218.02 | 3,506 | 584 | 16.7% | | No | 3,287 | 214 | 6.5% | | No |
| Census Tract 218.03 | 4,648 | 579 | 12.5% | | No | 4,648 | 561 | 12.1% | | No |
| **TOTAL West Caldwell Township** | **10,858** | **1,508** | **13.9%** | **-** | **3** | **10,639** | **910** | **8.6%** | **-** | **3** |

DOT_0007148

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **West Orange Township** | | | | | | | | | | |
| Census Tract 173.01 | 5,369 | 1,947 | 36.3% | | No | 5,207 | 129 | 2.5% | | No |
| Census Tract 173.02 | 7,790 | 3,813 | 48.9% | | No | 7,204 | 1,016 | 14.1% | | No |
| Census Tract 174 | 5,554 | 2,928 | 52.7% | Yes | | 5,554 | 242 | 4.4% | | No |
| Census Tract 179 | 3,705 | 1,899 | 51.3% | Yes | | 3,705 | 301 | 8.1% | | No |
| Census Tract 180 | 6,178 | 3,236 | 52.4% | Yes | | 6,062 | 338 | 5.6% | | No |
| Census Tract 175 | 6,060 | 3,265 | 53.9% | Yes | | 6,060 | 676 | 11.2% | | No |
| Census Tract 176 | 4,880 | 3,710 | 76.0% | Yes | | 4,880 | 1,203 | 24.7% | | No |
| Census Tract 177 | 4,811 | 4,130 | 85.8% | Yes | | 4,811 | 2,289 | 47.6% | Yes | |
| Census Tract 178 | 3,012 | 2,508 | 83.3% | Yes | | 2,982 | 1,010 | 33.9% | Yes | |
| **TOTAL West Orange Township** | **47,359** | **27,436** | **57.9%** | **7** | **2** | **46,465** | **7,204** | **15.5%** | **2** | **7** |
| **TOTAL Essex County** | **795,404** | **552,439** | **69.5%** | **159** | **1** | **775,667** | **258,273** | **33.3%** | **136** | **6** |

DOT_0007149

**Table 17C-10**

Environmental Justice Populations: Hudson County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hudson County, New Jersey** | | | | | | | | | | |
| **Bayonne** | | | | | | | | | | |
| Census Tract 101 | 7,133 | 4,528 | 63.5% | Yes | | 7,133 | 3,001 | 42.1% | Yes | |
| Census Tract 102 | 2,908 | 1,397 | 48.0% | | No | 2,908 | 598 | 20.6% | | No |
| Census Tract 103 | 3,147 | 1,989 | 63.2% | Yes | | 3,147 | 1,685 | 53.5% | Yes | |
| Census Tract 104 | 4,184 | 2,354 | 56.3% | Yes | | 4,173 | 998 | 23.9% | | No |
| Census Tract 105 | 5,503 | 2,917 | 53.0% | Yes | | 5,484 | 867 | 15.8% | | No |
| Census Tract 106 | 7,383 | 4,175 | 56.5% | Yes | | 7,383 | 2,726 | 36.9% | Yes | |
| Census Tract 107 | 3,723 | 2,077 | 55.8% | Yes | | 3,723 | 1,743 | 46.8% | Yes | |
| Census Tract 108 | 3,471 | 2,245 | 64.7% | Yes | | 3,471 | 915 | 26.4% | | No |
| Census Tract 109 | 2,174 | 1,113 | 51.2% | Yes | | 2,174 | 985 | 45.3% | Yes | |
| Census Tract 110 | 2,069 | 1,445 | 69.8% | Yes | | 2,069 | 695 | 33.6% | Yes | |
| Census Tract 111 | 4,487 | 2,806 | 62.5% | Yes | | 4,475 | 2,032 | 45.4% | Yes | |
| Census Tract 112 | 6,269 | 3,194 | 50.9% | Yes | | 6,247 | 745 | 11.9% | | No |
| Census Tract 113 | 2,593 | 1,568 | 60.5% | Yes | | 2,593 | 1,021 | 39.4% | Yes | |
| Census Tract 114 | 3,583 | 1,884 | 52.6% | Yes | | 3,583 | 798 | 22.3% | | No |
| Census Tract 115 | 2,601 | 844 | 32.4% | | No | 2,601 | 476 | 18.3% | | No |
| Census Tract 116 | 3,863 | 1,699 | 44.0% | | No | 3,863 | 1,723 | 44.6% | Yes | |
| **TOTAL Bayonne** | **65,091** | **36,235** | **55.7%** | **13** | **3** | **65,027** | **21,008** | **32.3%** | **9** | **7** |
| **East Newark Borough** | | | | | | | | | | |
| Census Tract 134 | 2,644 | 2,116 | 80.0% | Yes | | 2,618 | 1,029 | 39.3% | Yes | |
| **TOTAL East Newark Borough** | **2,644** | **2,116** | **80.0%** | **1** | **-** | **2,618** | **1,029** | **39.3%** | **1** | **-** |
| **Guttenberg** | | | | | | | | | | |
| Census Tract 150.02 | 6,325 | 5,067 | 80.1% | Yes | | 6,218 | 2,359 | 37.9% | Yes | |
| Census Tract 151 | 3,017 | 2,542 | 84.3% | Yes | | 3,017 | 887 | 29.4% | Yes | |
| Census Tract 150.01 | 1,975 | 1,115 | 56.5% | Yes | | 1,975 | 235 | 11.9% | | No |
| **TOTAL Guttenberg** | **11,317** | **8,724** | **77.1%** | **3** | **-** | **11,210** | **3,481** | **31.1%** | **2** | **1** |

DOT_0007150

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Harrison** | | | | | | | | | | |
| Census Tract 135 | 5,274 | 3,765 | 71.4% | Yes | | 5,274 | 2,130 | 40.4% | Yes | |
| Census Tract 139 | 3,781 | 2,455 | 64.9% | Yes | | 3,781 | 1,168 | 30.9% | Yes | |
| Census Tract 136 | 2,220 | 1,725 | 77.7% | Yes | | 2,220 | 1,070 | 48.2% | Yes | |
| Census Tract 137 | 2,737 | 2,230 | 81.5% | Yes | | 2,737 | 1,266 | 46.3% | Yes | |
| Census Tract 138 | 3,201 | 2,379 | 74.3% | Yes | | 3,201 | 626 | 19.6% | | No |
| **TOTAL Harrison** | **17,213** | **12,554** | **72.9%** | **5** | **-** | **17,213** | **6,260** | **36.4%** | **4** | **1** |
| **Hoboken** | | | | | | | | | | |
| Census Tract 191 | 3,369 | 972 | 28.9% | | No | 3,369 | 323 | 9.6% | | No |
| Census Tract 192 | 3,972 | 1,011 | 25.5% | | No | 3,972 | 127 | 3.2% | | No |
| Census Tract 193 | 2,876 | 840 | 29.2% | | No | 2,876 | 371 | 12.9% | | No |
| Census Tract 194 | 2,775 | 711 | 25.6% | | No | 2,775 | 611 | 22.0% | | No |
| Census Tract 183.01 | 2,637 | 661 | 25.1% | | No | 2,637 | 58 | 2.2% | | No |
| Census Tract 183.02 | 4,418 | 1,298 | 29.4% | | No | 4,418 | 122 | 2.8% | | No |
| Census Tract 184 | 5,681 | 1,712 | 30.1% | | No | 5,657 | 871 | 15.4% | | No |
| Census Tract 185 | 6,923 | 2,087 | 30.1% | | No | 6,889 | 1,143 | 16.6% | | No |
| Census Tract 186 | 2,487 | 603 | 24.2% | | No | 2,487 | 229 | 9.2% | | No |
| Census Tract 187.01 | 2,614 | 737 | 28.2% | | No | 1,327 | 267 | 20.1% | | No |
| Census Tract 187.02 | 4,056 | 1,155 | 28.5% | | No | 4,056 | 645 | 15.9% | | No |
| Census Tract 188 | 3,147 | 875 | 27.8% | | No | 3,147 | 443 | 14.1% | | No |
| Census Tract 189 | 3,550 | 863 | 24.3% | | No | 3,550 | 460 | 13.0% | | No |
| Census Tract 190 | 4,688 | 2,770 | 59.1% | Yes | | 4,514 | 2,355 | 52.2% | Yes | |
| **TOTAL Hoboken** | **53,193** | **16,295** | **30.6%** | **1** | **13** | **51,674** | **8,025** | **15.5%** | **1** | **13** |

2023

Appendix 17C-147

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Jersey City** | | | | | | | | | | |
| Census Tract 40 | 5,411 | 4,968 | 91.8% | Yes | | 5,411 | 1,145 | 21.2% | | No |
| Census Tract 48 | 3,868 | 3,163 | 81.8% | Yes | | 3,868 | 1,342 | 34.7% | Yes | |
| Census Tract 54 | 7,302 | 6,515 | 89.2% | Yes | | 7,289 | 1,741 | 23.9% | | No |
| Census Tract 56 | 4,371 | 4,067 | 93.0% | Yes | | 4,332 | 1,687 | 38.9% | Yes | |
| Census Tract 59 | 7,590 | 6,292 | 82.9% | Yes | | 7,386 | 1,531 | 20.7% | | No |
| Census Tract 60 | 4,069 | 4,019 | 98.8% | Yes | | 4,069 | 2,120 | 52.1% | Yes | |
| Census Tract 61 | 7,249 | 5,630 | 77.7% | Yes | | 7,232 | 2,547 | 35.2% | Yes | |
| Census Tract 62 | 3,852 | 3,636 | 94.4% | Yes | | 3,797 | 1,597 | 42.1% | Yes | |
| Census Tract 63 | 4,576 | 4,287 | 93.7% | Yes | | 4,500 | 2,149 | 47.8% | Yes | |
| Census Tract 58.02 | 1,642 | 851 | 51.8% | Yes | | 1,603 | 142 | 8.9% | | No |
| Census Tract 12.01 | 2,147 | 1,932 | 90.0% | Yes | | 2,147 | 752 | 35.0% | Yes | |
| Census Tract 12.02 | 1,377 | 1,207 | 87.7% | Yes | | 1,362 | 565 | 41.5% | Yes | |
| Census Tract 13 | 2,898 | 2,169 | 74.8% | Yes | | 2,723 | 783 | 28.8% | Yes | |
| Census Tract 14 | 4,058 | 3,228 | 79.5% | Yes | | 3,851 | 1,527 | 39.7% | Yes | |
| Census Tract 17.01 | 4,533 | 3,811 | 84.1% | Yes | | 4,533 | 2,169 | 47.8% | Yes | |
| Census Tract 18 | 3,874 | 3,129 | 80.8% | Yes | | 3,874 | 2,238 | 57.8% | Yes | |
| Census Tract 19 | 1,722 | 1,475 | 85.7% | Yes | | 1,722 | 607 | 35.2% | Yes | |
| Census Tract 20 | 3,990 | 3,195 | 80.1% | Yes | | 3,967 | 1,602 | 40.4% | Yes | |
| Census Tract 22 | 1,737 | 724 | 41.7% | | No | 1,737 | 288 | 16.6% | | No |
| Census Tract 23 | 2,461 | 1,404 | 57.1% | Yes | | 2,461 | 284 | 11.5% | | No |
| Census Tract 24 | 2,562 | 1,017 | 39.7% | | No | 2,562 | 162 | 6.3% | | No |
| Census Tract 27 | 5,503 | 4,572 | 83.1% | Yes | | 5,475 | 2,126 | 38.8% | Yes | |
| Census Tract 28 | 5,502 | 3,452 | 62.7% | Yes | | 5,166 | 2,331 | 45.1% | Yes | |
| Census Tract 29 | 3,744 | 2,470 | 66.0% | Yes | | 3,432 | 1,374 | 40.0% | Yes | |
| Census Tract 30 | 2,631 | 1,985 | 75.4% | Yes | | 2,604 | 1,146 | 44.0% | Yes | |
| Census Tract 31 | 5,705 | 4,306 | 75.5% | Yes | | 5,508 | 1,955 | 35.5% | Yes | |
| Census Tract 35 | 2,107 | 1,203 | 57.1% | Yes | | 2,107 | 469 | 22.3% | | No |
| Census Tract 41.01 | 6,242 | 5,000 | 80.1% | Yes | | 6,242 | 1,990 | 31.9% | Yes | |
| Census Tract 41.02 | 3,211 | 2,812 | 87.6% | Yes | | 3,211 | 1,367 | 42.6% | Yes | |

DOT_0007152

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 42 | 5,455 | 5,027 | 92.2% | Yes | | 5,455 | 2,592 | 47.5% | Yes | |
| Census Tract 43 | 2,405 | 1,968 | 81.8% | Yes | | 2,384 | 783 | 32.8% | Yes | |
| Census Tract 44 | 2,532 | 2,475 | 97.7% | Yes | | 2,508 | 1,650 | 65.8% | Yes | |
| Census Tract 45 | 4,486 | 4,129 | 92.0% | Yes | | 4,458 | 2,281 | 51.2% | Yes | |
| Census Tract 46 | 2,770 | 2,519 | 90.9% | Yes | | 2,770 | 1,588 | 57.3% | Yes | |
| Census Tract 47 | 2,487 | 1,708 | 68.7% | Yes | | 2,456 | 967 | 39.4% | Yes | |
| Census Tract 49 | 3,961 | 3,670 | 92.7% | Yes | | 3,961 | 1,202 | 30.3% | Yes | |
| Census Tract 52 | 4,570 | 3,868 | 84.6% | Yes | | 4,360 | 2,287 | 52.5% | Yes | |
| Census Tract 53 | 3,412 | 3,274 | 96.0% | Yes | | 3,412 | 1,365 | 40.0% | Yes | |
| Census Tract 55 | 2,941 | 2,729 | 92.8% | Yes | | 2,898 | 1,741 | 60.1% | Yes | |
| Census Tract 58.01 | 5,437 | 5,251 | 96.6% | Yes | | 5,424 | 2,925 | 53.9% | Yes | |
| Census Tract 64 | 2,837 | 1,427 | 50.3% | Yes | | 2,819 | 391 | 13.9% | | No |
| Census Tract 65 | 2,102 | 1,392 | 66.2% | Yes | | 2,102 | 603 | 28.7% | Yes | |
| Census Tract 66 | 1,377 | 1,210 | 87.9% | Yes | | 1,377 | 376 | 27.3% | Yes | |
| Census Tract 67 | 3,155 | 2,858 | 90.6% | Yes | | 3,155 | 1,878 | 59.5% | Yes | |
| Census Tract 68 | 3,854 | 3,679 | 95.5% | Yes | | 3,854 | 1,698 | 44.1% | Yes | |
| Census Tract 70 | 4,772 | 3,366 | 70.5% | Yes | | 4,763 | 967 | 20.3% | | No |
| Census Tract 71 | 2,883 | 2,130 | 73.9% | Yes | | 2,751 | 755 | 27.4% | Yes | |
| Census Tract 72 | 2,445 | 1,360 | 55.6% | Yes | | 2,177 | 202 | 9.3% | | No |
| Census Tract 73 | 2,940 | 1,581 | 53.8% | Yes | | 2,940 | 212 | 7.2% | | No |
| Census Tract 74 | 5,118 | 2,420 | 47.3% | | No | 5,118 | 200 | 3.9% | | No |
| Census Tract 75 | 6,264 | 3,923 | 62.6% | Yes | | 6,264 | 886 | 14.1% | | No |
| Census Tract 76 | 8,444 | 5,440 | 64.4% | Yes | | 8,444 | 617 | 7.3% | | No |
| Census Tract 77 | 9,134 | 7,298 | 79.9% | Yes | | 9,134 | 1,792 | 19.6% | | No |
| Census Tract 78 | 2,245 | 1,358 | 60.5% | Yes | | 2,245 | 977 | 43.5% | Yes | |
| Census Tract 9801 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 1 | 6,029 | 4,810 | 79.8% | Yes | | 5,950 | 2,100 | 35.3% | Yes | |
| Census Tract 2 | 5,207 | 4,363 | 83.8% | Yes | | 5,207 | 2,546 | 48.9% | Yes | |
| Census Tract 3 | 4,132 | 3,150 | 76.2% | Yes | | 4,126 | 1,591 | 38.6% | Yes | |
| Census Tract 4 | 3,669 | 3,044 | 83.0% | Yes | | 3,608 | 1,209 | 33.5% | Yes | |

DOT_0007153

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 5 | 4,016 | 3,194 | 79.5% | Yes | | 3,966 | 1,477 | 37.2% | Yes | |
| Census Tract 6 | 5,272 | 3,350 | 63.5% | Yes | | 5,272 | 1,533 | 29.1% | Yes | |
| Census Tract 7 | 3,032 | 2,164 | 71.4% | Yes | | 3,032 | 895 | 29.5% | Yes | |
| Census Tract 8 | 3,508 | 2,177 | 62.1% | Yes | | 3,508 | 1,009 | 28.8% | Yes | |
| Census Tract 9.02 | 6,007 | 4,555 | 75.8% | Yes | | 6,007 | 1,951 | 32.5% | Yes | |
| Census Tract 10 | 2,060 | 1,623 | 78.8% | Yes | | 2,060 | 614 | 29.8% | Yes | |
| Census Tract 11 | 4,980 | 3,465 | 69.6% | Yes | | 4,980 | 1,333 | 26.8% | | No |
| Census Tract 69 | 68 | 26 | 38.2% | | No | 68 | 26 | 38.2% | Yes | |
| **TOTAL Jersey City** | **261,940** | **204,500** | **78.1%** | **62** | **5** | **259,184** | **86,955** | **33.5%** | **49** | **18** |
| **Kearny** | | | | | | | | | | |
| Census Tract 123 | 2,454 | 1,673 | 68.2% | Yes | | 2,454 | 748 | 30.5% | Yes | |
| Census Tract 124 | 2,796 | 1,099 | 39.3% | | No | 2,775 | 232 | 8.4% | | No |
| Census Tract 125 | 3,815 | 1,983 | 52.0% | Yes | | 3,770 | 714 | 18.9% | | No |
| Census Tract 126 | 3,681 | 2,048 | 55.6% | Yes | | 3,681 | 1,022 | 27.8% | Yes | |
| Census Tract 127 | 6,350 | 3,844 | 60.5% | Yes | | 4,777 | 984 | 20.6% | | No |
| Census Tract 128 | 4,805 | 3,375 | 70.2% | Yes | | 4,805 | 1,733 | 36.1% | Yes | |
| Census Tract 129 | 3,824 | 2,719 | 71.1% | Yes | | 3,705 | 1,333 | 36.0% | Yes | |
| Census Tract 130 | 4,038 | 3,448 | 85.4% | Yes | | 4,038 | 1,350 | 33.4% | Yes | |
| Census Tract 131 | 2,318 | 1,407 | 60.7% | Yes | | 2,318 | 900 | 38.8% | Yes | |
| Census Tract 132 | 4,279 | 2,969 | 69.4% | Yes | | 4,267 | 1,939 | 45.4% | Yes | |
| Census Tract 133 | 3,052 | 1,937 | 63.5% | Yes | | 2,946 | 658 | 22.3% | | No |
| **TOTAL Kearny** | **41,412** | **26,502** | **64.0%** | **10** | **1** | **39,536** | **11,613** | **29.4%** | **7** | **4** |

DOT_0007154

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **North Bergen Township** | | | | | | | | | | |
| Census Tract 147 | 5,749 | 4,821 | 83.9% | Yes | | 5,749 | 2,053 | 35.7% | Yes | |
| Census Tract 148 | 6,104 | 4,609 | 75.5% | Yes | | 6,048 | 1,906 | 31.5% | Yes | |
| Census Tract 149 | 3,331 | 2,883 | 86.6% | Yes | | 3,327 | 911 | 27.4% | Yes | |
| Census Tract 140 | 5,032 | 4,093 | 81.3% | Yes | | 5,026 | 1,571 | 31.3% | Yes | |
| Census Tract 142 | 5,994 | 5,382 | 89.8% | Yes | | 5,994 | 1,848 | 30.8% | Yes | |
| Census Tract 143 | 4,980 | 4,095 | 82.2% | Yes | | 4,980 | 1,233 | 24.8% | | No |
| Census Tract 144 | 7,752 | 6,269 | 80.9% | Yes | | 7,745 | 1,520 | 19.6% | | No |
| Census Tract 145.01 | 6,230 | 5,395 | 86.6% | Yes | | 6,230 | 2,569 | 41.2% | Yes | |
| Census Tract 145.02 | 3,329 | 2,667 | 80.1% | Yes | | 3,329 | 2,359 | 70.9% | Yes | |
| Census Tract 146 | 3,820 | 2,922 | 76.5% | Yes | | 3,820 | 1,049 | 27.5% | Yes | |
| Census Tract 141.01 | 4,202 | 2,530 | 60.2% | Yes | | 3,641 | 610 | 16.8% | | No |
| Census Tract 141.02 | 5,096 | 3,791 | 74.4% | Yes | | 5,096 | 622 | 12.2% | | No |
| **TOTAL North Bergen Township** | **61,619** | **49,457** | **80.3%** | **12** | **-** | **60,985** | **18,251** | **29.9%** | **8** | **4** |
| **Secaucus** | | | | | | | | | | |
| Census Tract 199 | 5,474 | 2,479 | 45.3% | | No | 5,474 | 1,020 | 18.6% | | No |
| Census Tract 200 | 4,959 | 2,332 | 47.0% | | No | 4,442 | 860 | 19.4% | | No |
| Census Tract 201 | 2,583 | 2,063 | 79.9% | Yes | | 2,583 | 502 | 19.4% | | No |
| Census Tract 198 | 7,109 | 4,052 | 57.0% | Yes | | 7,066 | 785 | 11.1% | | No |
| **TOTAL Secaucus** | **20,125** | **10,926** | **54.3%** | **2** | **2** | **19,565** | **3,167** | **16.2%** | **-** | **4** |

2023

DOT_0007155

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Union City** | | | | | | | | | | |
| Census Tract 161 | 3,960 | 3,298 | 83.3% | Yes | | 3,960 | 2,155 | 54.4% | Yes | |
| Census Tract 162 | 4,286 | 3,598 | 83.9% | Yes | | 4,286 | 2,249 | 52.5% | Yes | |
| Census Tract 163 | 4,517 | 3,883 | 86.0% | Yes | | 4,508 | 1,793 | 39.8% | Yes | |
| Census Tract 164 | 3,566 | 3,039 | 85.2% | Yes | | 3,566 | 1,457 | 40.9% | Yes | |
| Census Tract 165 | 4,989 | 4,231 | 84.8% | Yes | | 4,858 | 1,695 | 34.9% | Yes | |
| Census Tract 166 | 4,043 | 3,301 | 81.6% | Yes | | 3,983 | 2,033 | 51.0% | Yes | |
| Census Tract 167 | 1,590 | 1,272 | 80.0% | Yes | | 1,590 | 786 | 49.4% | Yes | |
| Census Tract 168 | 3,687 | 3,052 | 82.8% | Yes | | 3,662 | 1,705 | 46.6% | Yes | |
| Census Tract 169 | 2,992 | 2,270 | 75.9% | Yes | | 2,975 | 1,801 | 60.5% | Yes | |
| Census Tract 170 | 5,200 | 4,194 | 80.7% | Yes | | 4,976 | 2,778 | 55.8% | Yes | |
| Census Tract 171 | 5,017 | 4,363 | 87.0% | Yes | | 5,005 | 2,161 | 43.2% | Yes | |
| Census Tract 172 | 3,297 | 2,719 | 82.5% | Yes | | 3,286 | 1,500 | 45.6% | Yes | |
| Census Tract 173 | 2,520 | 1,749 | 69.4% | Yes | | 2,520 | 816 | 32.4% | Yes | |
| Census Tract 174 | 2,489 | 2,152 | 86.5% | Yes | | 2,489 | 1,251 | 50.3% | Yes | |
| Census Tract 175 | 4,520 | 4,088 | 90.4% | Yes | | 4,508 | 2,413 | 53.5% | Yes | |
| Census Tract 176 | 3,381 | 2,919 | 86.3% | Yes | | 3,354 | 1,807 | 53.9% | Yes | |
| Census Tract 177 | 1,758 | 1,386 | 78.8% | Yes | | 1,758 | 1,007 | 57.3% | Yes | |
| Census Tract 178 | 6,414 | 5,305 | 82.7% | Yes | | 6,414 | 1,920 | 29.9% | Yes | |
| **TOTAL Union City** | **68,226** | **56,819** | **83.3%** | **18** | **-** | **67,698** | **31,327** | **46.3%** | **18** | **-** |
| **Weehawken Township** | | | | | | | | | | |
| Census Tract 179 | 3,526 | 1,580 | 44.8% | | No | 3,526 | 213 | 6.0% | | No |
| Census Tract 180 | 3,942 | 2,377 | 60.3% | Yes | | 3,901 | 1,289 | 33.0% | Yes | |
| Census Tract 181 | 2,708 | 1,780 | 65.7% | Yes | | 2,708 | 764 | 28.2% | Yes | |
| Census Tract 182 | 4,428 | 1,974 | 44.6% | | No | 4,404 | 730 | 16.6% | | No |
| **TOTAL Weehawken Township** | **14,604** | **7,711** | **52.8%** | **2** | **2** | **14,539** | **2,996** | **20.6%** | **2** | **2** |

DOT_0007156

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **West New York** | | | | | | | | | | |
| Census Tract 152.01 | 2,939 | 1,662 | 56.5% | Yes | | 2,939 | 278 | 9.5% | | No |
| Census Tract 152.02 | 6,325 | 5,292 | 83.7% | Yes | | 6,233 | 2,466 | 39.6% | Yes | |
| Census Tract 153 | 4,010 | 3,572 | 89.1% | Yes | | 4,010 | 1,606 | 40.0% | Yes | |
| Census Tract 156 | 4,572 | 4,152 | 90.8% | Yes | | 4,521 | 2,308 | 51.1% | Yes | |
| Census Tract 157 | 4,209 | 4,133 | 98.2% | Yes | | 4,208 | 2,126 | 50.5% | Yes | |
| Census Tract 158.01 | 2,982 | 1,630 | 54.7% | Yes | | 2,982 | 556 | 18.6% | | No |
| Census Tract 155 | 4,946 | 4,454 | 90.1% | Yes | | 4,928 | 2,051 | 41.6% | Yes | |
| Census Tract 158.02 | 6,649 | 6,149 | 92.5% | Yes | | 6,633 | 3,528 | 53.2% | Yes | |
| Census Tract 159 | 6,054 | 5,340 | 88.2% | Yes | | 6,045 | 3,235 | 53.5% | Yes | |
| Census Tract 160 | 3,416 | 3,022 | 88.5% | Yes | | 3,416 | 1,351 | 39.5% | Yes | |
| Census Tract 324 | 6,560 | 5,921 | 90.3% | Yes | | 6,417 | 3,291 | 51.3% | Yes | |
| **TOTAL West New York** | **52,662** | **45,327** | **86.1%** | **11** | **-** | **52,332** | **22,796** | **43.6%** | **9** | **2** |
| **TOTAL Hudson County** | **670,046** | **477,166** | **71.2%** | **140** | **26** | **661,581** | **216,908** | **32.8%** | **110** | **56** |

2023

Appendix 17C-153

DOT_0007157

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Elizabeth** | | | | | | | | | | |
| Census Tract 302 | 3,170 | 3,105 | 97.9% | Yes | | 3,153 | 1,820 | 57.7% | Yes | |
| Census Tract 304 | 5,644 | 5,396 | 95.6% | Yes | | 5,644 | 3,448 | 61.1% | Yes | |
| Census Tract 305 | 5,083 | 4,671 | 91.9% | Yes | | 5,041 | 2,146 | 42.6% | Yes | |
| Census Tract 306 | 3,533 | 3,051 | 86.4% | Yes | | 3,533 | 1,562 | 44.2% | Yes | |
| Census Tract 307.01 | 1,874 | 1,410 | 75.2% | Yes | | 1,850 | 465 | 25.1% | | No |
| Census Tract 307.02 | 7,851 | 7,186 | 91.5% | Yes | | 7,823 | 3,788 | 48.4% | Yes | |
| Census Tract 308.02 | 3,205 | 2,757 | 86.0% | Yes | | 3,019 | 1,091 | 36.1% | Yes | |
| Census Tract 309 | 6,193 | 5,539 | 89.4% | Yes | | 6,165 | 3,123 | 50.7% | Yes | |
| Census Tract 310 | 3,588 | 3,500 | 97.5% | Yes | | 3,588 | 1,890 | 52.7% | Yes | |
| Census Tract 311 | 5,899 | 5,422 | 91.9% | Yes | | 5,899 | 3,517 | 59.6% | Yes | |
| Census Tract 312 | 6,418 | 5,823 | 90.7% | Yes | | 6,195 | 3,346 | 54.0% | Yes | |
| Census Tract 313 | 7,031 | 5,936 | 84.4% | Yes | | 7,031 | 3,302 | 47.0% | Yes | |
| Census Tract 314 | 5,470 | 5,242 | 95.8% | Yes | | 5,452 | 2,750 | 50.4% | Yes | |
| Census Tract 315 | 5,465 | 3,962 | 72.5% | Yes | | 5,465 | 1,703 | 31.2% | Yes | |
| Census Tract 316.01 | 3,787 | 3,481 | 91.9% | Yes | | 3,787 | 1,990 | 52.5% | Yes | |
| Census Tract 316.02 | 5,260 | 4,420 | 84.0% | Yes | | 5,255 | 2,268 | 43.2% | Yes | |
| Census Tract 317 | 5,639 | 5,225 | 92.7% | Yes | | 5,626 | 2,640 | 46.9% | Yes | |
| Census Tract 318.01 | 5,255 | 4,733 | 90.1% | Yes | | 5,255 | 2,692 | 51.2% | Yes | |
| Census Tract 318.02 | 3,316 | 3,091 | 93.2% | Yes | | 3,230 | 1,492 | 46.2% | Yes | |
| Census Tract 319.03 | 6,629 | 5,984 | 90.3% | Yes | | 6,405 | 3,158 | 49.3% | Yes | |
| Census Tract 319.04 | 2,822 | 2,633 | 93.3% | Yes | | 2,822 | 1,452 | 51.5% | Yes | |
| Census Tract 320.01 | 7,741 | 7,019 | 90.7% | Yes | | 7,692 | 2,785 | 36.2% | Yes | |
| Census Tract 320.02 | 3,849 | 3,151 | 81.9% | Yes | | 3,638 | 1,080 | 29.7% | Yes | |
| Census Tract 321 | 6,977 | 4,330 | 62.1% | Yes | | 6,977 | 1,189 | 17.0% | | No |
| Census Tract 399 | 1,747 | 1,550 | 88.7% | Yes | | 1,255 | 885 | 70.5% | Yes | |
| Census Tract 398 | 4,887 | 4,044 | 82.8% | Yes | | 4,694 | 2,966 | 63.2% | Yes | |
| **TOTAL Elizabeth** | **128,333** | **112,661** | **87.8%** | **26** | **-** | **126,494** | **58,548** | **46.3%** | **24** | **2** |
| **Fanwood Borough** | | | | | | | | | | |
| Census Tract 387 | 7,660 | 1,647 | 21.5% | | No | 7,513 | 709 | 9.4% | | No |

DOT_0007158

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **TOTAL Fanwood Borough** | **7,660** | **1,647** | **21.5%** | **-** | **1** | **7,513** | **709** | **9.4%** | **-** | **1** |
| **Garwood Borough** | | | | | | | | | | |
| Census Tract 369 | 4,338 | 916 | 21.1% | | No | 4,311 | 276 | 6.4% | | No |
| **TOTAL Garwood Borough** | **4,338** | **916** | **21.1%** | **-** | **1** | **4,311** | **276** | **6.4%** | **-** | **1** |
| **Hillside Township** | | | | | | | | | | |
| Census Tract 322 | 5,844 | 5,737 | 98.2% | Yes | | 5,793 | 1,331 | 23.0% | | No |
| Census Tract 323 | 2,636 | 2,382 | 90.4% | Yes | | 2,624 | 428 | 16.3% | | No |
| Census Tract 324 | 7,240 | 5,500 | 76.0% | Yes | | 7,196 | 1,821 | 25.3% | | No |
| Census Tract 325 | 6,208 | 4,105 | 66.1% | Yes | | 6,208 | 1,239 | 20.0% | | No |
| **TOTAL Hillside Township** | **21,928** | **17,724** | **80.8%** | **4** | **-** | **21,821** | **4,819** | **22.1%** | **-** | **4** |
| **Kenilworth Borough** | | | | | | | | | | |
| Census Tract 336 | 8,161 | 3,307 | 40.5% | | No | 8,161 | 1,590 | 19.5% | | No |
| **TOTAL Kenilworth Borough** | **8,161** | **3,307** | **40.5%** | **-** | **1** | **8,161** | **1,590** | **19.5%** | **-** | **1** |
| **Linden** | | | | | | | | | | |
| Census Tract 349 | 6,064 | 3,387 | 55.9% | Yes | | 6,064 | 1,499 | 24.7% | | No |
| Census Tract 350 | 3,087 | 1,966 | 63.7% | Yes | | 3,087 | 507 | 16.4% | | No |
| Census Tract 347 | 4,029 | 3,016 | 74.9% | Yes | | 4,014 | 780 | 19.4% | | No |
| Census Tract 348 | 4,801 | 2,264 | 47.2% | | No | 4,801 | 612 | 12.7% | | No |
| Census Tract 351 | 4,169 | 3,195 | 76.6% | Yes | | 4,160 | 1,670 | 40.1% | Yes | |
| Census Tract 353 | 5,729 | 3,896 | 68.0% | Yes | | 5,530 | 1,332 | 24.1% | | No |
| Census Tract 354 | 2,808 | 1,452 | 51.7% | Yes | | 2,736 | 634 | 23.2% | | No |
| Census Tract 345 | 4,430 | 3,429 | 77.4% | Yes | | 4,430 | 1,328 | 30.0% | Yes | |
| Census Tract 346 | 4,524 | 4,318 | 95.4% | Yes | | 4,524 | 1,447 | 32.0% | Yes | |
| Census Tract 352 | 2,581 | 1,969 | 76.3% | Yes | | 2,581 | 519 | 20.1% | | No |
| **TOTAL Linden** | **42,222** | **28,892** | **68.4%** | **9** | **1** | **41,927** | **10,328** | **24.6%** | **3** | **7** |
| **Mountainside Borough** | | | | | | | | | | |
| Census Tract 383 | 6,826 | 1,332 | 19.5% | | No | 6,616 | 267 | 4.0% | | No |
| **TOTAL Mountainside Borough** | **6,826** | **1,332** | **19.5%** | **-** | **1** | **6,616** | **267** | **4.0%** | **-** | **1** |
| **New Providence Borough** | | | | | | | | | | |
| Census Tract 381.01 | 4,144 | 987 | 23.8% | | No | 4,139 | 107 | 2.6% | | No |

DOT_0007159

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 381.02 | 8,905 | 2,554 | 28.7% | | No | 8,814 | 691 | 7.8% | | No |
| **TOTAL New Providence Borough** | **13,049** | **3,541** | **27.1%** | **-** | **2** | **12,953** | **798** | **6.2%** | **-** | **2** |
| **Plainfield** | | | | | | | | | | |
| Census Tract 393 | 6,378 | 6,270 | 98.3% | Yes | | 6,301 | 4,058 | 64.4% | Yes | |
| Census Tract 394 | 4,714 | 4,621 | 98.0% | Yes | | 4,689 | 2,192 | 46.7% | Yes | |
| Census Tract 395 | 5,748 | 5,592 | 97.3% | Yes | | 5,727 | 2,500 | 43.7% | Yes | |
| Census Tract 396 | 4,645 | 4,198 | 90.4% | Yes | | 4,631 | 2,400 | 51.8% | Yes | |
| Census Tract 389 | 5,893 | 5,527 | 93.8% | Yes | | 5,717 | 2,573 | 45.0% | Yes | |
| Census Tract 390 | 3,885 | 3,513 | 90.4% | Yes | | 3,774 | 1,532 | 40.6% | Yes | |
| Census Tract 391 | 3,163 | 1,923 | 60.8% | Yes | | 3,163 | 383 | 12.1% | | No |
| Census Tract 392 | 5,726 | 5,023 | 87.7% | Yes | | 5,726 | 2,349 | 41.0% | Yes | |
| Census Tract 397 | 5,434 | 4,701 | 86.5% | Yes | | 5,186 | 1,763 | 34.0% | Yes | |
| Census Tract 388 | 4,776 | 4,505 | 94.3% | Yes | | 4,652 | 1,952 | 42.0% | Yes | |
| **TOTAL Plainfield** | **50,362** | **45,873** | **91.1%** | **10** | **-** | **49,566** | **21,702** | **43.8%** | **9** | **1** |
| **Rahway** | | | | | | | | | | |
| Census Tract 355 | 7,085 | 4,605 | 65.0% | Yes | | 7,085 | 1,491 | 21.0% | | No |
| Census Tract 356 | 3,692 | 1,275 | 34.5% | | No | 3,692 | 375 | 10.2% | | No |
| Census Tract 357 | 5,698 | 3,375 | 59.2% | Yes | | 5,698 | 850 | 14.9% | | No |
| Census Tract 358 | 3,861 | 3,166 | 82.0% | Yes | | 3,829 | 1,476 | 38.5% | Yes | |
| Census Tract 359 | 3,950 | 2,837 | 71.8% | Yes | | 3,950 | 820 | 20.8% | | No |
| Census Tract 360 | 5,257 | 4,397 | 83.6% | Yes | | 5,143 | 851 | 16.5% | | No |
| **TOTAL Rahway** | **29,543** | **19,655** | **66.5%** | **5** | **1** | **29,397** | **5,863** | **19.9%** | **1** | **5** |
| **Roselle Borough** | | | | | | | | | | |
| Census Tract 340 | 6,076 | 5,158 | 84.9% | Yes | | 6,076 | 2,420 | 39.8% | Yes | |
| Census Tract 342 | 3,901 | 3,377 | 86.6% | Yes | | 3,882 | 1,217 | 31.3% | Yes | |
| Census Tract 343 | 3,828 | 3,160 | 82.5% | Yes | | 3,828 | 406 | 10.6% | | No |
| Census Tract 344 | 4,523 | 4,338 | 95.9% | Yes | | 4,523 | 1,999 | 44.2% | Yes | |
| Census Tract 341 | 3,309 | 2,787 | 84.2% | Yes | | 3,303 | 1,183 | 35.8% | Yes | |
| **TOTAL Roselle Borough** | **21,637** | **18,820** | **87.0%** | **5** | **-** | **21,612** | **7,225** | **33.4%** | **4** | **1** |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Roselle Park Borough** | | | | | | | | | | |
| Census Tract 337 | 4,663 | 2,474 | 53.1% | Yes | | 4,656 | 767 | 16.5% | | No |
| Census Tract 338 | 5,720 | 3,004 | 52.5% | Yes | | 5,702 | 890 | 15.6% | | No |
| Census Tract 339 | 3,198 | 1,985 | 62.1% | Yes | | 3,198 | 948 | 29.6% | Yes | |
| **TOTAL Roselle Park Borough** | **13,581** | **7,463** | **55.0%** | **3** | **-** | **13,556** | **2,605** | **19.2%** | **1** | **2** |
| **Scotch Plains Township** | | | | | | | | | | |
| Census Tract 386.01 | 8,021 | 1,986 | 24.8% | | No | 7,911 | 1,009 | 12.8% | | No |
| Census Tract 386.02 | 4,137 | 1,124 | 27.2% | | No | 4,133 | 185 | 4.5% | | No |
| Census Tract 384 | 6,272 | 2,564 | 40.9% | | No | 6,272 | 665 | 10.6% | | No |
| Census Tract 385 | 5,775 | 1,292 | 22.4% | | No | 5,759 | 229 | 4.0% | | No |
| **TOTAL Scotch Plains Township** | **24,205** | **6,966** | **28.8%** | **-** | **4** | **24,075** | **2,088** | **8.7%** | **-** | **4** |
| **Springfield Township** | | | | | | | | | | |
| Census Tract 376.01 | 4,417 | 1,069 | 24.2% | | No | 4,417 | 392 | 8.9% | | No |
| Census Tract 375 | 6,005 | 2,673 | 44.5% | | No | 6,005 | 1,042 | 17.4% | | No |
| Census Tract 376.02 | 6,984 | 2,227 | 31.9% | | No | 6,983 | 941 | 13.5% | | No |
| **TOTAL Springfield Township** | **17,406** | **5,969** | **34.3%** | **-** | **3** | **17,405** | **2,375** | **13.6%** | **-** | **3** |
| **Summit** | | | | | | | | | | |
| Census Tract 377 | 4,780 | 880 | 18.4% | | No | 4,780 | 312 | 6.5% | | No |
| Census Tract 378 | 5,854 | 1,823 | 31.1% | | No | 5,854 | 437 | 7.5% | | No |
| Census Tract 379 | 5,476 | 1,064 | 19.4% | | No | 5,453 | 352 | 6.5% | | No |
| Census Tract 380 | 5,803 | 3,051 | 52.6% | Yes | | 5,687 | 1,032 | 18.1% | | No |
| **TOTAL Summit** | **21,913** | **6,818** | **31.1%** | **1** | **3** | **21,774** | **2,133** | **9.8%** | **-** | **4** |

DOT_0007161

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Union Township** | | | | | | | | | | |
| Census Tract 326 | 5,376 | 4,751 | 88.4% | Yes | | 5,376 | 968 | 18.0% | | No |
| Census Tract 327 | 8,242 | 5,623 | 68.2% | Yes | | 8,220 | 661 | 8.0% | | No |
| Census Tract 328 | 4,894 | 4,485 | 91.6% | Yes | | 4,894 | 1,278 | 26.1% | | No |
| Census Tract 329.01 | 4,052 | 2,355 | 58.1% | Yes | | 3,852 | 423 | 11.0% | | No |
| Census Tract 329.02 | 5,063 | 2,088 | 41.2% | | No | 5,051 | 567 | 11.2% | | No |
| Census Tract 330 | 4,480 | 2,464 | 55.0% | Yes | | 4,480 | 696 | 15.5% | | No |
| Census Tract 331 | 6,081 | 4,218 | 69.4% | Yes | | 6,073 | 1,045 | 17.2% | | No |
| Census Tract 332 | 3,784 | 2,244 | 59.3% | Yes | | 3,747 | 425 | 11.3% | | No |
| Census Tract 333 | 4,318 | 2,458 | 56.9% | Yes | | 4,301 | 272 | 6.3% | | No |
| Census Tract 334 | 3,548 | 1,436 | 40.5% | | No | 3,548 | 360 | 10.1% | | No |
| Census Tract 335 | 8,459 | 4,588 | 54.2% | Yes | | 7,151 | 1,178 | 16.5% | | No |
| **TOTAL Union Township** | **58,297** | **36,710** | **63.0%** | **9** | **2** | **56,693** | **7,873** | **13.9%** | **-** | **11** |
| **Westfield** | | | | | | | | | | |
| Census Tract 368 | 7,486 | 1,472 | 19.7% | | No | 7,282 | 523 | 7.2% | | No |
| Census Tract 364 | 6,936 | 961 | 13.9% | | No | 6,888 | 305 | 4.4% | | No |
| Census Tract 365 | 5,720 | 851 | 14.9% | | No | 5,713 | 129 | 2.3% | | No |
| Census Tract 366 | 4,126 | 1,685 | 40.8% | | No | 4,126 | 567 | 13.7% | | No |
| Census Tract 367 | 5,609 | 1,426 | 25.4% | | No | 5,609 | 376 | 6.7% | | No |
| **TOTAL Westfield** | **29,877** | **6,395** | **21.4%** | **-** | **5** | **29,618** | **1,900** | **6.4%** | **-** | **5** |
| **Winfield Township** | | | | | | | | | | |
| Census Tract 361 | 1,623 | 362 | 22.3% | | No | 1,623 | 343 | 21.1% | | No |
| **TOTAL Winfield Township** | **1,623** | **362** | **22.3%** | **-** | **1** | **1,623** | **343** | **21.1%** | **-** | **1** |
| **TOTAL Union County** | **554,033** | **335,177** | **60.5%** | **72** | **36** | **547,480** | **135,584** | **24.8%** | **42** | **66** |

DOT_0007162

**Table 17C-11**

Environmental Justice Populations: Union County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Union County, New Jersey** | | | | | | | | | | |
| **Berkeley Heights Township** | | | | | | | | | | |
| Census Tract 382.02 | 7,060 | 1,268 | 18.0% | | No | 7,031 | 326 | 4.6% | | No |
| Census Tract 382.01 | 6,250 | 1,842 | 29.5% | | No | 5,969 | 437 | 7.3% | | No |
| **TOTAL Berkeley Heights Township** | 13,310 | 3,110 | 23.4% | - | 2 | 13,000 | 763 | 5.9% | - | 2 |
| **Clark Township** | | | | | | | | | | |
| Census Tract 363.02 | 3,990 | 238 | 6.0% | | No | 3,990 | 381 | 9.5% | | No |
| Census Tract 362 | 6,461 | 1,213 | 18.8% | | No | 6,448 | 755 | 11.7% | | No |
| Census Tract 363.01 | 5,297 | 1,246 | 23.5% | | No | 5,164 | 445 | 8.6% | | No |
| **TOTAL Clark Township** | 15,748 | 2,697 | 17.1% | - | 3 | 15,602 | 1,581 | 10.1% | - | 3 |
| **Cranford Township** | | | | | | | | | | |
| Census Tract 370 | 5,985 | 1,042 | 17.4% | | No | 5,824 | 75 | 1.3% | | No |
| Census Tract 371 | 4,306 | 268 | 6.2% | | No | 4,306 | 166 | 3.9% | | No |
| Census Tract 372 | 4,496 | 1,127 | 25.1% | | No | 4,406 | 777 | 17.6% | | No |
| Census Tract 373 | 4,563 | 774 | 17.0% | | No | 4,563 | 466 | 10.2% | | No |
| Census Tract 374 | 4,664 | 1,108 | 23.8% | | No | 4,664 | 314 | 6.7% | | No |
| **TOTAL Cranford Township** | 24,014 | 4,319 | 18.0% | - | 5 | 23,763 | 1,798 | 7.6% | - | 5 |

2023

Appendix 17C-159

DOT_0007163

**Table 17C-14**

**Environmental Justice Populations: Hunterdon County, NJ**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hunterdon County,  New Jersey** | | | | | | | | | | |
| Census Tract 119 | 3,822 | 479 | 12.5% | | No | 3,805 | 795 | 20.9% | | No |
| Census Tract 118 | 2,757 | 256 | 9.3% | | No | 2,757 | 309 | 11.2% | | No |
| Census Tract 105 | 5,133 | 156 | 3.0% | | No | 5,133 | 351 | 6.8% | | No |
| Census Tract 106 | 6,083 | 228 | 3.7% | | No | 6,030 | 346 | 5.7% | | No |
| Census Tract 107.01 | 5,560 | 1,086 | 19.5% | Yes | | 4,761 | 534 | 11.2% | | No |
| Census Tract 107.02 | 3,348 | 160 | 4.8% | | No | 3,312 | 209 | 6.3% | | No |
| Census Tract 115 | 5,216 | 343 | 6.6% | | No | 5,197 | 718 | 13.8% | | No |
| Census Tract 116 | 5,069 | 468 | 9.2% | | No | 5,037 | 646 | 12.8% | | No |
| Census Tract 103 | 2,797 | 434 | 15.5% | | No | 2,775 | 462 | 16.6% | | No |
| Census Tract 104 | 4,610 | 330 | 7.2% | | No | 4,583 | 450 | 9.8% | | No |
| Census Tract 111 | 5,587 | 827 | 14.8% | | No | 5,587 | 567 | 10.1% | | No |
| Census Tract 112.01 | 7,107 | 911 | 12.8% | | No | 7,107 | 806 | 11.3% | | No |
| Census Tract 112.02 | 3,203 | 322 | 10.1% | | No | 3,203 | 261 | 8.1% | | No |
| Census Tract 113.04 | 3,559 | 473 | 13.3% | | No | 3,531 | 127 | 3.6% | | No |
| Census Tract 108.01 | 2,686 | 580 | 21.6% | Yes | | 2,682 | 337 | 12.6% | | No |
| Census Tract 110.02 | 5,747 | 626 | 10.9% | | No | 5,678 | 464 | 8.2% | | No |
| Census Tract 113.01 | 6,659 | 915 | 13.7% | | No | 6,461 | 766 | 11.9% | | No |
| Census Tract 113.02 | 7,250 | 1,680 | 23.2% | Yes | | 7,243 | 435 | 6.0% | | No |
| Census Tract 113.03 | 4,661 | 768 | 16.5% | Yes | | 4,661 | 331 | 7.1% | | No |
| Census Tract 114 | 4,608 | 2,268 | 49.2% | Yes | | 4,514 | 1,649 | 36.5% | Yes | |
| Census Tract 117 | 3,890 | 348 | 8.9% | | No | 3,856 | 310 | 8.0% | | No |
| Census Tract 101 | 5,812 | 378 | 6.5% | | No | 5,812 | 294 | 5.1% | | No |
| Census Tract 102 | 7,263 | 623 | 8.6% | | No | 7,192 | 433 | 6.0% | | No |
| Census Tract 108.02 | 1,856 | 257 | 13.8% | | No | 1,854 | 292 | 15.7% | | No |
| Census Tract 109 | 3,500 | 637 | 18.2% | Yes | | 3,500 | 690 | 19.7% | | No |
| Census Tract 110.01 | 7,040 | 2,507 | 35.6% | Yes | | 4,788 | 412 | 8.6% | | No |
| **TOTAL Hunterdon County** | **124,823** | **18,060** | **14.5%** | **7** | **19** | **121,059** | **12,994** | **10.7%** | **1** | **25** |

DOT_0007180

**Table 17C-15**

Environmental Justice Populations: Mercer County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Mercer County, New Jersey** | | | | | | | | | | |
| Census Tract 1 | 3,191 | 2,684 | 84.1% | Yes | | 3,191 | 1,816 | 56.9% | Yes | |
| Census Tract 8 | 2,282 | 2,119 | 92.9% | Yes | | 2,260 | 1,513 | 66.9% | Yes | |
| Census Tract 10 | 2,659 | 2,444 | 91.9% | Yes | | 2,475 | 1,592 | 64.3% | Yes | |
| Census Tract 24 | 485 | 366 | 75.5% | Yes | | - | - | 0.0% | | No |
| Census Tract 2 | 4,065 | 3,190 | 78.5% | Yes | | 4,006 | 2,758 | 68.8% | Yes | |
| Census Tract 3 | 4,326 | 3,477 | 80.4% | Yes | | 4,326 | 2,416 | 55.8% | Yes | |
| Census Tract 4 | 4,876 | 4,277 | 87.7% | Yes | | 4,844 | 3,144 | 64.9% | Yes | |
| Census Tract 5 | 4,641 | 4,108 | 88.5% | Yes | | 4,641 | 3,003 | 64.7% | Yes | |
| Census Tract 6 | 4,959 | 4,309 | 86.9% | Yes | | 4,959 | 2,506 | 50.5% | Yes | |
| Census Tract 7 | 3,743 | 3,277 | 87.6% | Yes | | 3,743 | 1,519 | 40.6% | Yes | |
| Census Tract 25 | 6,722 | 3,546 | 52.8% | Yes | | 6,722 | 2,298 | 34.2% | Yes | |
| Census Tract 26.01 | 4,674 | 3,768 | 80.6% | Yes | | 4,674 | 2,033 | 43.5% | Yes | |
| Census Tract 26.02 | 4,425 | 2,366 | 53.5% | Yes | | 4,425 | 1,069 | 24.2% | | No |
| Census Tract 27.01 | 4,092 | 2,308 | 56.4% | Yes | | 4,063 | 1,451 | 35.7% | Yes | |
| Census Tract 27.02 | 5,956 | 1,911 | 32.1% | | No | 5,956 | 1,555 | 26.1% | | No |
| Census Tract 30.01 | 5,414 | 628 | 11.6% | | No | 5,410 | 421 | 7.8% | | No |
| Census Tract 30.02 | 5,318 | 854 | 16.1% | | No | 5,225 | 169 | 3.2% | | No |
| Census Tract 30.03 | 6,122 | 1,025 | 16.7% | | No | 6,122 | 686 | 11.2% | | No |
| Census Tract 30.04 | 5,237 | 1,120 | 21.4% | | No | 5,236 | 745 | 14.2% | | No |
| Census Tract 30.09 | 5,710 | 1,545 | 27.1% | | No | 5,698 | 947 | 16.6% | | No |
| Census Tract 9 | 3,512 | 3,126 | 89.0% | Yes | | 3,473 | 2,090 | 60.2% | Yes | |
| Census Tract 11.01 | 2,511 | 2,403 | 95.7% | Yes | | 2,511 | 1,117 | 44.5% | Yes | |
| Census Tract 11.02 | 3,063 | 2,934 | 95.8% | Yes | | 2,944 | 2,004 | 68.1% | Yes | |
| Census Tract 12 | 3,722 | 3,081 | 82.8% | Yes | | 3,684 | 996 | 27.0% | Yes | |
| Census Tract 13 | 4,488 | 3,421 | 76.2% | Yes | | 3,367 | 1,430 | 42.5% | Yes | |
| Census Tract 14.01 | 3,666 | 3,567 | 97.3% | Yes | | 3,666 | 2,591 | 70.7% | Yes | |
| Census Tract 14.02 | 2,053 | 2,045 | 99.6% | Yes | | 2,053 | 1,096 | 53.4% | Yes | |

DOT_0007181

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 15 | 3,102 | 2,781 | 89.7% | Yes | | 2,996 | 2,123 | 70.9% | Yes | |
| Census Tract 16 | 1,267 | 1,234 | 97.4% | Yes | | 1,267 | 586 | 46.3% | Yes | |
| Census Tract 17 | 3,151 | 3,077 | 97.7% | Yes | | 3,151 | 1,881 | 59.7% | Yes | |
| Census Tract 20 | 1,343 | 1,298 | 96.6% | Yes | | 1,330 | 802 | 60.3% | Yes | |
| Census Tract 34 | 2,525 | 1,696 | 67.2% | Yes | | 2,401 | 421 | 17.5% | | No |
| Census Tract 35 | 6,905 | 3,538 | 51.2% | Yes | | 6,862 | 2,011 | 29.3% | Yes | |
| Census Tract 36.01 | 3,660 | 2,555 | 69.8% | Yes | | 3,660 | 1,299 | 35.5% | Yes | |
| Census Tract 36.02 | 3,731 | 2,007 | 53.8% | Yes | | 3,718 | 1,301 | 35.0% | Yes | |
| Census Tract 37.03 | 7,096 | 2,749 | 38.7% | | No | 3,775 | 863 | 22.9% | | No |
| Census Tract 37.04 | 2,877 | 743 | 25.8% | | No | 2,844 | 427 | 15.0% | | No |
| Census Tract 39.02 | 1,915 | 144 | 7.5% | | No | 1,906 | 214 | 11.2% | | No |
| Census Tract 39.03 | 2,531 | 288 | 11.4% | | No | 2,531 | 227 | 9.0% | | No |
| Census Tract 39.04 | 5,976 | 1,831 | 30.6% | | No | 5,976 | 298 | 5.0% | | No |
| Census Tract 39.05 | 4,887 | 441 | 9.0% | | No | 4,869 | 165 | 3.4% | | No |
| Census Tract 37.05 | 5,899 | 1,933 | 32.8% | | No | 5,478 | 694 | 12.7% | | No |
| Census Tract 37.06 | 3,344 | 950 | 28.4% | | No | 3,344 | 303 | 9.1% | | No |
| Census Tract 38 | 7,204 | 1,583 | 22.0% | | No | 6,695 | 499 | 7.5% | | No |
| Census Tract 18 | 4,484 | 3,147 | 70.2% | Yes | | 3,733 | 2,133 | 57.1% | Yes | |
| Census Tract 19 | 1,609 | 1,479 | 91.9% | Yes | | 1,609 | 1,192 | 74.1% | Yes | |
| Census Tract 21 | 4,591 | 4,062 | 88.5% | Yes | | 4,591 | 2,073 | 45.2% | Yes | |
| Census Tract 22 | 5,623 | 5,423 | 96.4% | Yes | | 5,622 | 2,452 | 43.6% | Yes | |
| Census Tract 28 | 7,177 | 6,392 | 89.1% | Yes | | 7,177 | 3,050 | 42.5% | Yes | |
| Census Tract 29.02 | 4,683 | 2,264 | 48.3% | | No | 4,673 | 1,108 | 23.7% | | No |
| Census Tract 29.03 | 3,416 | 897 | 26.3% | | No | 3,416 | 581 | 17.0% | | No |
| Census Tract 29.04 | 5,011 | 928 | 18.5% | | No | 5,011 | 791 | 15.8% | | No |
| Census Tract 30.06 | 5,266 | 798 | 15.2% | | No | 5,266 | 237 | 4.5% | | No |
| Census Tract 30.07 | 3,200 | 233 | 7.3% | | No | 3,200 | 232 | 7.3% | | No |
| Census Tract 30.08 | 5,001 | 1,120 | 22.4% | | No | 4,686 | 564 | 12.0% | | No |
| Census Tract 31 | 4,381 | 1,970 | 45.0% | | No | 4,381 | 811 | 18.5% | | No |
| Census Tract 32.01 | 7,859 | 3,122 | 39.7% | | No | 6,221 | 1,249 | 20.1% | | No |

2023

DOT_0007182

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 32.02 | 5,565 | 1,165 | 20.9% | | No | 5,476 | 479 | 8.7% | | No |
| Census Tract 33.01 | 6,863 | 1,070 | 15.6% | | No | 6,454 | 622 | 9.6% | | No |
| Census Tract 33.02 | 7,946 | 4,623 | 58.2% | Yes | | 7,946 | 739 | 9.3% | | No |
| Census Tract 43.01 | 8,660 | 5,886 | 68.0% | Yes | | 8,628 | 698 | 8.1% | | No |
| Census Tract 43.04 | 7,921 | 3,978 | 50.2% | Yes | | 7,900 | 128 | 1.6% | | No |
| Census Tract 43.06 | 5,618 | 3,275 | 58.3% | Yes | | 5,447 | 163 | 3.0% | | No |
| Census Tract 43.07 | 5,738 | 2,598 | 45.3% | | No | 5,738 | 143 | 2.5% | | No |
| Census Tract 43.1 | 9,835 | 3,714 | 37.8% | | No | 9,835 | 576 | 5.9% | | No |
| Census Tract 40 | 5,881 | 2,339 | 39.8% | | No | 5,546 | 1,161 | 20.9% | | No |
| Census Tract 42.01 | 7,867 | 2,202 | 28.0% | | No | 7,757 | 1,002 | 12.9% | | No |
| Census Tract 42.03 | 3,974 | 1,382 | 34.8% | | No | 3,974 | 534 | 13.4% | | No |
| Census Tract 42.04 | 5,209 | 1,798 | 34.5% | | No | 5,174 | 772 | 14.9% | | No |
| Census Tract 45.01 | 6,762 | 2,282 | 33.7% | | No | 1,814 | 226 | 12.5% | | No |
| Census Tract 45.02 | 1,307 | 171 | 13.1% | | No | 1,307 | 392 | 30.0% | Yes | |
| Census Tract 43.09 | 4,530 | 1,145 | 25.3% | | No | 4,530 | 347 | 7.7% | | No |
| Census Tract 44.03 | 5,375 | 2,526 | 47.0% | | No | 5,215 | 1,229 | 23.6% | | No |
| Census Tract 44.04 | 6,870 | 3,999 | 58.2% | Yes | | 6,870 | 1,398 | 20.3% | | No |
| Census Tract 44.05 | 8,453 | 4,776 | 56.5% | Yes | | 8,396 | 1,011 | 12.0% | | No |
| Census Tract 44.06 | 4,955 | 2,552 | 51.5% | Yes | | 4,939 | 1,456 | 29.5% | Yes | |
| Census Tract 44.07 | 6,967 | 2,977 | 42.7% | | No | 6,919 | 1,486 | 21.5% | | No |
| **TOTAL Mercer County** | **367,922** | **185,040** | **50.3%** | **41** | **36** | **351,928** | **88,114** | **25.0%** | **33** | **44** |

DOT_0007183

**Table 17C-16**

Environmental Justice Populations: Middlesex County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Middlesex County, New Jersey** | | | | | | | | | | |
| Census Tract 85.04 | 6,573 | 3,529 | 53.7% | Yes | | 6,510 | 686 | 10.5% | | No |
| Census Tract 86.01 | 5,105 | 2,804 | 54.9% | Yes | | 4,948 | 196 | 4.0% | | No |
| Census Tract 82.02 | 14,701 | 5,330 | 36.3% | | No | 14,436 | 879 | 6.1% | | No |
| Census Tract 82.04 | 4,608 | 1,111 | 24.1% | | No | 4,608 | 727 | 15.8% | | No |
| Census Tract 82.05 | 3,401 | 605 | 17.8% | | No | 3,401 | 742 | 21.8% | | No |
| Census Tract 86.04 | 5,975 | 4,394 | 73.5% | Yes | | 5,975 | 247 | 4.1% | | No |
| Census Tract 87 | 3,649 | 925 | 25.3% | | No | 3,571 | 123 | 3.4% | | No |
| Census Tract 66.01 | 2,438 | 731 | 30.0% | | No | 2,430 | 163 | 6.7% | | No |
| Census Tract 66.04 | 6,743 | 2,975 | 44.1% | | No | 6,691 | 1,217 | 18.2% | | No |
| Census Tract 66.05 | 4,012 | 1,249 | 31.1% | | No | 3,931 | 522 | 13.3% | | No |
| Census Tract 66.06 | 2,976 | 1,202 | 40.4% | | No | 2,976 | 156 | 5.2% | | No |
| Census Tract 81.03 | 2,475 | 569 | 23.0% | | No | 2,475 | 339 | 13.7% | | No |
| Census Tract 82.06 | 3,415 | 461 | 13.5% | | No | 3,355 | 837 | 24.9% | | No |
| Census Tract 82.07 | 2,631 | 321 | 12.2% | | No | 2,631 | 413 | 15.7% | | No |
| Census Tract 82.08 | 11,941 | 4,184 | 35.0% | | No | 11,941 | 1,330 | 11.1% | | No |
| Census Tract 83 | 5,921 | 2,053 | 34.7% | | No | 5,921 | 950 | 16.0% | | No |
| Census Tract 84.03 | 7,882 | 5,374 | 68.2% | Yes | | 7,882 | 772 | 9.8% | | No |
| Census Tract 84.04 | 3,843 | 1,529 | 39.8% | | No | 3,843 | 561 | 14.6% | | No |
| Census Tract 84.05 | 4,728 | 2,912 | 61.6% | Yes | | 4,728 | 282 | 6.0% | | No |
| Census Tract 85.01 | 5,875 | 4,144 | 70.5% | Yes | | 5,852 | 693 | 11.8% | | No |
| Census Tract 85.02 | 5,282 | 3,424 | 64.8% | Yes | | 5,282 | 278 | 5.3% | | No |
| Census Tract 85.03 | 8,954 | 6,985 | 78.0% | Yes | | 8,954 | 779 | 8.7% | | No |
| Census Tract 86.02 | 5,157 | 3,786 | 73.4% | Yes | | 5,157 | 171 | 3.3% | | No |
| Census Tract 86.05 | 2,606 | 2,201 | 84.5% | Yes | | 2,606 | 317 | 12.2% | | No |
| Census Tract 86.06 | 4,185 | 3,006 | 71.8% | Yes | | 4,185 | 573 | 13.7% | | No |
| Census Tract 77.02 | 5,922 | 2,239 | 37.8% | | No | 5,852 | 1,468 | 25.1% | | No |
| Census Tract 78.01 | 3,227 | 1,405 | 43.5% | | No | 3,227 | 428 | 13.3% | | No |

2023

DOT_0007184

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 78.04 | 5,064 | 1,556 | 30.7% | | No | 4,949 | 514 | 10.4% | | No |
| Census Tract 78.05 | 4,559 | 1,097 | 24.1% | | No | 4,559 | 292 | 6.4% | | No |
| Census Tract 78.06 | 4,152 | 859 | 20.7% | | No | 4,152 | 748 | 18.0% | | No |
| Census Tract 79.06 | 1,496 | 699 | 46.7% | | No | 1,486 | 320 | 21.5% | | No |
| Census Tract 79.09 | 4,123 | 1,104 | 26.8% | | No | 4,123 | 193 | 4.7% | | No |
| Census Tract 79.11 | 3,450 | 1,317 | 38.2% | | No | 3,450 | 162 | 4.7% | | No |
| Census Tract 79.12 | 6,948 | 2,794 | 40.2% | | No | 6,948 | 867 | 12.5% | | No |
| Census Tract 66.07 | 2,875 | 849 | 29.5% | | No | 2,875 | 164 | 5.7% | | No |
| Census Tract 66.08 | 3,697 | 1,537 | 41.6% | | No | 3,697 | 495 | 13.4% | | No |
| Census Tract 67.01 | 3,851 | 1,173 | 30.5% | | No | 3,766 | 175 | 4.6% | | No |
| Census Tract 77.03 | 3,494 | 962 | 27.5% | | No | 3,494 | 165 | 4.7% | | No |
| Census Tract 77.04 | 2,722 | 692 | 25.4% | | No | 2,722 | 278 | 10.2% | | No |
| Census Tract 81.01 | 4,496 | 1,078 | 24.0% | | No | 4,496 | 700 | 15.6% | | No |
| Census Tract 81.02 | 3,773 | 871 | 23.1% | | No | 3,773 | 478 | 12.7% | | No |
| Census Tract 82.09 | 3,609 | 851 | 23.6% | | No | 3,609 | 222 | 6.2% | | No |
| Census Tract 6.08 | 1,568 | 1,126 | 71.8% | Yes | | 1,568 | 303 | 19.3% | | No |
| Census Tract 11 | 4,443 | 2,027 | 45.6% | | No | 4,428 | 949 | 21.4% | | No |
| Census Tract 13 | 4,239 | 1,422 | 33.5% | | No | 4,239 | 732 | 17.3% | | No |
| Census Tract 15.06 | 6,375 | 5,631 | 88.3% | Yes | | 6,103 | 1,176 | 19.3% | | No |
| Census Tract 51 | 6,132 | 2,783 | 45.4% | | No | 3,342 | 1,917 | 57.4% | Yes | |
| Census Tract 52 | 5,175 | 3,212 | 62.1% | Yes | | 5,139 | 3,755 | 73.1% | Yes | |
| Census Tract 53 | 3,867 | 3,321 | 85.9% | Yes | | 3,224 | 2,017 | 62.6% | Yes | |
| Census Tract 55 | 3,849 | 3,576 | 92.9% | Yes | | 3,839 | 2,273 | 59.2% | Yes | |
| Census Tract 56.01 | 3,154 | 2,755 | 87.3% | Yes | | 3,141 | 1,557 | 49.6% | Yes | |
| Census Tract 56.02 | 7,677 | 6,505 | 84.7% | Yes | | 7,580 | 4,809 | 63.4% | Yes | |
| Census Tract 57 | 5,473 | 4,548 | 83.1% | Yes | | 5,473 | 2,844 | 52.0% | Yes | |
| Census Tract 58 | 5,107 | 4,505 | 88.2% | Yes | | 5,107 | 3,776 | 73.9% | Yes | |
| Census Tract 60.02 | 7,971 | 5,542 | 69.5% | Yes | | 2,964 | 1,300 | 43.9% | Yes | |
| Census Tract 61.01 | 5,906 | 3,513 | 59.5% | Yes | | 4,295 | 1,268 | 29.5% | Yes | |
| Census Tract 61.03 | 5,203 | 3,411 | 65.6% | Yes | | 5,197 | 1,056 | 20.3% | | No |

2023

DOT_0007185

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 61.04 | 3,932 | 2,398 | 61.0% | Yes | | 3,932 | 460 | 11.7% | | No |
| Census Tract 62.03 | 9,920 | 7,183 | 72.4% | Yes | | 9,185 | 1,511 | 16.5% | | No |
| Census Tract 62.04 | 1,793 | 1,331 | 74.2% | Yes | | 1,793 | 251 | 14.0% | | No |
| Census Tract 62.05 | 6,420 | 4,002 | 62.3% | Yes | | 6,420 | 342 | 5.3% | | No |
| Census Tract 62.06 | 1,708 | 739 | 43.3% | | No | 1,700 | 66 | 3.9% | | No |
| Census Tract 62.07 | 6,878 | 4,732 | 68.8% | Yes | | 6,878 | 1,580 | 23.0% | | No |
| Census Tract 63 | 6,998 | 1,677 | 24.0% | | No | 6,998 | 1,571 | 22.4% | | No |
| Census Tract 84.06 | 2,263 | 1,115 | 49.3% | | No | 2,263 | 111 | 4.9% | | No |
| Census Tract 88 | 12,341 | 8,212 | 66.5% | Yes | | 2,125 | 464 | 21.8% | | No |
| Census Tract 93 | 5,068 | 2,925 | 57.7% | Yes | | 4,863 | 2,637 | 54.2% | Yes | |
| Census Tract 1 | 7,554 | 2,255 | 29.9% | | No | 7,554 | 1,088 | 14.4% | | No |
| Census Tract 2 | 6,108 | 3,687 | 60.4% | Yes | | 6,108 | 1,829 | 29.9% | Yes | |
| Census Tract 3 | 7,252 | 3,807 | 52.5% | Yes | | 7,233 | 1,921 | 26.6% | | No |
| Census Tract 4.01 | 3,306 | 1,827 | 55.3% | Yes | | 3,306 | 400 | 12.1% | | No |
| Census Tract 4.03 | 5,538 | 4,448 | 80.3% | Yes | | 5,538 | 379 | 6.8% | | No |
| Census Tract 4.04 | 5,020 | 3,495 | 69.6% | Yes | | 5,010 | 1,242 | 24.8% | | No |
| Census Tract 5.01 | 4,821 | 4,228 | 87.7% | Yes | | 4,808 | 1,078 | 22.4% | | No |
| Census Tract 5.02 | 6,063 | 5,198 | 85.7% | Yes | | 6,063 | 1,134 | 18.7% | | No |
| Census Tract 6.03 | 2,039 | 1,289 | 63.2% | Yes | | 2,031 | 153 | 7.5% | | No |
| Census Tract 6.06 | 7,802 | 6,496 | 83.3% | Yes | | 7,802 | 1,147 | 14.7% | | No |
| Census Tract 7.01 | 3,154 | 2,131 | 67.6% | Yes | | 3,154 | 249 | 7.9% | | No |
| Census Tract 7.02 | 5,232 | 3,219 | 61.5% | Yes | | 5,228 | 615 | 11.8% | | No |
| Census Tract 8.01 | 4,033 | 2,186 | 54.2% | Yes | | 4,022 | 518 | 12.9% | | No |
| Census Tract 8.02 | 2,806 | 1,106 | 39.4% | | No | 2,806 | 542 | 19.3% | | No |
| Census Tract 71.02 | 5,229 | 2,541 | 48.6% | | No | 5,229 | 918 | 17.6% | | No |
| Census Tract 71.03 | 5,157 | 3,455 | 67.0% | Yes | | 5,157 | 1,789 | 34.7% | Yes | |
| Census Tract 12 | 5,201 | 2,531 | 48.7% | | No | 5,201 | 1,347 | 25.9% | | No |
| Census Tract 15.02 | 5,964 | 2,661 | 44.6% | | No | 5,964 | 979 | 16.4% | | No |
| Census Tract 15.05 | 2,329 | 2,157 | 92.6% | Yes | | 2,329 | 212 | 9.1% | | No |
| Census Tract 16 | 4,954 | 3,136 | 63.3% | Yes | | 4,954 | 881 | 17.8% | | No |

2023

DOT_0007186

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 17.01 | 5,028 | 2,339 | 46.5% | | No | 5,028 | 571 | 11.4% | | No |
| Census Tract 17.02 | 3,594 | 1,863 | 51.8% | Yes | | 3,594 | 638 | 17.8% | | No |
| Census Tract 18.03 | 3,168 | 1,472 | 46.5% | | No | 3,059 | 642 | 21.0% | | No |
| Census Tract 18.04 | 4,145 | 2,143 | 51.7% | Yes | | 4,145 | 1,552 | 37.4% | Yes | |
| Census Tract 18.05 | 4,761 | 3,223 | 67.7% | Yes | | 4,761 | 621 | 13.0% | | No |
| Census Tract 60.01 | 2,487 | 1,345 | 54.1% | Yes | | 2,377 | 302 | 12.7% | | No |
| Census Tract 64.03 | 2,768 | 1,279 | 46.2% | | No | 2,768 | 73 | 2.6% | | No |
| Census Tract 65 | 6,865 | 2,746 | 40.0% | | No | 6,845 | 698 | 10.2% | | No |
| Census Tract 67.03 | 6,104 | 2,868 | 47.0% | | No | 6,104 | 1,095 | 17.9% | | No |
| Census Tract 68 | 4,989 | 2,173 | 43.6% | | No | 4,989 | 948 | 19.0% | | No |
| Census Tract 69 | 3,252 | 1,373 | 42.2% | | No | 3,252 | 723 | 22.2% | | No |
| Census Tract 70 | 7,760 | 2,609 | 33.6% | | No | 7,760 | 1,348 | 17.4% | | No |
| Census Tract 71.01 | 3,412 | 1,238 | 36.3% | | No | 3,412 | 658 | 19.3% | | No |
| Census Tract 89 | 4,251 | 3,162 | 74.4% | Yes | | 4,251 | 1,158 | 27.2% | Yes | |
| Census Tract 94 | 5,490 | 2,773 | 50.5% | Yes | | 5,490 | 1,334 | 24.3% | | No |
| Census Tract 32.03 | 3,678 | 1,988 | 54.1% | Yes | | 3,678 | 561 | 15.3% | | No |
| Census Tract 33 | 6,074 | 4,553 | 75.0% | Yes | | 6,074 | 1,284 | 21.1% | | No |
| Census Tract 41 | 2,679 | 2,029 | 75.7% | Yes | | 2,679 | 703 | 26.2% | | No |
| Census Tract 42 | 2,965 | 2,285 | 77.1% | Yes | | 2,965 | 885 | 29.8% | Yes | |
| Census Tract 43 | 3,661 | 3,021 | 82.5% | Yes | | 3,661 | 1,442 | 39.4% | Yes | |
| Census Tract 44 | 4,483 | 3,848 | 85.8% | Yes | | 4,411 | 1,535 | 34.8% | Yes | |
| Census Tract 45 | 8,347 | 7,784 | 93.3% | Yes | | 8,347 | 4,072 | 48.8% | Yes | |
| Census Tract 46 | 5,731 | 5,118 | 89.3% | Yes | | 5,712 | 3,309 | 57.9% | Yes | |
| Census Tract 47 | 4,042 | 3,287 | 81.3% | Yes | | 4,042 | 1,667 | 41.2% | Yes | |
| Census Tract 48 | 5,639 | 4,955 | 87.9% | Yes | | 5,415 | 3,199 | 59.1% | Yes | |
| Census Tract 49 | 4,981 | 4,322 | 86.8% | Yes | | 4,902 | 2,100 | 42.8% | Yes | |
| Census Tract 50 | 4,986 | 4,468 | 89.6% | Yes | | 4,986 | 1,850 | 37.1% | Yes | |
| Census Tract 72.02 | 4,330 | 1,688 | 39.0% | | No | 4,330 | 692 | 16.0% | | No |
| Census Tract 72.03 | 4,981 | 2,581 | 51.8% | Yes | | 4,981 | 1,075 | 21.6% | | No |
| Census Tract 73.01 | 3,232 | 1,038 | 32.1% | | No | 3,232 | 250 | 7.7% | | No |

2023

Appendix 17C-183

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 73.03 | 1,808 | 766 | 42.4% | | No | 1,808 | 231 | 12.8% | | No |
| Census Tract 73.04 | 6,923 | 4,270 | 61.7% | Yes | | 6,923 | 964 | 13.9% | | No |
| Census Tract 74.02 | 4,865 | 1,508 | 31.0% | | No | 4,823 | 717 | 14.9% | | No |
| Census Tract 75 | 3,160 | 1,065 | 33.7% | | No | 3,160 | 549 | 17.4% | | No |
| Census Tract 76 | 5,612 | 1,830 | 32.6% | | No | 5,612 | 1,071 | 19.1% | | No |
| Census Tract 79.05 | 2,343 | 816 | 34.8% | | No | 2,343 | 268 | 11.4% | | No |
| Census Tract 79.07 | 3,130 | 942 | 30.1% | | No | 3,130 | 258 | 8.2% | | No |
| Census Tract 79.08 | 5,491 | 4,306 | 78.4% | Yes | | 5,491 | 1,912 | 34.8% | Yes | |
| Census Tract 79.1 | 3,127 | 912 | 29.2% | | No | 2,982 | 448 | 15.0% | | No |
| Census Tract 92 | 4,355 | 1,425 | 32.7% | | No | 4,355 | 1,008 | 23.1% | | No |
| Census Tract 14.16 | 8,991 | 8,090 | 90.0% | Yes | | 8,991 | 1,390 | 15.5% | | No |
| Census Tract 19.01 | 4,976 | 3,176 | 63.8% | Yes | | 4,440 | 693 | 15.6% | | No |
| Census Tract 19.03 | 3,489 | 1,750 | 50.2% | Yes | | 3,468 | 558 | 16.1% | | No |
| Census Tract 9.01 | 2,340 | 798 | 34.1% | | No | 2,340 | 346 | 14.8% | | No |
| Census Tract 9.02 | 4,597 | 1,855 | 40.4% | | No | 4,597 | 540 | 11.7% | | No |
| Census Tract 10.01 | 2,532 | 871 | 34.4% | | No | 2,524 | 357 | 14.1% | | No |
| Census Tract 10.02 | 7,648 | 4,749 | 62.1% | Yes | | 7,441 | 595 | 8.0% | | No |
| Census Tract 14.09 | 3,427 | 2,470 | 72.1% | Yes | | 3,427 | 161 | 4.7% | | No |
| Census Tract 14.1 | 4,043 | 3,342 | 82.7% | Yes | | 4,043 | 613 | 15.2% | | No |
| Census Tract 14.11 | 3,071 | 2,357 | 76.8% | Yes | | 3,071 | 183 | 6.0% | | No |
| Census Tract 14.12 | 3,362 | 2,241 | 66.7% | Yes | | 3,280 | 269 | 8.2% | | No |
| Census Tract 14.13 | 5,408 | 4,614 | 85.3% | Yes | | 5,301 | 1,042 | 19.7% | | No |
| Census Tract 14.14 | 5,219 | 4,396 | 84.2% | Yes | | 5,219 | 380 | 7.3% | | No |
| Census Tract 14.15 | 5,105 | 3,101 | 60.7% | Yes | | 5,105 | 328 | 6.4% | | No |
| Census Tract 14.17 | 1,916 | 1,243 | 64.9% | Yes | | 1,854 | 106 | 5.7% | | No |
| Census Tract 15.04 | 5,569 | 4,587 | 82.4% | Yes | | 5,561 | 398 | 7.2% | | No |
| Census Tract 20 | 4,246 | 1,878 | 44.2% | | No | 4,246 | 325 | 7.7% | | No |
| Census Tract 21.01 | 2,237 | 557 | 24.9% | | No | 2,237 | 72 | 3.2% | | No |
| Census Tract 21.02 | 3,877 | 1,158 | 29.9% | | No | 3,877 | 496 | 12.8% | | No |
| Census Tract 22 | 3,688 | 1,149 | 31.2% | | No | 3,688 | 353 | 9.6% | | No |

DOT_0007188

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 19.02 | 2,295 | 1,086 | 47.3% | | No | 2,268 | 394 | 17.4% | | No |
| Census Tract 23.01 | 3,769 | 1,229 | 32.6% | | No | 3,769 | 281 | 7.5% | | No |
| Census Tract 23.02 | 3,685 | 1,195 | 32.4% | | No | 3,685 | 221 | 6.0% | | No |
| Census Tract 24.01 | 5,418 | 1,766 | 32.6% | | No | 5,418 | 424 | 7.8% | | No |
| Census Tract 24.02 | 1,617 | 685 | 42.4% | | No | 1,617 | 33 | 2.0% | | No |
| Census Tract 25 | 6,449 | 5,135 | 79.6% | Yes | | 6,449 | 1,911 | 29.6% | Yes | |
| Census Tract 26.03 | 5,087 | 3,782 | 74.3% | Yes | | 5,087 | 475 | 9.3% | | No |
| Census Tract 26.04 | 5,947 | 3,509 | 59.0% | Yes | | 5,947 | 730 | 12.3% | | No |
| Census Tract 26.05 | 2,897 | 1,197 | 41.3% | | No | 2,897 | 342 | 11.8% | | No |
| Census Tract 27.01 | 5,567 | 3,906 | 70.2% | Yes | | 5,567 | 959 | 17.2% | | No |
| Census Tract 27.03 | 5,826 | 3,234 | 55.5% | Yes | | 5,794 | 1,150 | 19.8% | | No |
| Census Tract 28.05 | 2,536 | 1,017 | 40.1% | | No | 2,536 | 321 | 12.7% | | No |
| Census Tract 29.01 | 3,541 | 2,335 | 65.9% | Yes | | 3,541 | 576 | 16.3% | | No |
| Census Tract 29.02 | 2,957 | 1,699 | 57.5% | Yes | | 2,957 | 743 | 25.1% | | No |
| Census Tract 30.01 | 4,068 | 1,889 | 46.4% | | No | 4,045 | 601 | 14.9% | | No |
| Census Tract 30.02 | 5,916 | 4,806 | 81.2% | Yes | | 5,870 | 447 | 7.6% | | No |
| Census Tract 31.01 | 2,546 | 1,378 | 54.1% | Yes | | 2,543 | 256 | 10.1% | | No |
| Census Tract 31.02 | 4,710 | 2,846 | 60.4% | Yes | | 4,710 | 576 | 12.2% | | No |
| Census Tract 32.01 | 3,230 | 1,428 | 44.2% | | No | 3,230 | 559 | 17.3% | | No |
| Census Tract 34.01 | 3,697 | 1,850 | 50.0% | Yes | | 3,644 | 606 | 16.6% | | No |
| Census Tract 40 | 4,164 | 3,359 | 80.7% | Yes | | 3,993 | 1,146 | 28.7% | Yes | |
| Census Tract 90 | 7,199 | 4,975 | 69.1% | Yes | | 3,128 | 1,355 | 43.3% | Yes | |
| Census Tract 80.01 | 6,534 | 2,444 | 37.4% | | No | 6,522 | 1,049 | 16.1% | | No |
| Census Tract 35 | 3,218 | 1,917 | 59.6% | Yes | | 3,218 | 666 | 20.7% | | No |
| Census Tract 36 | 7,266 | 5,958 | 82.0% | Yes | | 7,251 | 2,724 | 37.6% | Yes | |
| Census Tract 37 | 3,828 | 2,619 | 68.4% | Yes | | 3,796 | 712 | 18.8% | | No |
| Census Tract 38 | 8,349 | 6,005 | 71.9% | Yes | | 8,349 | 2,703 | 32.4% | Yes | |
| Census Tract 91 | 3,610 | 2,294 | 63.5% | Yes | | 3,610 | 427 | 11.8% | | No |
| **TOTAL Middlesex County** | **825,920** | **470,267** | **56.9%** | **97** | **78** | **796,788** | **154,771** | **19.4%** | **30** | **145** |

**Table 17C-17**

**Environmental Justice Populations: Monmouth County, NJ**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| **Monmouth County,  New Jersey** | | | | | | | | | | |
| Census Tract 8120 | 1,892 | 257 | 13.6% | | No | 1,892 | 108 | 5.7% | | No |
| Census Tract 8119 | 6,940 | 1,210 | 17.4% | | No | 6,940 | 709 | 10.2% | | No |
| Census Tract 8125.02 | 5,082 | 934 | 18.4% | | No | 5,080 | 404 | 8.0% | | No |
| Census Tract 8106 | 6,219 | 1,396 | 22.4% | | No | 6,219 | 969 | 15.6% | | No |
| Census Tract 8113.01 | 6,260 | 1,982 | 31.7% | Yes | | 6,260 | 1,459 | 23.3% | | No |
| Census Tract 8097.03 | 4,400 | 1,122 | 25.5% | | No | 4,400 | 476 | 10.8% | | No |
| Census Tract 8097.04 | 6,083 | 1,333 | 21.9% | | No | 6,083 | 443 | 7.3% | | No |
| Census Tract 8100.03 | 5,298 | 617 | 11.6% | | No | 5,170 | 549 | 10.6% | | No |
| Census Tract 8100.04 | 4,083 | 607 | 14.9% | | No | 4,083 | 237 | 5.8% | | No |
| Census Tract 8101.01 | 4,266 | 648 | 15.2% | | No | 4,266 | 325 | 7.6% | | No |
| Census Tract 8101.02 | 4,185 | 913 | 21.8% | | No | 4,185 | 279 | 6.7% | | No |
| Census Tract 8104.01 | 4,428 | 876 | 19.8% | | No | 3,784 | 519 | 13.7% | | No |
| Census Tract 8105.01 | 4,415 | 1,247 | 28.2% | Yes | | 4,415 | 806 | 18.3% | | No |
| Census Tract 8105.02 | 8,014 | 2,368 | 29.5% | Yes | | 8,014 | 908 | 11.3% | | No |
| Census Tract 8105.03 | 4,066 | 925 | 22.7% | | No | 3,939 | 406 | 10.3% | | No |
| Census Tract 8107 | 1,958 | 891 | 45.5% | Yes | | 1,958 | 522 | 26.7% | | No |
| Census Tract 8108 | 3,349 | 2,435 | 72.7% | Yes | | 3,274 | 1,112 | 34.0% | Yes | |
| Census Tract 8109 | 2,917 | 1,636 | 56.1% | Yes | | 2,917 | 1,042 | 35.7% | Yes | |
| Census Tract 8110 | 3,573 | 2,165 | 60.6% | Yes | | 3,573 | 1,530 | 42.8% | Yes | |
| Census Tract 8100.01 | 5,869 | 1,050 | 17.9% | | No | 5,869 | 565 | 9.6% | | No |
| Census Tract 8102 | 12,366 | 2,527 | 20.4% | | No | 12,366 | 533 | 4.3% | | No |
| Census Tract 8103 | 2,119 | 552 | 26.1% | | No | 2,105 | 605 | 28.7% | Yes | |
| Census Tract 8125.01 | 6,215 | 1,022 | 16.4% | | No | 6,215 | 768 | 12.4% | | No |
| Census Tract 8095.02 | 8,372 | 2,791 | 33.3% | Yes | | 8,372 | 580 | 6.9% | | No |
| Census Tract 8096 | 7,271 | 1,348 | 18.5% | | No | 7,225 | 1,036 | 14.3% | | No |
| Census Tract 8100.02 | 3,635 | 255 | 7.0% | | No | 3,635 | 1,019 | 28.0% | Yes | |
| Census Tract 8115.01 | 6,414 | 1,099 | 17.1% | | No | 6,355 | 502 | 7.9% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 8086 | 6,182 | 900 | 14.6% | | No | 6,056 | 973 | 16.1% | | No |
| Census Tract 8087.02 | 4,285 | 217 | 5.1% | | No | 4,119 | 152 | 3.7% | | No |
| Census Tract 8111.02 | 6,489 | 1,375 | 21.2% | | No | 6,475 | 1,008 | 15.6% | | No |
| Census Tract 8112 | 5,852 | 1,650 | 28.2% | Yes | | 5,830 | 971 | 16.7% | | No |
| Census Tract 8113.03 | 4,344 | 965 | 22.2% | | No | 4,344 | 555 | 12.8% | | No |
| Census Tract 8113.04 | 3,336 | 502 | 15.0% | | No | 3,336 | 399 | 12.0% | | No |
| Census Tract 8114.01 | 5,923 | 1,445 | 24.4% | | No | 5,923 | 46 | 0.8% | | No |
| Census Tract 8114.02 | 4,114 | 831 | 20.2% | | No | 4,098 | 418 | 10.2% | | No |
| Census Tract 8115.02 | 3,602 | 485 | 13.5% | | No | 3,602 | 597 | 16.6% | | No |
| Census Tract 8116 | 1,299 | 280 | 21.6% | | No | 1,299 | 380 | 29.3% | Yes | |
| Census Tract 8074 | 3,047 | 243 | 8.0% | | No | 2,936 | 749 | 25.5% | | No |
| Census Tract 8082 | 4,193 | 861 | 20.5% | | No | 4,193 | 1,254 | 29.9% | Yes | |
| Census Tract 8072 | 2,304 | 2,138 | 92.8% | Yes | | 2,304 | 1,611 | 69.9% | Yes | |
| Census Tract 8073 | 3,568 | 3,446 | 96.6% | Yes | | 3,546 | 2,283 | 64.4% | Yes | |
| Census Tract 8075 | 3,093 | 2,299 | 74.3% | Yes | | 3,093 | 856 | 27.7% | Yes | |
| Census Tract 8076 | 3,037 | 2,801 | 92.2% | Yes | | 3,037 | 1,447 | 47.6% | Yes | |
| Census Tract 8077 | 4,192 | 3,303 | 78.8% | Yes | | 4,021 | 837 | 20.8% | | No |
| Census Tract 8078 | 4,253 | 2,812 | 66.1% | Yes | | 4,241 | 573 | 13.5% | | No |
| Census Tract 8080.01 | 3,815 | 259 | 6.8% | | No | 3,793 | 357 | 9.4% | | No |
| Census Tract 8080.02 | 2,218 | 497 | 22.4% | | No | 2,218 | 214 | 9.6% | | No |
| Census Tract 8081 | 4,672 | 1,135 | 24.3% | | No | 4,593 | 1,416 | 30.8% | Yes | |
| Census Tract 8083 | 1,789 | 184 | 10.3% | | No | 1,789 | 232 | 13.0% | | No |
| Census Tract 8084.01 | 1,951 | 70 | 3.6% | | No | 1,951 | 287 | 14.7% | | No |
| Census Tract 8084.02 | 3,673 | 959 | 26.1% | | No | 3,673 | 1,105 | 30.1% | Yes | |
| Census Tract 8085 | 5,995 | 667 | 11.1% | | No | 5,905 | 1,058 | 17.9% | | No |
| Census Tract 8087.01 | 4,815 | 320 | 6.6% | | No | 4,730 | 608 | 12.9% | | No |
| Census Tract 8088 | 4,468 | 349 | 7.8% | | No | 4,468 | 410 | 9.2% | | No |
| Census Tract 8089 | 4,564 | 349 | 7.6% | | No | 4,564 | 594 | 13.0% | | No |
| Census Tract 8090 | 1,740 | 438 | 25.2% | | No | 1,740 | 360 | 20.7% | | No |
| Census Tract 8091 | 2,927 | 105 | 3.6% | | No | 2,927 | 538 | 18.4% | | No |

2023

DOT_0007191

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 8092 | 1,655 | 42 | 2.5% | | No | 1,655 | 54 | 3.3% | | No |
| Census Tract 8093.01 | 3,088 | 401 | 13.0% | | No | 3,088 | 330 | 10.7% | | No |
| Census Tract 8093.02 | 2,741 | 48 | 1.8% | | No | 2,741 | 230 | 8.4% | | No |
| Census Tract 8094 | 4,697 | 236 | 5.0% | | No | 4,697 | 214 | 4.6% | | No |
| Census Tract 8046 | 2,723 | 348 | 12.8% | | No | 2,723 | 131 | 4.8% | | No |
| Census Tract 8048 | 9,584 | 2,570 | 26.8% | | No | 9,452 | 2,197 | 23.2% | | No |
| Census Tract 8097.01 | 5,310 | 1,694 | 31.9% | Yes | | 5,310 | 198 | 3.7% | | No |
| Census Tract 8099.01 | 4,972 | 379 | 7.6% | | No | 4,972 | 274 | 5.5% | | No |
| Census Tract 8099.02 | 4,658 | 503 | 10.8% | | No | 4,645 | 301 | 6.5% | | No |
| Census Tract 8099.03 | 265 | 25 | 9.4% | | No | 200 | 104 | 52.0% | Yes | |
| Census Tract 8104.02 | 7,803 | 1,949 | 25.0% | | No | 7,659 | 443 | 5.8% | | No |
| Census Tract 8111.01 | 5,625 | 1,512 | 26.9% | | No | 5,571 | 1,050 | 18.8% | | No |
| Census Tract 8005 | 4,617 | 726 | 15.7% | | No | 4,617 | 425 | 9.2% | | No |
| Census Tract 8007.01 | 4,923 | 742 | 15.1% | | No | 4,923 | 302 | 6.1% | | No |
| Census Tract 8007.02 | 3,726 | 531 | 14.3% | | No | 3,726 | 403 | 10.8% | | No |
| Census Tract 8008 | 6,266 | 904 | 14.4% | | No | 6,266 | 612 | 9.8% | | No |
| Census Tract 8010 | 4,328 | 742 | 17.1% | | No | 4,311 | 761 | 17.7% | | No |
| Census Tract 8011 | 4,295 | 272 | 6.3% | | No | 4,295 | 240 | 5.6% | | No |
| Census Tract 8012 | 3,709 | 411 | 11.1% | | No | 3,709 | 183 | 4.9% | | No |
| Census Tract 8013 | 5,836 | 297 | 5.1% | | No | 5,836 | 799 | 13.7% | | No |
| Census Tract 8015 | 6,405 | 735 | 11.5% | | No | 6,376 | 388 | 6.1% | | No |
| Census Tract 8032.01 | 3,865 | 1,507 | 39.0% | Yes | | 3,704 | 548 | 14.8% | | No |
| Census Tract 8023 | 4,409 | 772 | 17.5% | | No | 4,256 | 618 | 14.5% | | No |
| Census Tract 8024 | 5,240 | 862 | 16.5% | | No | 5,240 | 574 | 11.0% | | No |
| Census Tract 8027 | 4,090 | 786 | 19.2% | | No | 4,067 | 224 | 5.5% | | No |
| Census Tract 8028 | 4,808 | 866 | 18.0% | | No | 4,777 | 397 | 8.3% | | No |
| Census Tract 8029 | 2,071 | 281 | 13.6% | | No | 2,071 | 248 | 12.0% | | No |
| Census Tract 8030 | 5,422 | 1,543 | 28.5% | Yes | | 5,332 | 875 | 16.4% | | No |
| Census Tract 8031 | 3,325 | 1,132 | 34.0% | Yes | | 3,317 | 194 | 5.8% | | No |
| Census Tract 8032.02 | 5,981 | 1,341 | 22.4% | | No | 5,831 | 589 | 10.1% | | No |

2023

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 8033 | 6,763 | 1,689 | 25.0% | | No | 6,672 | 210 | 3.1% | | No |
| Census Tract 8095.01 | 8,546 | 3,457 | 40.5% | Yes | | 8,503 | 432 | 5.1% | | No |
| Census Tract 8054 | 4,912 | 2,208 | 45.0% | Yes | | 4,901 | 1,770 | 36.1% | Yes | |
| Census Tract 8055 | 4,363 | 2,655 | 60.9% | Yes | | 4,273 | 1,605 | 37.6% | Yes | |
| Census Tract 8056 | 2,478 | 2,190 | 88.4% | Yes | | 2,459 | 1,162 | 47.3% | Yes | |
| Census Tract 8057 | 2,905 | 1,469 | 50.6% | Yes | | 2,891 | 1,427 | 49.4% | Yes | |
| Census Tract 8058 | 3,756 | 2,060 | 54.8% | Yes | | 3,703 | 2,137 | 57.7% | Yes | |
| Census Tract 8059 | 5,259 | 2,886 | 54.9% | Yes | | 5,166 | 1,695 | 32.8% | Yes | |
| Census Tract 8060 | 3,767 | 947 | 25.1% | | No | 3,739 | 1,049 | 28.1% | Yes | |
| Census Tract 8061 | 3,076 | 241 | 7.8% | | No | 3,076 | 902 | 29.3% | Yes | |
| Census Tract 8063 | 2,365 | 118 | 5.0% | | No | 2,365 | 314 | 13.3% | | No |
| Census Tract 8070.03 | 4,418 | 2,609 | 59.1% | Yes | | 4,418 | 2,124 | 48.1% | Yes | |
| Census Tract 8070.04 | 2,677 | 780 | 29.1% | Yes | | 2,677 | 736 | 27.5% | Yes | |
| Census Tract 8124 | 1,973 | 198 | 10.0% | | No | 1,973 | 287 | 14.5% | | No |
| Census Tract 8045 | 5,289 | 1,692 | 32.0% | Yes | | 5,289 | 1,042 | 19.7% | | No |
| Census Tract 8047 | 36 | 12 | 33.3% | Yes | | 29 | - | 0.0% | | No |
| Census Tract 8050.01 | 4,724 | 2,462 | 52.1% | Yes | | 4,722 | 1,580 | 33.5% | Yes | |
| Census Tract 8051 | 4,380 | 1,047 | 23.9% | | No | 4,235 | 840 | 19.8% | | No |
| Census Tract 8053 | 5,593 | 669 | 12.0% | | No | 5,593 | 1,065 | 19.0% | | No |
| Census Tract 8062.01 | 3,559 | 523 | 14.7% | | No | 2,360 | 494 | 20.9% | | No |
| Census Tract 8062.02 | 4,349 | 601 | 13.8% | | No | 4,349 | 587 | 13.5% | | No |
| Census Tract 8064 | 4,904 | 708 | 14.4% | | No | 4,904 | 322 | 6.6% | | No |
| Census Tract 8065.01 | 3,919 | 1,824 | 46.5% | Yes | | 3,919 | 1,348 | 34.4% | Yes | |
| Census Tract 8065.02 | 3,428 | 983 | 28.7% | Yes | | 3,428 | 613 | 17.9% | | No |
| Census Tract 8065.03 | 3,973 | 359 | 9.0% | | No | 3,973 | 190 | 4.8% | | No |
| Census Tract 8065.04 | 2,736 | 1,401 | 51.2% | Yes | | 2,736 | 327 | 12.0% | | No |
| Census Tract 8066 | 5,384 | 1,098 | 20.4% | | No | 5,357 | 523 | 9.8% | | No |
| Census Tract 8071 | 2,630 | 1,774 | 67.5% | Yes | | 2,630 | 942 | 35.8% | Yes | |
| Census Tract 8079 | 3,908 | 1,791 | 45.8% | Yes | | 3,751 | 533 | 14.2% | | No |
| Census Tract 8122 | 3,242 | 1,008 | 31.1% | Yes | | 3,242 | 808 | 24.9% | | No |

2023

DOT_0007193

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 8123 | 5,118 | 828 | 16.2% | | No | 4,954 | 631 | 12.7% | | No |
| Census Tract 8001 | 4,768 | 714 | 15.0% | | No | 4,768 | 1,010 | 21.2% | | No |
| Census Tract 8038 | 3,209 | 221 | 6.9% | | No | 3,209 | 64 | 2.0% | | No |
| Census Tract 8039 | 3,583 | 328 | 9.2% | | No | 3,556 | 243 | 6.8% | | No |
| Census Tract 8041 | 3,212 | 167 | 5.2% | | No | 3,212 | 266 | 8.3% | | No |
| Census Tract 8121 | 1,352 | 127 | 9.4% | | No | 1,337 | 211 | 15.8% | | No |
| Census Tract 8002 | 4,309 | 267 | 6.2% | | No | 4,309 | 469 | 10.9% | | No |
| Census Tract 8004 | 3,386 | 307 | 9.1% | | No | 3,386 | 424 | 12.5% | | No |
| Census Tract 8009 | 5,626 | 695 | 12.4% | | No | 5,560 | 454 | 8.2% | | No |
| Census Tract 8014 | 3,964 | 216 | 5.4% | | No | 3,964 | 120 | 3.0% | | No |
| Census Tract 8034 | 5,000 | 4,090 | 81.8% | Yes | | 4,889 | 2,399 | 49.1% | Yes | |
| Census Tract 8035 | 2,594 | 710 | 27.4% | Yes | | 2,594 | 653 | 25.2% | | No |
| Census Tract 8036 | 4,478 | 680 | 15.2% | | No | 4,451 | 881 | 19.8% | | No |
| Census Tract 8037 | 5,873 | 403 | 6.9% | | No | 5,865 | 380 | 6.5% | | No |
| Census Tract 8042 | 5,844 | 326 | 5.6% | | No | 5,844 | 113 | 1.9% | | No |
| Census Tract 8006.01 | 5,142 | 919 | 17.9% | | No | 5,142 | 1,022 | 19.9% | | No |
| Census Tract 8006.02 | 3,098 | 341 | 11.0% | | No | 3,098 | 342 | 11.0% | | No |
| Census Tract 8016 | 5,564 | 1,528 | 27.5% | Yes | | 5,562 | 1,926 | 34.6% | Yes | |
| Census Tract 8017 | 4,171 | 1,516 | 36.3% | Yes | | 4,019 | 1,993 | 49.6% | Yes | |
| Census Tract 8022 | 3,870 | 788 | 20.4% | | No | 3,862 | 741 | 19.2% | | No |
| Census Tract 8018 | 5,390 | 1,189 | 22.1% | | No | 5,381 | 889 | 16.5% | | No |
| Census Tract 8019 | 3,435 | 997 | 29.0% | Yes | | 3,427 | 980 | 28.6% | Yes | |
| Census Tract 8020 | 3,599 | 1,101 | 30.6% | Yes | | 3,599 | 1,012 | 28.1% | Yes | |
| Census Tract 8021 | 6,325 | 872 | 13.8% | | No | 6,271 | 556 | 8.9% | | No |
| Census Tract 8025 | 2,892 | 920 | 31.8% | Yes | | 2,880 | 308 | 10.7% | | No |
| Census Tract 8026 | 4,679 | 1,950 | 41.7% | Yes | | 4,666 | 795 | 17.0% | | No |
| **TOTAL Monmouth County** | **621,659** | **153,907** | **24.8%** | **45** | **98** | **615,903** | **100,551** | **16.3%** | **32** | **111** |

Table 17C-18

Environmental Justice Populations: Morris County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Morris County, New Jersey** | | | | | | | | | | |
| Census Tract 462.01 | 6,166 | 1,069 | 17.3% | | No | 6,024 | 660 | 11.0% | | No |
| Census Tract 462.02 | 3,617 | 464 | 12.8% | | No | 3,617 | 137 | 3.8% | | No |
| Census Tract 462.98 | 5,226 | 659 | 12.6% | | No | 5,226 | 796 | 15.2% | | No |
| Census Tract 462.97 | 3,420 | 239 | 7.0% | | No | 3,409 | 175 | 5.1% | | No |
| Census Tract 457.01 | 5,883 | 1,321 | 22.5% | | No | 5,883 | 430 | 7.3% | | No |
| Census Tract 458.04 | 5,755 | 786 | 13.7% | | No | 5,755 | 280 | 4.9% | | No |
| Census Tract 459.01 | 1,653 | 290 | 17.5% | | No | 1,644 | 276 | 16.8% | | No |
| Census Tract 459.02 | 7,783 | 1,044 | 13.4% | | No | 7,754 | 487 | 6.3% | | No |
| Census Tract 461.03 | 5,942 | 1,378 | 23.2% | | No | 5,942 | 994 | 16.7% | | No |
| Census Tract 461.04 | 6,968 | 2,538 | 36.4% | Yes | | 6,968 | 1,590 | 22.8% | | No |
| Census Tract 464 | 4,917 | 451 | 9.2% | | No | 4,706 | 241 | 5.1% | | No |
| Census Tract 440 | 5,572 | 1,456 | 26.1% | | No | 5,480 | 196 | 3.6% | | No |
| Census Tract 441.01 | 2,986 | 371 | 12.4% | | No | 2,986 | 76 | 2.5% | | No |
| Census Tract 441.02 | 5,604 | 625 | 11.2% | | No | 5,604 | 478 | 8.5% | | No |
| Census Tract 421 | 4,121 | 696 | 16.9% | | No | 4,054 | 246 | 6.1% | | No |
| Census Tract 422 | 5,589 | 1,422 | 25.4% | | No | 5,589 | 520 | 9.3% | | No |
| Census Tract 423.01 | 2,601 | 530 | 20.4% | | No | 2,601 | 167 | 6.4% | | No |
| Census Tract 423.02 | 3,147 | 532 | 16.9% | | No | 3,147 | 139 | 4.4% | | No |
| Census Tract 432 | 4,335 | 1,059 | 24.4% | | No | 3,036 | 270 | 8.9% | | No |
| Census Tract 433.01 | 3,015 | 1,241 | 41.2% | Yes | | 2,768 | 286 | 10.3% | | No |
| Census Tract 433.02 | 3,018 | 512 | 17.0% | | No | 3,018 | 261 | 8.6% | | No |
| Census Tract 433.03 | 3,633 | 652 | 17.9% | | No | 3,625 | 79 | 2.2% | | No |
| Census Tract 434.01 | 7,307 | 1,803 | 24.7% | | No | 6,970 | 714 | 10.2% | | No |
| Census Tract 434.02 | 5,295 | 981 | 18.5% | | No | 5,148 | 598 | 11.6% | | No |
| Census Tract 435 | 3,528 | 2,899 | 82.2% | Yes | | 3,528 | 1,418 | 40.2% | Yes | |
| Census Tract 436 | 5,576 | 2,050 | 36.8% | Yes | | 5,525 | 647 | 11.7% | | No |
| Census Tract 437 | 3,698 | 755 | 20.4% | | No | 3,447 | 531 | 15.4% | | No |

DOT_0007195

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 438 | 6,107 | 2,985 | 48.9% | Yes | | 6,090 | 1,712 | 28.1% | Yes | |
| Census Tract 442 | 3,806 | 267 | 7.0% | | No | 3,786 | 382 | 10.1% | | No |
| Census Tract 457.03 | 3,672 | 1,018 | 27.7% | | No | 3,672 | 263 | 7.2% | | No |
| Census Tract 457.04 | 5,384 | 761 | 14.1% | | No | 5,384 | 254 | 4.7% | | No |
| Census Tract 428 | 4,739 | 688 | 14.5% | | No | 4,738 | 115 | 2.4% | | No |
| Census Tract 439 | 4,727 | 659 | 13.9% | | No | 4,717 | 239 | 5.1% | | No |
| Census Tract 419.01 | 6,078 | 1,645 | 27.1% | | No | 6,078 | 213 | 3.5% | | No |
| Census Tract 419.02 | 4,994 | 1,477 | 29.6% | | No | 4,994 | 674 | 13.5% | | No |
| Census Tract 420 | 4,689 | 1,202 | 25.6% | | No | 4,677 | 340 | 7.3% | | No |
| Census Tract 425 | 3,264 | 466 | 14.3% | | No | 3,254 | 139 | 4.3% | | No |
| Census Tract 426 | 8,359 | 2,196 | 26.3% | | No | 6,903 | 1,102 | 16.0% | | No |
| Census Tract 427 | 4,077 | 974 | 23.9% | | No | 4,047 | 305 | 7.5% | | No |
| Census Tract 429 | 3,778 | 1,067 | 28.2% | | No | 3,740 | 395 | 10.6% | | No |
| Census Tract 430 | 4,707 | 1,143 | 24.3% | | No | 4,694 | 374 | 8.0% | | No |
| Census Tract 431 | 3,557 | 343 | 9.6% | | No | 3,557 | 203 | 5.7% | | No |
| Census Tract 461.06 | 8,336 | 2,873 | 34.5% | Yes | | 8,336 | 1,122 | 13.5% | | No |
| Census Tract 447.01 | 4,727 | 465 | 9.8% | | No | 4,710 | 523 | 11.1% | | No |
| Census Tract 452 | 3,530 | 1,630 | 46.2% | Yes | | 3,522 | 757 | 21.5% | | No |
| Census Tract 453 | 4,458 | 825 | 18.5% | | No | 4,246 | 332 | 7.8% | | No |
| Census Tract 454.01 | 5,637 | 1,828 | 32.4% | Yes | | 5,637 | 1,916 | 34.0% | Yes | |
| Census Tract 454.02 | 5,071 | 1,506 | 29.7% | | No | 5,071 | 1,097 | 21.6% | | No |
| Census Tract 455.01 | 4,809 | 676 | 14.1% | | No | 4,809 | 249 | 5.2% | | No |
| Census Tract 455.02 | 8,618 | 1,779 | 20.6% | | No | 8,618 | 481 | 5.6% | | No |
| Census Tract 460 | 3,177 | 764 | 24.0% | | No | 3,155 | 739 | 23.4% | | No |
| Census Tract 461.05 | 7,669 | 1,986 | 25.9% | | No | 7,669 | 1,939 | 25.3% | | No |
| Census Tract 409 | 4,292 | 720 | 16.8% | | No | 4,173 | 533 | 12.8% | | No |
| Census Tract 412 | 4,270 | 809 | 18.9% | | No | 4,270 | 270 | 6.3% | | No |
| Census Tract 413 | 4,932 | 629 | 12.8% | | No | 4,858 | 733 | 15.1% | | No |
| Census Tract 414 | 5,769 | 876 | 15.2% | | No | 5,769 | 433 | 7.5% | | No |
| Census Tract 415 | 5,905 | 1,401 | 23.7% | | No | 5,905 | 362 | 6.1% | | No |

2023

DOT_0007196

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 416.01 | 7,501 | 3,676 | 49.0% | Yes | | 7,017 | 860 | 12.3% | | No |
| Census Tract 416.02 | 2,586 | 882 | 34.1% | Yes | | 2,586 | 200 | 7.7% | | No |
| Census Tract 416.03 | 4,321 | 2,407 | 55.7% | Yes | | 4,310 | 588 | 13.6% | | No |
| Census Tract 416.04 | 4,670 | 1,640 | 35.1% | Yes | | 4,670 | 363 | 7.8% | | No |
| Census Tract 418.01 | 2,815 | 1,883 | 66.9% | Yes | | 2,815 | 539 | 19.1% | | No |
| Census Tract 418.02 | 4,751 | 2,413 | 50.8% | Yes | | 4,751 | 394 | 8.3% | | No |
| Census Tract 443 | 6,384 | 2,066 | 32.4% | Yes | | 6,384 | 587 | 9.2% | | No |
| Census Tract 444.03 | 5,127 | 1,139 | 22.2% | | No | 5,127 | 371 | 7.2% | | No |
| Census Tract 444.04 | 4,421 | 974 | 22.0% | | No | 4,421 | 421 | 9.5% | | No |
| Census Tract 445.01 | 6,608 | 1,443 | 21.8% | | No | 6,608 | 1,213 | 18.4% | | No |
| Census Tract 445.02 | 4,246 | 1,529 | 36.0% | Yes | | 4,246 | 633 | 14.9% | | No |
| Census Tract 448 | 7,391 | 6,275 | 84.9% | Yes | | 7,232 | 2,152 | 29.8% | Yes | |
| Census Tract 449 | 5,656 | 4,379 | 77.4% | Yes | | 5,603 | 1,490 | 26.6% | | No |
| Census Tract 450 | 4,930 | 3,787 | 76.8% | Yes | | 4,742 | 2,059 | 43.4% | Yes | |
| Census Tract 451 | 6,474 | 4,032 | 62.3% | Yes | | 6,469 | 1,884 | 29.1% | Yes | |
| Census Tract 456.02 | 1,505 | 1,101 | 73.2% | Yes | | 1,505 | 551 | 36.6% | Yes | |
| Census Tract 456.03 | 4,949 | 2,456 | 49.6% | Yes | | 4,949 | 756 | 15.3% | | No |
| Census Tract 463 | 5,661 | 1,674 | 29.6% | | No | 5,545 | 576 | 10.4% | | No |
| Census Tract 444.01 | 4,667 | 545 | 11.7% | | No | 4,667 | 261 | 5.6% | | No |
| Census Tract 446.01 | 4,856 | 350 | 7.2% | | No | 4,839 | 491 | 10.1% | | No |
| Census Tract 446.02 | 5,485 | 763 | 13.9% | | No | 5,485 | 720 | 13.1% | | No |
| Census Tract 447.02 | 5,967 | 1,430 | 24.0% | | No | 5,967 | 803 | 13.5% | | No |
| Census Tract 401.01 | 3,931 | 821 | 20.9% | | No | 3,931 | 368 | 9.4% | | No |
| Census Tract 401.02 | 6,331 | 1,284 | 20.3% | | No | 5,651 | 434 | 7.7% | | No |
| Census Tract 408.01 | 5,065 | 885 | 17.5% | | No | 5,055 | 675 | 13.4% | | No |
| Census Tract 408.03 | 6,573 | 2,464 | 37.5% | Yes | | 6,573 | 481 | 7.3% | | No |
| Census Tract 408.04 | 3,704 | 1,404 | 37.9% | Yes | | 3,704 | 281 | 7.6% | | No |
| Census Tract 408.05 | 6,029 | 1,445 | 24.0% | | No | 5,944 | 226 | 3.8% | | No |
| Census Tract 410 | 4,503 | 1,297 | 28.8% | | No | 4,412 | 508 | 11.5% | | No |
| Census Tract 411 | 3,895 | 1,265 | 32.5% | Yes | | 3,895 | 1,373 | 35.3% | Yes | |

DOT_0007197

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 417.01 | 5,933 | 3,097 | 52.2% | Yes | | 5,907 | 914 | 15.5% | | No |
| Census Tract 417.02 | 3,184 | 1,212 | 38.1% | Yes | | 3,175 | 460 | 14.5% | | No |
| Census Tract 417.04 | 4,733 | 2,565 | 54.2% | Yes | | 4,733 | 536 | 11.3% | | No |
| Census Tract 417.05 | 1,551 | 695 | 44.8% | Yes | | 1,540 | 416 | 27.0% | Yes | |
| Census Tract 417.06 | 5,706 | 3,299 | 57.8% | Yes | | 5,679 | 493 | 8.7% | | No |
| Census Tract 418.03 | 4,656 | 2,393 | 51.4% | Yes | | 4,401 | 147 | 3.3% | | No |
| Census Tract 402 | 6,767 | 1,096 | 16.2% | | No | 6,767 | 988 | 14.6% | | No |
| Census Tract 403 | 8,424 | 967 | 11.5% | | No | 8,344 | 865 | 10.4% | | No |
| Census Tract 404 | 4,197 | 864 | 20.6% | | No | 4,197 | 561 | 13.4% | | No |
| Census Tract 405 | 3,394 | 995 | 29.3% | | No | 3,394 | 774 | 22.8% | | No |
| Census Tract 406 | 4,285 | 929 | 21.7% | | No | 4,285 | 426 | 9.9% | | No |
| Census Tract 407.01 | 5,864 | 1,396 | 23.8% | | No | 5,864 | 444 | 7.6% | | No |
| Census Tract 407.02 | 4,190 | 482 | 11.5% | | No | 4,190 | 202 | 4.8% | | No |
| **TOTAL Morris County** | **493,379** | **141,180** | **28.6%** | **31** | **69** | **486,112** | **60,372** | **12.4%** | **9** | **91** |

2023

DOT_0007198

**Table 17C-19**

**Environmental Justice Populations: Ocean County, NJ**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ocean County, New Jersey** | | | | | | | | | | |
| Census Tract 7361.02 | 8,049 | 890 | 11.1% | | No | 8,049 | 1,971 | 24.5% | | No |
| Census Tract 7361.05 | 3,472 | 476 | 13.7% | | No | 3,472 | 807 | 23.2% | | No |
| Census Tract 7380.02 | 1,298 | 39 | 3.0% | | No | 1,293 | 233 | 18.0% | | No |
| Census Tract 9801 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 7340.01 | 8,253 | 841 | 10.2% | | No | 8,253 | 1,061 | 12.9% | | No |
| Census Tract 7350.01 | 7,085 | 822 | 11.6% | | No | 7,085 | 902 | 12.7% | | No |
| Census Tract 7350.02 | 9,770 | 1,384 | 14.2% | | No | 9,500 | 1,778 | 18.7% | | No |
| Census Tract 7351.01 | 2,592 | 291 | 11.2% | | No | 2,592 | 932 | 36.0% | Yes | |
| Census Tract 7360.01 | 3,723 | 209 | 5.6% | | No | 3,684 | 539 | 14.6% | | No |
| Census Tract 7360.02 | 1,583 | 85 | 5.4% | | No | 1,583 | 304 | 19.2% | | No |
| Census Tract 7370 | 3,367 | 250 | 7.4% | | No | 3,367 | 1,033 | 30.7% | Yes | |
| Census Tract 7361.01 | 5,883 | 450 | 7.6% | | No | 5,593 | 730 | 13.1% | | No |
| Census Tract 7201.03 | 4,775 | 370 | 7.7% | | No | 4,633 | 1,453 | 31.4% | Yes | |
| Census Tract 7202.03 | 4,117 | 527 | 12.8% | | No | 4,117 | 789 | 19.2% | | No |
| Census Tract 7202.04 | 5,637 | 1,685 | 29.9% | Yes | | 5,637 | 1,225 | 21.7% | | No |
| Census Tract 7312.01 | 4,361 | 343 | 7.9% | | No | 4,361 | 1,723 | 39.5% | Yes | |
| Census Tract 7312.02 | 4,067 | 288 | 7.1% | | No | 4,067 | 1,110 | 27.3% | Yes | |
| Census Tract 7312.03 | 1,650 | 62 | 3.8% | | No | 1,650 | 379 | 23.0% | | No |
| Census Tract 7312.04 | 3,755 | 280 | 7.5% | | No | 3,755 | 865 | 23.0% | | No |
| Census Tract 7320.01 | 6,699 | 246 | 3.7% | | No | 6,648 | 283 | 4.3% | | No |
| Census Tract 7200.01 | 4,215 | 332 | 7.9% | | No | 4,148 | 859 | 20.7% | | No |
| Census Tract 7201.01 | 6,655 | 1,234 | 18.5% | Yes | | 6,537 | 2,235 | 34.2% | Yes | |
| Census Tract 7201.02 | 3,584 | 322 | 9.0% | | No | 3,521 | 1,770 | 50.3% | Yes | |
| Census Tract 7391 | 1,641 | 131 | 8.0% | | No | 1,613 | 456 | 28.3% | Yes | |
| Census Tract 7180 | 8,513 | 1,074 | 12.6% | | No | 8,495 | 1,262 | 14.9% | | No |
| Census Tract 7170.01 | 3,156 | 753 | 23.9% | Yes | | 3,148 | 598 | 19.0% | | No |
| Census Tract 7170.02 | 5,521 | 1,676 | 30.4% | Yes | | 5,378 | 1,609 | 29.9% | Yes | |

2023

DOT_0007199

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 7171.01 | 8,459 | 1,918 | 22.7% | Yes | | 8,377 | 525 | 6.3% | | No |
| Census Tract 7171.02 | 4,750 | 976 | 20.5% | Yes | | 4,750 | 819 | 17.2% | | No |
| Census Tract 7175.01 | 7,200 | 1,593 | 22.1% | Yes | | 7,200 | 1,729 | 24.0% | | No |
| Census Tract 7175.02 | 7,560 | 859 | 11.4% | | No | 7,546 | 662 | 8.8% | | No |
| Census Tract 7202.02 | 3,535 | 364 | 10.3% | | No | 3,535 | 1,078 | 30.5% | Yes | |
| Census Tract 7202.05 | 3,311 | 260 | 7.9% | | No | 3,188 | 518 | 16.2% | | No |
| Census Tract 7202.06 | 6,077 | 977 | 16.1% | | No | 6,007 | 1,083 | 18.0% | | No |
| Census Tract 7210 | 2,684 | 708 | 26.4% | Yes | | 2,670 | 828 | 31.0% | Yes | |
| Census Tract 7172 | 8,472 | 1,164 | 13.7% | | No | 8,393 | 850 | 10.1% | | No |
| Census Tract 7173 | 5,761 | 994 | 17.3% | Yes | | 5,739 | 721 | 12.6% | | No |
| Census Tract 7174 | 6,045 | 1,088 | 18.0% | Yes | | 6,036 | 731 | 12.1% | | No |
| Census Tract 7351.03 | 3,994 | 236 | 5.9% | | No | 3,994 | 674 | 16.9% | | No |
| Census Tract 7351.04 | 3,906 | 685 | 17.5% | Yes | | 3,893 | 763 | 19.6% | | No |
| Census Tract 7380.01 | 2,128 | 56 | 2.6% | | No | 2,128 | 370 | 17.4% | | No |
| Census Tract 7390 | 2,320 | 52 | 2.2% | | No | 2,320 | 276 | 11.9% | | No |
| Census Tract 7330 | 9,003 | 530 | 5.9% | | No | 8,957 | 1,732 | 19.3% | | No |
| Census Tract 7340.02 | 6,514 | 950 | 14.6% | | No | 6,514 | 1,481 | 22.7% | | No |
| Census Tract 7340.03 | 7,987 | 1,585 | 19.8% | Yes | | 7,884 | 2,275 | 28.9% | Yes | |
| Census Tract 7310.02 | 3,685 | 522 | 14.2% | | No | 3,507 | 572 | 16.3% | | No |
| Census Tract 7311.02 | 6,560 | 1,294 | 19.7% | Yes | | 6,551 | 1,399 | 21.4% | | No |
| Census Tract 7311.03 | 4,538 | 679 | 15.0% | | No | 4,319 | 295 | 6.8% | | No |
| Census Tract 7320.02 | 9,229 | 1,084 | 11.7% | | No | 9,229 | 2,127 | 23.0% | | No |
| Census Tract 7321.01 | 6,345 | 30 | 0.5% | | No | 6,229 | 1,265 | 20.3% | | No |
| Census Tract 7321.03 | 2,439 | 134 | 5.5% | | No | 2,426 | 355 | 14.6% | | No |
| Census Tract 7321.04 | 4,092 | 384 | 9.4% | | No | 4,058 | 729 | 18.0% | | No |
| Census Tract 7223 | 3,939 | 634 | 16.1% | | No | 3,857 | 248 | 6.4% | | No |
| Census Tract 7228 | 4,634 | 2,063 | 44.5% | Yes | | 4,633 | 1,156 | 25.0% | | No |
| Census Tract 7229 | 5,691 | 1,919 | 33.7% | Yes | | 5,675 | 1,594 | 28.1% | Yes | |
| Census Tract 7230 | 5,741 | 1,352 | 23.5% | Yes | | 5,587 | 1,049 | 18.8% | | No |
| Census Tract 7231 | 4,068 | 860 | 21.1% | Yes | | 3,617 | 721 | 19.9% | | No |

2023

Appendix 17C-196

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 7232 | 6,453 | 918 | 14.2% | | No | 6,453 | 1,136 | 17.6% | | No |
| Census Tract 7236 | 2,349 | 155 | 6.6% | | No | 2,349 | 401 | 17.1% | | No |
| Census Tract 7240 | 3,648 | 1,585 | 43.4% | Yes | | 3,648 | 940 | 25.8% | | No |
| Census Tract 7250.01 | 3,092 | 231 | 7.5% | | No | 3,056 | 612 | 20.0% | | No |
| Census Tract 7250.02 | 6,155 | 1,172 | 19.0% | Yes | | 6,098 | 1,368 | 22.4% | | No |
| Census Tract 7251 | 1,979 | 263 | 13.3% | | No | 1,979 | 387 | 19.6% | | No |
| Census Tract 7300 | 2,278 | 294 | 12.9% | | No | 2,273 | 313 | 13.8% | | No |
| Census Tract 7312.05 | 3,638 | 1,070 | 29.4% | Yes | | 3,638 | 1,361 | 37.4% | Yes | |
| Census Tract 7312.06 | 2,226 | 99 | 4.4% | | No | 2,084 | 671 | 32.2% | Yes | |
| Census Tract 7224.01 | 5,186 | 593 | 11.4% | | No | 5,181 | 941 | 18.2% | | No |
| Census Tract 7224.02 | 3,803 | 424 | 11.1% | | No | 3,790 | 661 | 17.4% | | No |
| Census Tract 7226 | 2,752 | 154 | 5.6% | | No | 2,740 | 338 | 12.3% | | No |
| Census Tract 7227.02 | 4,196 | 784 | 18.7% | Yes | | 4,166 | 483 | 11.6% | | No |
| Census Tract 7233 | 7,511 | 2,039 | 27.1% | Yes | | 7,480 | 1,697 | 22.7% | | No |
| Census Tract 7234 | 3,319 | 422 | 12.7% | | No | 3,319 | 415 | 12.5% | | No |
| Census Tract 7235 | 2,258 | 362 | 16.0% | | No | 2,249 | 600 | 26.7% | | No |
| Census Tract 7260 | 1,497 | 210 | 14.0% | | No | 1,497 | 113 | 7.5% | | No |
| Census Tract 7290 | 1,601 | 167 | 10.4% | | No | 1,601 | 449 | 28.0% | Yes | |
| Census Tract 7310.01 | 3,322 | 379 | 11.4% | | No | 3,311 | 392 | 11.8% | | No |
| Census Tract 7227.01 | 4,672 | 527 | 11.3% | | No | 4,672 | 372 | 8.0% | | No |
| Census Tract 7311.01 | 3,304 | 854 | 25.8% | Yes | | 3,264 | 915 | 28.0% | Yes | |
| Census Tract 7270.01 | 2,155 | 124 | 5.8% | | No | 2,145 | 354 | 16.5% | | No |
| Census Tract 7270.02 | 1,315 | 48 | 3.7% | | No | 1,315 | 177 | 13.5% | | No |
| Census Tract 7280 | 5,229 | 1,106 | 21.2% | Yes | | 5,229 | 1,169 | 22.4% | | No |
| Census Tract 7150 | 11,055 | 4,477 | 40.5% | Yes | | 10,932 | 5,218 | 47.7% | Yes | |
| Census Tract 7152 | 12,485 | 2,169 | 17.4% | Yes | | 12,343 | 7,380 | 59.8% | Yes | |
| Census Tract 7153.01 | 8,814 | 1,313 | 14.9% | | No | 8,424 | 4,630 | 55.0% | Yes | |
| Census Tract 7153.02 | 6,483 | 480 | 7.4% | | No | 6,366 | 4,676 | 73.5% | Yes | |
| Census Tract 7154.01 | 5,300 | 180 | 3.4% | | No | 5,113 | 2,749 | 53.8% | Yes | |
| Census Tract 7154.02 | 5,689 | 114 | 2.0% | | No | 5,388 | 3,802 | 70.6% | Yes | |

2023

Appendix 17C-197

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 7155 | 13,888 | 1,320 | 9.5% | | No | 13,882 | 7,545 | 54.4% | Yes | |
| Census Tract 7156 | 8,643 | 1,435 | 16.6% | | No | 8,173 | 4,876 | 59.7% | Yes | |
| Census Tract 7157 | 10,735 | 1,280 | 11.9% | | No | 10,467 | 6,345 | 60.6% | Yes | |
| Census Tract 7158 | 8,681 | 1,744 | 20.1% | Yes | | 8,441 | 3,999 | 47.4% | Yes | |
| Census Tract 7159.01 | 2,459 | 959 | 39.0% | Yes | | 2,459 | 888 | 36.1% | Yes | |
| Census Tract 7159.02 | 4,547 | 1,596 | 35.1% | Yes | | 4,488 | 1,164 | 25.9% | | No |
| Census Tract 7160 | 3,687 | 313 | 8.5% | | No | 3,687 | 988 | 26.8% | | No |
| Census Tract 7220.01 | 5,177 | 948 | 18.3% | Yes | | 5,177 | 580 | 11.2% | | No |
| Census Tract 7220.02 | 8,750 | 2,428 | 27.7% | Yes | | 8,294 | 2,353 | 28.4% | Yes | |
| Census Tract 7221 | 6,357 | 1,134 | 17.8% | Yes | | 6,108 | 798 | 13.1% | | No |
| Census Tract 7130 | 4,636 | 842 | 18.2% | Yes | | 4,636 | 764 | 16.5% | | No |
| Census Tract 7131 | 6,412 | 661 | 10.3% | | No | 6,391 | 752 | 11.8% | | No |
| Census Tract 7132.02 | 3,967 | 716 | 18.0% | Yes | | 3,951 | 524 | 13.3% | | No |
| Census Tract 7132.03 | 5,063 | 1,293 | 25.5% | Yes | | 5,034 | 1,374 | 27.3% | Yes | |
| Census Tract 7133 | 3,909 | 201 | 5.1% | | No | 3,805 | 964 | 25.3% | | No |
| Census Tract 7134.01 | 5,006 | 999 | 20.0% | Yes | | 4,789 | 992 | 20.7% | | No |
| Census Tract 7134.02 | 3,155 | 383 | 12.1% | | No | 3,145 | 762 | 24.2% | | No |
| Census Tract 7135 | 2,784 | 294 | 10.6% | | No | 2,784 | 455 | 16.3% | | No |
| Census Tract 7136 | 3,594 | 397 | 11.0% | | No | 3,594 | 168 | 4.7% | | No |
| Census Tract 7137 | 2,590 | 278 | 10.7% | | No | 2,590 | 350 | 13.5% | | No |
| Census Tract 7139 | 6,559 | 1,847 | 28.2% | Yes | | 6,559 | 1,579 | 24.1% | | No |
| Census Tract 7140 | 6,364 | 1,080 | 17.0% | Yes | | 6,352 | 674 | 10.6% | | No |
| Census Tract 7141 | 3,364 | 455 | 13.5% | | No | 3,201 | 728 | 22.7% | | No |
| Census Tract 7142 | 7,586 | 1,310 | 17.3% | Yes | | 7,553 | 1,305 | 17.3% | | No |
| Census Tract 7143 | 3,520 | 176 | 5.0% | | No | 3,520 | 443 | 12.6% | | No |
| Census Tract 7222 | 2,398 | 214 | 8.9% | | No | 2,398 | 696 | 29.0% | Yes | |
| Census Tract 7132.01 | 2,447 | 179 | 7.3% | | No | 2,447 | 236 | 9.6% | | No |
| Census Tract 7101 | 4,537 | 400 | 8.8% | | No | 4,529 | 694 | 15.3% | | No |
| Census Tract 7111 | 4,260 | 408 | 9.6% | | No | 4,155 | 384 | 9.2% | | No |
| Census Tract 7112 | 4,505 | 695 | 15.4% | | No | 4,487 | 225 | 5.0% | | No |

DOT_0007202

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 7113 | 4,084 | 166 | 4.1% | | No | 4,058 | 433 | 10.7% | | No |
| Census Tract 7114 | 5,749 | 628 | 10.9% | | No | 5,749 | 466 | 8.1% | | No |
| Census Tract 7120 | 1,444 | 118 | 8.2% | | No | 1,426 | 118 | 8.3% | | No |
| Census Tract 7138 | 3,540 | 593 | 16.8% | | No | 3,540 | 662 | 18.7% | | No |
| Census Tract 7144 | 846 | 99 | 11.7% | | No | 846 | 148 | 17.5% | | No |
| Census Tract 7381 | 1,564 | 33 | 2.1% | | No | 1,550 | 239 | 15.4% | | No |
| Census Tract 9800 | - | - | 0.0% | | No | - | - | 0.0% | | No |
| Census Tract 7225 | 1,756 | 99 | 5.6% | | No | 1,756 | 395 | 22.5% | | No |
| **TOTAL Ocean County** | **596,415** | **91,444** | **15.3%** | **39** | **86** | **589,122** | **146,317** | **24.8%** | **31** | **94** |

DOT_0007203

**Table 17C-20**

**Environmental Justice Populations: Passaic County, NJ**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Passaic County, New Jersey** | | | | | | | | | | |
| Census Tract 2462.02 | 4,995 | 671 | 13.4% | | No | 4,995 | 172 | 3.4% | | No |
| Census Tract 2462.03 | 3,739 | 772 | 20.6% | | No | 3,739 | 166 | 4.4% | | No |
| Census Tract 2463 | 4,824 | 1,700 | 35.2% | | No | 4,796 | 1,338 | 27.9% | Yes | |
| Census Tract 1165 | 8,088 | 2,677 | 33.1% | | No | 7,985 | 1,034 | 12.9% | | No |
| Census Tract 1964.01 | 4,137 | 1,032 | 24.9% | | No | 4,080 | 665 | 16.3% | | No |
| Census Tract 1964.02 | 6,892 | 2,340 | 34.0% | | No | 6,866 | 687 | 10.0% | | No |
| Census Tract 2366.01 | 4,547 | 1,342 | 29.5% | | No | 4,197 | 846 | 20.2% | | No |
| Census Tract 2366.02 | 7,162 | 1,158 | 16.2% | | No | 7,162 | 523 | 7.3% | | No |
| Census Tract 2460.02 | 2,981 | 450 | 15.1% | | No | 2,807 | 195 | 6.9% | | No |
| Census Tract 2460.03 | 5,790 | 1,148 | 19.8% | | No | 5,615 | 295 | 5.3% | | No |
| Census Tract 2462.01 | 6,345 | 1,298 | 20.5% | | No | 6,191 | 510 | 8.2% | | No |
| Census Tract 2568.05 | 5,277 | 591 | 11.2% | | No | 5,246 | 728 | 13.9% | | No |
| Census Tract 2167.01 | 6,936 | 844 | 12.2% | | No | 6,860 | 350 | 5.1% | | No |
| Census Tract 2167.02 | 5,315 | 1,140 | 21.4% | | No | 5,306 | 368 | 6.9% | | No |
| Census Tract 2568.02 | 3,624 | 289 | 8.0% | | No | 3,624 | 328 | 9.1% | | No |
| Census Tract 2568.01 | 5,503 | 1,183 | 21.5% | | No | 5,464 | 912 | 16.7% | | No |
| Census Tract 2568.03 | 5,234 | 1,371 | 26.2% | | No | 5,043 | 1,102 | 21.9% | | No |
| Census Tract 2568.04 | 6,766 | 670 | 9.9% | | No | 6,615 | 661 | 10.0% | | No |
| Census Tract 1244.02 | 5,288 | 3,042 | 57.5% | Yes | | 5,254 | 848 | 16.1% | | No |
| Census Tract 1757.01 | 5,345 | 3,571 | 66.8% | Yes | | 5,345 | 1,711 | 32.0% | Yes | |
| Census Tract 1242 | 7,738 | 3,631 | 46.9% | | No | 7,738 | 1,088 | 14.1% | | No |
| Census Tract 1243.11 | 4,909 | 2,139 | 43.6% | | No | 4,877 | 471 | 9.7% | | No |
| Census Tract 1243.12 | 3,989 | 1,384 | 34.7% | | No | 3,562 | 467 | 13.1% | | No |
| Census Tract 1243.23 | 3,241 | 1,722 | 53.1% | Yes | | 3,241 | 674 | 20.8% | | No |
| Census Tract 1337.01 | 5,043 | 3,836 | 76.1% | Yes | | 5,043 | 1,225 | 24.3% | | No |
| Census Tract 1337.02 | 3,282 | 1,767 | 53.8% | Yes | | 3,282 | 1,045 | 31.8% | Yes | |
| Census Tract 1540.01 | 6,146 | 1,437 | 23.4% | | No | 4,996 | 266 | 5.3% | | No |

DOT_0007204

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1540.02 | 8,337 | 1,565 | 18.8% | | No | 8,337 | 1,575 | 18.9% | | No |
| Census Tract 1801 | 7,749 | 6,747 | 87.1% | Yes | | 7,749 | 2,124 | 27.4% | Yes | |
| Census Tract 1802.01 | 3,874 | 3,559 | 91.9% | Yes | | 3,874 | 1,359 | 35.1% | Yes | |
| Census Tract 1802.02 | 7,176 | 6,468 | 90.1% | Yes | | 7,118 | 4,133 | 58.1% | Yes | |
| Census Tract 1803 | 6,355 | 5,726 | 90.1% | Yes | | 6,355 | 4,129 | 65.0% | Yes | |
| Census Tract 1806 | 4,798 | 4,605 | 96.0% | Yes | | 4,798 | 1,908 | 39.8% | Yes | |
| Census Tract 1818 | 2,822 | 2,524 | 89.4% | Yes | | 2,152 | 1,494 | 69.4% | Yes | |
| Census Tract 1819 | 4,854 | 3,800 | 78.3% | Yes | | 4,830 | 1,995 | 41.3% | Yes | |
| Census Tract 1820 | 1,477 | 1,395 | 94.4% | Yes | | 1,467 | 1,110 | 75.7% | Yes | |
| Census Tract 1821 | 3,684 | 3,426 | 93.0% | Yes | | 3,553 | 2,103 | 59.2% | Yes | |
| Census Tract 1832 | 3,042 | 2,840 | 93.4% | Yes | | 3,042 | 2,190 | 72.0% | Yes | |
| Census Tract 2036 | 5,865 | 4,631 | 79.0% | Yes | | 5,865 | 2,588 | 44.1% | Yes | |
| Census Tract 2238.01 | 3,053 | 1,109 | 36.3% | | No | 3,053 | 484 | 15.9% | | No |
| Census Tract 2238.02 | 7,567 | 2,080 | 27.5% | | No | 7,417 | 555 | 7.5% | | No |
| Census Tract 2239 | 208 | 77 | 37.0% | | No | 208 | 180 | 86.5% | Yes | |
| Census Tract 2461.01 | 6,598 | 1,728 | 26.2% | | No | 6,598 | 781 | 11.8% | | No |
| Census Tract 2461.03 | 6,378 | 1,275 | 20.0% | | No | 6,196 | 401 | 6.5% | | No |
| Census Tract 2461.04 | 3,135 | 514 | 16.4% | | No | 3,135 | 369 | 11.8% | | No |
| Census Tract 2641.01 | 6,024 | 2,957 | 49.1% | | No | 6,024 | 1,780 | 29.5% | Yes | |
| Census Tract 2641.02 | 6,523 | 1,838 | 28.2% | | No | 6,512 | 1,179 | 18.1% | | No |
| Census Tract 2642 | 4,542 | 4,409 | 97.1% | Yes | | 4,489 | 3,055 | 68.1% | Yes | |
| Census Tract 1244.01 | 7,946 | 3,094 | 38.9% | | No | 7,931 | 1,663 | 21.0% | | No |
| Census Tract 1245 | 5,989 | 3,275 | 54.7% | Yes | | 5,989 | 1,275 | 21.3% | | No |
| Census Tract 1246.02 | 4,804 | 2,258 | 47.0% | | No | 4,777 | 1,133 | 23.7% | | No |
| Census Tract 1247 | 6,144 | 3,788 | 61.7% | Yes | | 6,144 | 2,042 | 33.2% | Yes | |
| Census Tract 1248 | 4,599 | 3,372 | 73.3% | Yes | | 4,530 | 1,579 | 34.9% | Yes | |
| Census Tract 1249 | 4,954 | 4,078 | 82.3% | Yes | | 4,954 | 2,224 | 44.9% | Yes | |
| Census Tract 1250 | 6,802 | 5,281 | 77.6% | Yes | | 6,802 | 2,249 | 33.1% | Yes | |
| Census Tract 1251 | 3,932 | 3,105 | 79.0% | Yes | | 3,932 | 1,831 | 46.6% | Yes | |
| Census Tract 1752 | 5,082 | 5,018 | 98.7% | Yes | | 5,031 | 3,669 | 72.9% | Yes | |

DOT_0007205

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1753.01 | 3,629 | 3,455 | 95.2% | Yes | | 3,611 | 2,182 | 60.4% | Yes | |
| Census Tract 1753.02 | 4,302 | 4,019 | 93.4% | Yes | | 4,274 | 2,927 | 68.5% | Yes | |
| Census Tract 1754.01 | 5,875 | 5,583 | 95.0% | Yes | | 5,875 | 3,224 | 54.9% | Yes | |
| Census Tract 1754.02 | 4,491 | 4,278 | 95.3% | Yes | | 4,390 | 3,206 | 73.0% | Yes | |
| Census Tract 1755 | 7,396 | 7,134 | 96.5% | Yes | | 7,338 | 4,376 | 59.6% | Yes | |
| Census Tract 1756.01 | 2,517 | 185 | 7.4% | | No | 2,517 | 220 | 8.7% | | No |
| Census Tract 1756.02 | 7,673 | 6,640 | 86.5% | Yes | | 7,656 | 2,917 | 38.1% | Yes | |
| Census Tract 1757.03 | 4,336 | 2,855 | 65.8% | Yes | | 4,336 | 1,189 | 27.4% | Yes | |
| Census Tract 1757.04 | 4,138 | 1,716 | 41.5% | | No | 4,078 | 1,351 | 33.1% | Yes | |
| Census Tract 1758.01 | 3,832 | 3,619 | 94.4% | Yes | | 3,832 | 2,547 | 66.5% | Yes | |
| Census Tract 1758.02 | 6,812 | 6,767 | 99.3% | Yes | | 6,812 | 5,007 | 73.5% | Yes | |
| Census Tract 1759 | 4,591 | 4,410 | 96.1% | Yes | | 4,591 | 3,373 | 73.5% | Yes | |
| Census Tract 1810 | 4,947 | 4,730 | 95.6% | Yes | | 4,947 | 2,678 | 54.1% | Yes | |
| Census Tract 1811 | 6,515 | 6,037 | 92.7% | Yes | | 6,515 | 2,719 | 41.7% | Yes | |
| Census Tract 1812 | 4,886 | 4,784 | 97.9% | Yes | | 4,886 | 2,189 | 44.8% | Yes | |
| Census Tract 1813 | 5,222 | 5,117 | 98.0% | Yes | | 5,222 | 3,022 | 57.9% | Yes | |
| Census Tract 1824 | 4,900 | 4,826 | 98.5% | Yes | | 4,900 | 2,469 | 50.4% | Yes | |
| Census Tract 1825 | 7,309 | 6,699 | 91.7% | Yes | | 7,099 | 1,998 | 28.1% | Yes | |
| Census Tract 1826 | 5,191 | 4,976 | 95.9% | Yes | | 5,191 | 1,649 | 31.8% | Yes | |
| Census Tract 1827 | 6,824 | 6,420 | 94.1% | Yes | | 6,824 | 3,556 | 52.1% | Yes | |
| Census Tract 1831.01 | 3,135 | 2,292 | 73.1% | Yes | | 3,125 | 1,079 | 34.5% | Yes | |
| Census Tract 1831.02 | 4,876 | 4,240 | 87.0% | Yes | | 4,862 | 2,064 | 42.5% | Yes | |
| Census Tract 1243.21 | 5,846 | 2,201 | 37.6% | | No | 5,814 | 930 | 16.0% | | No |
| Census Tract 1243.22 | 4,387 | 1,702 | 38.8% | | No | 4,387 | 906 | 20.7% | | No |
| Census Tract 1246.01 | 4,636 | 2,508 | 54.1% | Yes | | 4,436 | 1,543 | 34.8% | Yes | |
| Census Tract 1807 | 2,517 | 2,469 | 98.1% | Yes | | 2,517 | 1,383 | 54.9% | Yes | |
| Census Tract 1808 | 3,176 | 3,166 | 99.7% | Yes | | 3,176 | 1,913 | 60.2% | Yes | |
| Census Tract 1809 | 3,662 | 3,611 | 98.6% | Yes | | 3,662 | 2,285 | 62.4% | Yes | |
| Census Tract 1814 | 3,183 | 3,090 | 97.1% | Yes | | 3,183 | 2,231 | 70.1% | Yes | |
| Census Tract 1815 | 3,078 | 3,057 | 99.3% | Yes | | 3,078 | 2,293 | 74.5% | Yes | |

2023

Appendix 17C-202

DOT_0007206

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1817.02 | 2,712 | 2,640 | 97.3% | Yes | | 2,691 | 1,678 | 62.4% | Yes | |
| Census Tract 1822 | 3,410 | 3,082 | 90.4% | Yes | | 3,364 | 2,638 | 78.4% | Yes | |
| Census Tract 1823.01 | 1,544 | 1,478 | 95.7% | Yes | | 1,544 | 693 | 44.9% | Yes | |
| Census Tract 1823.02 | 5,973 | 5,938 | 99.4% | Yes | | 5,973 | 3,703 | 62.0% | Yes | |
| Census Tract 1828 | 3,648 | 3,527 | 96.7% | Yes | | 3,648 | 2,228 | 61.1% | Yes | |
| Census Tract 1829 | 1,895 | 1,820 | 96.0% | Yes | | 1,895 | 1,360 | 71.8% | Yes | |
| Census Tract 1830 | 6,734 | 3,882 | 57.6% | Yes | | 6,717 | 3,296 | 49.1% | Yes | |
| Census Tract 1433 | 5,490 | 1,822 | 33.2% | | No | 5,481 | 1,185 | 21.6% | | No |
| Census Tract 1432 | 6,418 | 1,131 | 17.6% | | No | 6,418 | 793 | 12.4% | | No |
| Census Tract 1434 | 6,876 | 2,906 | 42.3% | | No | 6,876 | 1,564 | 22.7% | | No |
| Census Tract 1635 | 8,437 | 1,337 | 15.8% | | No | 8,389 | 929 | 11.1% | | No |
| Census Tract 2460.01 | 6,166 | 2,291 | 37.2% | | No | 4,166 | 767 | 18.4% | | No |
| Census Tract 2461.02 | 3,003 | 1,445 | 48.1% | | No | 2,962 | 509 | 17.2% | | No |
| **TOTAL Passaic County** | **503,637** | **295,632** | **58.7%** | **57** | **43** | **496,049** | **162,601** | **32.8%** | **57** | **43** |

DOT_0007207

**Table 17C-21**

**Environmental Justice Populations: Somerset County, NJ**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Somerset County,  New Jersey** | | | | | | | | | | |
| Census Tract 534.02 | 6,614 | 4,114 | 62.2% | Yes | | 6,507 | 481 | 7.4% | | No |
| Census Tract 539.01 | 636 | 85 | 13.4% | | No | 636 | 64 | 10.1% | | No |
| Census Tract 542.01 | 6,966 | 2,884 | 41.4% | | No | 6,913 | 580 | 8.4% | | No |
| Census Tract 537.03 | 3,546 | 1,099 | 31.0% | | No | 3,541 | 136 | 3.8% | | No |
| Census Tract 537.04 | 2,846 | 665 | 23.4% | | No | 2,840 | 71 | 2.5% | | No |
| Census Tract 537.05 | 6,050 | 2,623 | 43.4% | | No | 6,050 | 521 | 8.6% | | No |
| Census Tract 537.07 | 3,781 | 976 | 25.8% | | No | 3,629 | 101 | 2.8% | | No |
| Census Tract 538.01 | 498 | 83 | 16.7% | | No | 496 | 63 | 12.7% | | No |
| Census Tract 538.03 | 8,992 | 2,738 | 30.4% | | No | 8,992 | 479 | 5.3% | | No |
| Census Tract 538.05 | 4,038 | 833 | 20.6% | | No | 4,030 | 290 | 7.2% | | No |
| Census Tract 539.04 | 3,529 | 1,195 | 33.9% | | No | 3,529 | 174 | 4.9% | | No |
| Census Tract 539.05 | 6,591 | 4,048 | 61.4% | Yes | | 6,591 | 161 | 2.4% | | No |
| Census Tract 542.02 | 5,959 | 2,327 | 39.1% | | No | 5,792 | 357 | 6.2% | | No |
| Census Tract 501 | 2,651 | 979 | 36.9% | | No | 2,388 | 524 | 21.9% | | No |
| Census Tract 502 | 2,720 | 1,874 | 68.9% | Yes | | 2,716 | 672 | 24.7% | | No |
| Census Tract 503 | 3,542 | 1,065 | 30.1% | | No | 3,532 | 315 | 8.9% | | No |
| Census Tract 504 | 3,172 | 1,878 | 59.2% | Yes | | 3,172 | 851 | 26.8% | | No |
| Census Tract 505 | 3,951 | 1,699 | 43.0% | | No | 3,950 | 852 | 21.6% | | No |
| Census Tract 506 | 3,914 | 1,221 | 31.2% | | No | 3,896 | 338 | 8.7% | | No |
| Census Tract 507.01 | 4,181 | 978 | 23.4% | | No | 4,139 | 280 | 6.8% | | No |
| Census Tract 507.03 | 4,846 | 2,924 | 60.3% | Yes | | 4,827 | 608 | 12.6% | | No |
| Census Tract 507.04 | 6,771 | 3,494 | 51.6% | Yes | | 6,771 | 646 | 9.5% | | No |
| Census Tract 508.01 | 3,841 | 785 | 20.4% | | No | 3,710 | 95 | 2.6% | | No |
| Census Tract 508.02 | 4,387 | 1,442 | 32.9% | | No | 4,251 | 306 | 7.2% | | No |
| Census Tract 509.01 | 4,632 | 821 | 17.7% | | No | 4,632 | 295 | 6.4% | | No |
| Census Tract 514 | 3,761 | 1,016 | 27.0% | | No | 3,761 | 790 | 21.0% | | No |
| Census Tract 515 | 3,172 | 1,543 | 48.6% | Yes | | 3,172 | 1,102 | 34.7% | Yes | |

DOT_0007208

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 516 | 3,297 | 1,192 | 36.2% | | No | 3,297 | 968 | 29.4% | Yes | |
| Census Tract 536.02 | 6,091 | 1,099 | 18.0% | | No | 6,091 | 396 | 6.5% | | No |
| Census Tract 536.03 | 4,872 | 746 | 15.3% | | No | 4,865 | 335 | 6.9% | | No |
| Census Tract 536.04 | 3,517 | 604 | 17.2% | | No | 3,517 | 369 | 10.5% | | No |
| Census Tract 537.06 | 5,114 | 1,707 | 33.4% | | No | 5,114 | 430 | 8.4% | | No |
| Census Tract 538.04 | 5,175 | 2,390 | 46.2% | | No | 5,175 | 578 | 11.2% | | No |
| Census Tract 526.01 | 9,130 | 4,185 | 45.8% | | No | 9,003 | 364 | 4.0% | | No |
| Census Tract 527 | 7,678 | 1,354 | 17.6% | | No | 7,678 | 413 | 5.4% | | No |
| Census Tract 528 | 2,575 | 528 | 20.5% | | No | 2,271 | 262 | 11.5% | | No |
| Census Tract 529.01 | 860 | 170 | 19.8% | | No | 857 | 126 | 14.7% | | No |
| Census Tract 529.03 | 5,962 | 1,682 | 28.2% | | No | 5,960 | 493 | 8.3% | | No |
| Census Tract 529.04 | 2,083 | 246 | 11.8% | | No | 1,974 | 249 | 12.6% | | No |
| Census Tract 531.02 | 3,857 | 2,981 | 77.3% | Yes | | 3,857 | 680 | 17.6% | | No |
| Census Tract 531.03 | 5,972 | 3,939 | 66.0% | Yes | | 5,966 | 740 | 12.4% | | No |
| Census Tract 531.05 | 7,362 | 4,266 | 57.9% | Yes | | 7,068 | 606 | 8.6% | | No |
| Census Tract 532 | 7,098 | 6,333 | 89.2% | Yes | | 7,098 | 1,722 | 24.3% | | No |
| Census Tract 533 | 5,233 | 4,756 | 90.9% | Yes | | 5,233 | 1,774 | 33.9% | Yes | |
| Census Tract 534.03 | 4,529 | 3,179 | 70.2% | Yes | | 4,529 | 954 | 21.1% | | No |
| Census Tract 534.04 | 10,682 | 7,635 | 71.5% | Yes | | 10,656 | 1,528 | 14.3% | | No |
| Census Tract 535.01 | 4,671 | 1,873 | 40.1% | | No | 4,655 | 635 | 13.6% | | No |
| Census Tract 543 | 9,536 | 4,297 | 45.1% | | No | 9,262 | 1,119 | 12.1% | | No |
| Census Tract 509.02 | 3,701 | 842 | 22.8% | | No | 3,603 | 199 | 5.5% | | No |
| Census Tract 509.03 | 5,146 | 1,333 | 25.9% | | No | 5,146 | 175 | 3.4% | | No |
| Census Tract 510 | 6,962 | 3,294 | 47.3% | | No | 6,844 | 721 | 10.5% | | No |
| Census Tract 511 | 3,193 | 2,114 | 66.2% | Yes | | 3,158 | 1,135 | 35.9% | Yes | |
| Census Tract 512 | 5,156 | 3,727 | 72.3% | Yes | | 5,156 | 840 | 16.3% | | No |
| Census Tract 513 | 1,939 | 643 | 33.2% | | No | 1,938 | 228 | 11.8% | | No |
| Census Tract 517 | 4,760 | 3,687 | 77.5% | Yes | | 4,718 | 1,532 | 32.5% | Yes | |
| Census Tract 518 | 4,074 | 3,264 | 80.1% | Yes | | 4,073 | 1,442 | 35.4% | Yes | |
| Census Tract 519 | 3,671 | 2,430 | 66.2% | Yes | | 3,667 | 223 | 6.1% | | No |

2023

Appendix 17C-205

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 520.01 | 4,049 | 2,712 | 67.0% | Yes | | 4,049 | 1,312 | 32.4% | Yes | |
| Census Tract 520.02 | 4,947 | 3,653 | 73.8% | Yes | | 4,947 | 1,510 | 30.5% | Yes | |
| Census Tract 521 | 7,114 | 3,113 | 43.8% | | No | 6,968 | 522 | 7.5% | | No |
| Census Tract 522.03 | 5,307 | 1,486 | 28.0% | | No | 5,217 | 213 | 4.1% | | No |
| Census Tract 530 | 4,534 | 2,646 | 58.4% | Yes | | 4,534 | 800 | 17.6% | | No |
| Census Tract 522.01 | 5,497 | 1,502 | 27.3% | | No | 5,497 | 368 | 6.7% | | No |
| Census Tract 522.04 | 4,916 | 1,392 | 28.3% | | No | 4,916 | 350 | 7.1% | | No |
| Census Tract 523 | 6,039 | 1,401 | 23.2% | | No | 5,858 | 482 | 8.2% | | No |
| Census Tract 524 | 5,617 | 954 | 17.0% | | No | 5,617 | 660 | 11.8% | | No |
| Census Tract 526.03 | 4,093 | 742 | 18.1% | | No | 4,093 | 397 | 9.7% | | No |
| Census Tract 541 | 8,242 | 2,675 | 32.5% | | No | 7,726 | 602 | 7.8% | | No |
| **TOTAL Somerset County** | **329,838** | **144,161** | **43.7%** | **22** | **46** | **326,314** | **39,604** | **12.1%** | **8** | **60** |

2023

DOT_0007210

**Table 17C-22**

**Environmental Justice Populations: Sussex County, NJ**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sussex County,  New Jersey** | | | | | | | | | | |
| Census Tract 3741 | 3,484 | 581 | 16.7% | Yes | | 3,484 | 439 | 12.6% | | No |
| Census Tract 3742 | 2,281 | 288 | 12.6% | | No | 2,261 | 219 | 9.7% | | No |
| Census Tract 3740 | 3,197 | 237 | 7.4% | | No | 3,188 | 361 | 11.3% | | No |
| Census Tract 3733 | 3,155 | 696 | 22.1% | Yes | | 3,155 | 322 | 10.2% | | No |
| Census Tract 3734 | 6,036 | 322 | 5.3% | | No | 6,013 | 236 | 3.9% | | No |
| Census Tract 3735 | 3,601 | 292 | 8.1% | | No | 3,134 | 521 | 16.6% | | No |
| Census Tract 3736 | 2,937 | 354 | 12.1% | | No | 2,871 | 430 | 15.0% | | No |
| Census Tract 3738 | 3,745 | 799 | 21.3% | Yes | | 3,733 | 741 | 19.9% | | No |
| Census Tract 3743 | 3,436 | 514 | 15.0% | | No | 3,436 | 312 | 9.1% | | No |
| Census Tract 3744 | 2,257 | 200 | 8.9% | | No | 2,252 | 132 | 5.9% | | No |
| Census Tract 3745 | 1,782 | 348 | 19.5% | Yes | | 1,782 | 230 | 12.9% | | No |
| Census Tract 3746 | 3,346 | 582 | 17.4% | Yes | | 3,322 | 328 | 9.9% | | No |
| Census Tract 3747 | 3,762 | 734 | 19.5% | Yes | | 3,733 | 434 | 11.6% | | No |
| Census Tract 3748 | 4,030 | 850 | 21.1% | Yes | | 4,015 | 445 | 11.1% | | No |
| Census Tract 3749 | 4,707 | 1,623 | 34.5% | Yes | | 4,645 | 700 | 15.1% | | No |
| Census Tract 3711 | 3,913 | 325 | 8.3% | | No | 3,913 | 510 | 13.0% | | No |
| Census Tract 3712 | 1,870 | 232 | 12.4% | | No | 1,865 | 578 | 31.0% | Yes | |
| Census Tract 3718 | 7,012 | 617 | 8.8% | | No | 7,012 | 1,069 | 15.2% | | No |
| Census Tract 3720 | 2,919 | 136 | 4.7% | | No | 2,919 | 315 | 10.8% | | No |
| Census Tract 3721 | 1,960 | 240 | 12.2% | | No | 1,949 | 278 | 14.3% | | No |
| Census Tract 3722 | 1,962 | 143 | 7.3% | | No | 1,962 | 189 | 9.6% | | No |
| Census Tract 3723 | 4,164 | 403 | 9.7% | | No | 4,057 | 781 | 19.3% | | No |
| Census Tract 3724 | 2,328 | 190 | 8.2% | | No | 2,317 | 352 | 15.2% | | No |
| Census Tract 3725 | 3,152 | 549 | 17.4% | Yes | | 3,140 | 665 | 21.2% | | No |
| Census Tract 3729 | 3,038 | 240 | 7.9% | | No | 3,034 | 1,102 | 36.3% | Yes | |
| Census Tract 3730 | 2,317 | 439 | 18.9% | Yes | | 2,309 | 221 | 9.6% | | No |
| Census Tract 3731 | 6,007 | 1,198 | 19.9% | Yes | | 5,994 | 561 | 9.4% | | No |

DOT_0007211

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 3737 | 4,165 | 1,053 | 25.3% | Yes | | 3,833 | 1,030 | 26.9% | | No |
| Census Tract 3719 | 2,005 | 192 | 9.6% | | No | 2,005 | 237 | 11.8% | | No |
| Census Tract 3739 | 3,911 | 129 | 3.3% | | No | 3,911 | 632 | 16.2% | | No |
| Census Tract 3732 | 3,522 | 319 | 9.1% | | No | 3,522 | 254 | 7.2% | | No |
| Census Tract 3713 | 3,284 | 440 | 13.4% | | No | 3,284 | 480 | 14.6% | | No |
| Census Tract 3714 | 2,891 | 406 | 14.0% | | No | 2,890 | 166 | 5.7% | | No |
| Census Tract 3715.02 | 5,135 | 745 | 14.5% | | No | 5,135 | 272 | 5.3% | | No |
| Census Tract 3715.03 | 2,910 | 635 | 21.8% | Yes | | 2,910 | 274 | 9.4% | | No |
| Census Tract 3716 | 2,723 | 275 | 10.1% | | No | 2,720 | 475 | 17.5% | | No |
| Census Tract 3717 | 5,273 | 777 | 14.7% | | No | 5,235 | 476 | 9.1% | | No |
| Census Tract 3726 | 4,697 | 516 | 11.0% | | No | 4,697 | 354 | 7.5% | | No |
| Census Tract 3727 | 3,148 | 257 | 8.2% | | No | 3,148 | 520 | 16.5% | | No |
| Census Tract 3728 | 1,740 | 281 | 16.1% | Yes | | 1,739 | 291 | 16.7% | | No |
| Census Tract 3710 | 3,681 | 245 | 6.7% | | No | 3,670 | 1,202 | 32.8% | Yes | |
| **TOTAL Sussex County** | **141,483** | **19,402** | **13.7%** | **14** | **27** | **140,194** | **19,134** | **13.6%** | **3** | **38** |

DOT_0007212

**Table 17C-23**

Environmental Justice Populations: Warren County, NJ

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Warren County, New Jersey** | | | | | | | | | | |
| Census Tract 316.01 | 4,696 | 573 | 12.2% | | No | 4,553 | 1,044 | 22.9% | | No |
| Census Tract 316.02 | 2,431 | 319 | 13.1% | | No | 2,417 | 426 | 17.6% | | No |
| Census Tract 317 | 2,590 | 263 | 10.2% | | No | 2,590 | 749 | 28.9% | Yes | |
| Census Tract 318 | 2,737 | 189 | 6.9% | | No | 2,737 | 394 | 14.4% | | No |
| Census Tract 319 | 6,395 | 590 | 9.2% | | No | 6,380 | 710 | 11.1% | | No |
| Census Tract 320 | 6,490 | 1,658 | 25.5% | Yes | | 6,468 | 1,634 | 25.3% | | No |
| Census Tract 321.01 | 3,050 | 189 | 6.2% | | No | 3,050 | 438 | 14.4% | | No |
| Census Tract 321.02 | 5,480 | 1,306 | 23.8% | Yes | | 5,468 | 775 | 14.2% | | No |
| Census Tract 306 | 3,706 | 920 | 24.8% | Yes | | 3,706 | 1,320 | 35.6% | Yes | |
| Census Tract 307 | 4,575 | 1,563 | 34.2% | Yes | | 4,522 | 1,750 | 38.7% | Yes | |
| Census Tract 308 | 3,083 | 805 | 26.1% | Yes | | 3,009 | 1,190 | 39.5% | Yes | |
| Census Tract 309 | 2,980 | 1,235 | 41.4% | Yes | | 2,980 | 1,246 | 41.8% | Yes | |
| Census Tract 322 | 8,295 | 1,483 | 17.9% | | No | 8,118 | 1,210 | 14.9% | | No |
| Census Tract 323 | 3,208 | 282 | 8.8% | | No | 3,208 | 419 | 13.1% | | No |
| Census Tract 324 | 2,082 | 196 | 9.4% | | No | 2,073 | 273 | 13.2% | | No |
| Census Tract 311.01 | 5,732 | 651 | 11.4% | | No | 5,732 | 531 | 9.3% | | No |
| Census Tract 312 | 7,512 | 559 | 7.4% | | No | 7,452 | 563 | 7.6% | | No |
| Census Tract 314.02 | 4,783 | 1,354 | 28.3% | Yes | | 4,148 | 1,161 | 28.0% | Yes | |
| Census Tract 315 | 7,397 | 1,766 | 23.9% | Yes | | 7,281 | 1,449 | 19.9% | | No |
| Census Tract 311.02 | 3,891 | 357 | 9.2% | | No | 3,779 | 630 | 16.7% | | No |
| Census Tract 313.01 | 5,450 | 1,057 | 19.4% | | No | 5,439 | 616 | 11.3% | | No |
| Census Tract 313.02 | 4,597 | 651 | 14.2% | | No | 4,597 | 495 | 10.8% | | No |
| Census Tract 314.01 | 4,702 | 1,433 | 30.5% | Yes | | 4,567 | 931 | 20.4% | | No |
| **TOTAL Warren County** | **105,862** | **19,399** | **18.3%** | **9** | **14** | **104,274** | **19,954** | **19.1%** | **6** | **17** |

**Table 17C-24**

**Environmental Justice Populations: Dutchess County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Dutchess County, New York** | | | | | | | | | | |
| Census Tract 602.01 | 3,524 | 1,027 | 29.1% | | No | 3,516 | 592 | 16.8% | | No |
| Census Tract 602.02 | 4,535 | 1,421 | 31.3% | | No | 4,498 | 1,265 | 28.1% | Yes | |
| Census Tract 1903.01 | 3,589 | 1,146 | 31.9% | Yes | | 3,579 | 520 | 14.5% | | No |
| Census Tract 1904.01 | 2,227 | 712 | 32.0% | Yes | | 2,221 | 578 | 26.0% | | No |
| Census Tract 2103.01 | 4,275 | 1,085 | 25.4% | | No | 4,223 | 731 | 17.3% | | No |
| Census Tract 6400.01 | 1,442 | 1,124 | 77.9% | Yes | | - | - | 0.0% | | No |
| Census Tract 6400.02 | 1,442 | 1,022 | 70.9% | Yes | | 37 | 28 | 75.7% | Yes | |
| Census Tract 601 | 4,710 | 2,123 | 45.1% | Yes | | 4,440 | 575 | 13.0% | | No |
| Census Tract 2101.01 | 5,319 | 1,876 | 35.3% | Yes | | 5,160 | 1,521 | 29.5% | Yes | |
| Census Tract 2102.01 | 3,863 | 2,134 | 55.2% | Yes | | 3,854 | 1,005 | 26.1% | | No |
| Census Tract 1405 | 2,750 | 1,145 | 41.6% | Yes | | 2,711 | 453 | 16.7% | | No |
| Census Tract 1406.02 | 2,850 | 910 | 31.9% | Yes | | 2,850 | 522 | 18.3% | | No |
| Census Tract 1408.01 | 2,725 | 319 | 11.7% | | No | 2,725 | 787 | 28.9% | Yes | |
| Census Tract 501.02 | 3,838 | 954 | 24.9% | | No | 3,838 | 696 | 18.1% | | No |
| Census Tract 501.03 | 5,583 | 621 | 11.1% | | No | 5,583 | 531 | 9.5% | | No |
| Census Tract 501.04 | 6,416 | 1,397 | 21.8% | | No | 6,353 | 854 | 13.4% | | No |
| Census Tract 502.03 | 4,866 | 1,063 | 21.8% | | No | 4,866 | 799 | 16.4% | | No |
| Census Tract 502.04 | 2,942 | 683 | 23.2% | | No | 2,925 | 430 | 14.7% | | No |
| Census Tract 802.02 | 2,761 | 609 | 22.1% | | No | 2,721 | 217 | 8.0% | | No |
| Census Tract 603.01 | 4,122 | 797 | 19.3% | | No | 3,976 | 553 | 13.9% | | No |
| Census Tract 603.02 | 2,539 | 870 | 34.3% | Yes | | 2,511 | 436 | 17.4% | | No |
| Census Tract 604 | 2,014 | 499 | 24.8% | | No | 1,986 | 465 | 23.4% | | No |
| Census Tract 802.01 | 4,000 | 692 | 17.3% | | No | 4,000 | 279 | 7.0% | | No |
| Census Tract 1404 | 5,323 | 1,152 | 21.6% | | No | 5,293 | 592 | 11.2% | | No |
| Census Tract 1407 | 6,921 | 2,004 | 29.0% | | No | 6,912 | 493 | 7.1% | | No |
| Census Tract 1901.01 | 3,610 | 819 | 22.7% | | No | 3,601 | 284 | 7.9% | | No |
| Census Tract 1901.02 | 1,841 | 314 | 17.1% | | No | 1,765 | 320 | 18.1% | | No |

DOT_0007214

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1902.03 | 2,530 | 971 | 38.4% | Yes | | 2,530 | 463 | 18.3% | | No |
| Census Tract 1902.04 | 4,995 | 1,267 | 25.4% | | No | 4,994 | 364 | 7.3% | | No |
| Census Tract 1904.02 | 3,245 | 1,082 | 33.3% | Yes | | 3,224 | 771 | 23.9% | | No |
| Census Tract 3000 | 5,648 | 2,326 | 41.2% | Yes | | 5,591 | 1,811 | 32.4% | Yes | |
| Census Tract 200.04 | 2,923 | 597 | 20.4% | | No | 2,831 | 140 | 4.9% | | No |
| Census Tract 200.05 | 5,023 | 675 | 13.4% | | No | 5,023 | 332 | 6.6% | | No |
| Census Tract 1100.03 | 4,340 | 575 | 13.2% | | No | 4,331 | 330 | 7.6% | | No |
| Census Tract 1100.05 | 2,029 | 542 | 26.7% | | No | 2,029 | 459 | 22.6% | | No |
| Census Tract 6100 | 2,106 | 1,739 | 82.6% | Yes | | 80 | 5 | 6.3% | | No |
| Census Tract 200.03 | 4,391 | 931 | 21.2% | | No | 4,385 | 791 | 18.0% | | No |
| Census Tract 502.05 | 5,654 | 846 | 15.0% | | No | 5,644 | 516 | 9.1% | | No |
| Census Tract 702.01 | 2,826 | 564 | 20.0% | | No | 2,795 | 674 | 24.1% | | No |
| Census Tract 1401.01 | 6,028 | 2,120 | 35.2% | Yes | | 3,763 | 1,117 | 29.7% | Yes | |
| Census Tract 2201 | 4,764 | 2,870 | 60.2% | Yes | | 4,619 | 2,084 | 45.1% | Yes | |
| Census Tract 2202.01 | 3,522 | 2,597 | 73.7% | Yes | | 3,082 | 1,586 | 51.5% | Yes | |
| Census Tract 2207 | 2,537 | 1,704 | 67.2% | Yes | | 2,537 | 1,074 | 42.3% | Yes | |
| Census Tract 2208.01 | 3,684 | 1,501 | 40.7% | Yes | | 3,494 | 1,707 | 48.9% | Yes | |
| Census Tract 1800.01 | 4,616 | 551 | 11.9% | | No | 4,616 | 772 | 16.7% | | No |
| Census Tract 2000.01 | 3,179 | 581 | 18.3% | | No | 3,046 | 688 | 22.6% | | No |
| Census Tract 2000.02 | 1,443 | 243 | 16.8% | | No | 1,435 | 415 | 28.9% | Yes | |
| Census Tract 300 | 4,215 | 343 | 8.1% | | No | 4,205 | 718 | 17.1% | | No |
| Census Tract 801.03 | 4,864 | 816 | 16.8% | | No | 4,856 | 482 | 9.9% | | No |
| Census Tract 801.04 | 3,952 | 662 | 16.8% | | No | 3,931 | 273 | 6.9% | | No |
| Census Tract 1300.03 | 5,473 | 1,076 | 19.7% | | No | 5,457 | 1,124 | 20.6% | | No |
| Census Tract 1300.04 | 1,595 | 132 | 8.3% | | No | 1,587 | 255 | 16.1% | | No |
| Census Tract 1300.05 | 2,635 | 354 | 13.4% | | No | 2,635 | 765 | 29.0% | Yes | |
| Census Tract 701.02 | 3,492 | 858 | 24.6% | | No | 3,396 | 738 | 21.7% | | No |
| Census Tract 703.01 | 5,654 | 1,495 | 26.4% | | No | 5,649 | 937 | 16.6% | | No |
| Census Tract 1402 | 6,657 | 1,846 | 27.7% | | No | 6,510 | 1,416 | 21.8% | | No |
| Census Tract 1403 | 5,772 | 2,634 | 45.6% | Yes | | 5,455 | 1,488 | 27.3% | Yes | |

DOT_0007215

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 4100 | 4,126 | 1,504 | 36.5% | Yes | | 2,114 | 461 | 21.8% | | No |
| Census Tract 701.01 | 4,469 | 766 | 17.1% | | No | 4,159 | 1,061 | 25.5% | | No |
| Census Tract 704.01 | 4,513 | 1,403 | 31.1% | | No | 2,811 | 396 | 14.1% | | No |
| Census Tract 2203 | 4,708 | 3,841 | 81.6% | Yes | | 4,693 | 2,458 | 52.4% | Yes | |
| Census Tract 2209.01 | 3,991 | 2,285 | 57.3% | Yes | | 3,991 | 1,504 | 37.7% | Yes | |
| Census Tract 2210.01 | 3,779 | 1,028 | 27.2% | | No | 3,779 | 330 | 8.7% | | No |
| Census Tract 2211 | 3,396 | 2,169 | 63.9% | Yes | | 3,396 | 2,235 | 65.8% | Yes | |
| Census Tract 1200 | 2,353 | 131 | 5.6% | | No | 2,353 | 726 | 30.9% | Yes | |
| Census Tract 1700 | 3,743 | 602 | 16.1% | | No | 3,675 | 711 | 19.3% | | No |
| Census Tract 900 | 2,402 | 375 | 15.6% | | No | 2,392 | 386 | 16.1% | | No |
| Census Tract 1500.04 | 3,481 | 444 | 12.8% | | No | 3,439 | 578 | 16.8% | | No |
| Census Tract 1500.05 | 2,705 | 354 | 13.1% | | No | 2,556 | 602 | 23.6% | | No |
| Census Tract 1500.06 | 1,899 | 225 | 11.8% | | No | 1,899 | 656 | 34.5% | Yes | |
| Census Tract 1600.03 | 2,663 | 357 | 13.4% | | No | 2,408 | 418 | 17.4% | | No |
| Census Tract 1600.04 | 2,539 | 230 | 9.1% | | No | 2,424 | 421 | 17.4% | | No |
| Census Tract 1600.05 | 2,570 | 387 | 15.1% | | No | 2,404 | 652 | 27.1% | Yes | |
| Census Tract 1500.03 | 3,069 | 628 | 20.5% | | No | 1,581 | 450 | 28.5% | Yes | |
| Census Tract 400.03 | 3,904 | 1,277 | 32.7% | Yes | | 3,904 | 1,427 | 36.6% | Yes | |
| Census Tract 1100.04 | 1,887 | 403 | 21.4% | | No | 1,773 | 528 | 29.8% | Yes | |
| Census Tract 100 | 4,303 | 1,032 | 24.0% | | No | 4,192 | 1,807 | 43.1% | Yes | |
| Census Tract 400.01 | 4,492 | 811 | 18.1% | | No | 4,492 | 1,038 | 23.1% | | No |
| Census Tract 1000 | 2,943 | 545 | 18.5% | | No | 2,925 | 788 | 26.9% | Yes | |
| **TOTAL Dutchess County** | **293,754** | **83,813** | **28.5%** | **25** | **54** | **277,234** | **59,454** | **21.4%** | **24** | **55** |

2023

DOT_0007216

**Table 17C-25**

**Environmental Justice Populations: Orange County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Orange County, New York** | | | | | | | | | | |
| Census Tract 148 | 5,789 | 1,046 | 18.1% | | No | 5,789 | 551 | 9.5% | | No |
| Census Tract 145.02 | 5,450 | 328 | 6.0% | | No | 5,450 | 554 | 10.2% | | No |
| Census Tract 146 | 7,082 | 1,057 | 14.9% | | No | 6,971 | 1,218 | 17.5% | | No |
| Census Tract 21 | 3,437 | 1,055 | 30.7% | | No | 3,377 | 1,209 | 35.8% | Yes | |
| Census Tract 22 | 2,757 | 628 | 22.8% | | No | 2,743 | 1,098 | 40.0% | Yes | |
| Census Tract 23 | 2,401 | 516 | 21.5% | | No | 2,387 | 1,014 | 42.5% | Yes | |
| Census Tract 116.01 | 4,187 | 766 | 18.3% | | No | 4,048 | 1,175 | 29.0% | Yes | |
| Census Tract 116.02 | 3,555 | 697 | 19.6% | | No | 3,544 | 1,038 | 29.3% | Yes | |
| Census Tract 117.01 | 4,689 | 925 | 19.7% | | No | 4,668 | 548 | 11.7% | | No |
| Census Tract 13 | 3,255 | 1,455 | 44.7% | Yes | | 3,176 | 614 | 19.3% | | No |
| Census Tract 16 | 7,377 | 4,861 | 65.9% | Yes | | 7,265 | 1,872 | 25.8% | | No |
| Census Tract 115 | 6,731 | 2,291 | 34.0% | | No | 5,394 | 1,362 | 25.3% | | No |
| Census Tract 117.02 | 4,492 | 974 | 21.7% | | No | 4,492 | 1,103 | 24.6% | | No |
| Census Tract 118.01 | 4,642 | 1,475 | 31.8% | | No | 4,642 | 1,330 | 28.7% | Yes | |
| Census Tract 118.02 | 2,626 | 403 | 15.3% | | No | 2,625 | 253 | 9.6% | | No |
| Census Tract 145.01 | 4,159 | 572 | 13.8% | | No | 4,148 | 348 | 8.4% | | No |
| Census Tract 151 | 6,568 | 4,743 | 72.2% | Yes | | 6,543 | 3,503 | 53.5% | Yes | |
| Census Tract 121 | 3,755 | 1,361 | 36.2% | | No | 3,610 | 1,244 | 34.5% | Yes | |
| Census Tract 122 | 3,678 | 825 | 22.4% | | No | 3,620 | 333 | 9.2% | | No |
| Census Tract 123 | 5,467 | 898 | 16.4% | | No | 5,356 | 524 | 9.8% | | No |
| Census Tract 143.01 | 5,006 | 2,262 | 45.2% | Yes | | 4,996 | 1,316 | 26.3% | | No |
| Census Tract 143.02 | 7,017 | 1,841 | 26.2% | | No | 6,887 | 744 | 10.8% | | No |
| Census Tract 147 | 4,220 | 929 | 22.0% | | No | 4,202 | 513 | 12.2% | | No |
| Census Tract 11 | 4,242 | 2,852 | 67.2% | Yes | | 4,242 | 1,094 | 25.8% | | No |
| Census Tract 12 | 2,251 | 1,773 | 78.8% | Yes | | 2,232 | 1,150 | 51.5% | Yes | |
| Census Tract 15 | 4,537 | 3,359 | 74.0% | Yes | | 4,537 | 1,687 | 37.2% | Yes | |
| Census Tract 112 | 4,122 | 2,037 | 49.4% | Yes | | 3,963 | 981 | 24.8% | | No |

DOT_0007217

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 113 | 8,383 | 5,552 | 66.2% | Yes | | 8,261 | 2,309 | 28.0% | Yes | |
| Census Tract 119 | 6,558 | 1,759 | 26.8% | | No | 4,972 | 412 | 8.3% | | No |
| Census Tract 144 | 4,517 | 1,041 | 23.0% | | No | 4,510 | 617 | 13.7% | | No |
| Census Tract 109.01 | 3,303 | 853 | 25.8% | | No | 3,275 | 736 | 22.5% | | No |
| Census Tract 109.02 | 5,899 | 971 | 16.5% | | No | 5,883 | 1,044 | 17.7% | | No |
| Census Tract 110 | 4,901 | 1,552 | 31.7% | | No | 4,867 | 1,196 | 24.6% | | No |
| Census Tract 111.01 | 2,608 | 1,549 | 59.4% | Yes | | 2,601 | 361 | 13.9% | | No |
| Census Tract 111.02 | 4,217 | 2,298 | 54.5% | Yes | | 4,210 | 927 | 22.0% | | No |
| Census Tract 114 | 4,090 | 1,207 | 29.5% | | No | 4,069 | 659 | 16.2% | | No |
| Census Tract 149 | 3,534 | 795 | 22.5% | | No | 3,534 | 562 | 15.9% | | No |
| Census Tract 132.01 | 5,228 | 1,457 | 27.9% | | No | 5,220 | 561 | 10.7% | | No |
| Census Tract 135 | 6,147 | 2,345 | 38.1% | | No | 6,147 | 1,216 | 19.8% | | No |
| Census Tract 139 | 4,663 | 1,454 | 31.2% | | No | 4,660 | 317 | 6.8% | | No |
| Census Tract 141.02 | 5,945 | 3,471 | 58.4% | Yes | | 5,945 | 1,346 | 22.6% | | No |
| Census Tract 132.02 | 2,217 | 785 | 35.4% | | No | 2,217 | 293 | 13.2% | | No |
| Census Tract 133 | 6,868 | 1,350 | 19.7% | | No | 6,837 | 627 | 9.2% | | No |
| Census Tract 134 | 3,293 | 1,077 | 32.7% | | No | 3,293 | 505 | 15.3% | | No |
| Census Tract 141.01 | 4,405 | 2,428 | 55.1% | Yes | | 4,375 | 1,350 | 30.9% | Yes | |
| Census Tract 142.01 | 3,682 | 917 | 24.9% | | No | 3,682 | 772 | 21.0% | | No |
| Census Tract 142.02 | 5,928 | 1,919 | 32.4% | | No | 5,904 | 549 | 9.3% | | No |
| Census Tract 150.03 | 6,396 | 201 | 3.1% | | No | 6,390 | 4,754 | 74.4% | Yes | |
| Census Tract 150.04 | 7,389 | 98 | 1.3% | | No | 7,353 | 5,643 | 76.7% | Yes | |
| Census Tract 150.05 | 5,127 | 225 | 4.4% | | No | 5,127 | 3,941 | 76.9% | Yes | |
| Census Tract 150.06 | 6,353 | 74 | 1.2% | | No | 6,072 | 5,095 | 83.9% | Yes | |
| Census Tract 137 | 2,614 | 1,288 | 49.3% | Yes | | 2,614 | 395 | 15.1% | | No |
| Census Tract 126.02 | 3,031 | 1,725 | 56.9% | Yes | | 3,031 | 876 | 28.9% | Yes | |
| Census Tract 129 | 2,858 | 301 | 10.5% | | No | 2,855 | 168 | 5.9% | | No |
| Census Tract 130 | 4,559 | 1,094 | 24.0% | | No | 4,559 | 786 | 17.2% | | No |
| Census Tract 131 | 5,028 | 703 | 14.0% | | No | 4,983 | 216 | 4.3% | | No |
| Census Tract 136 | 6,383 | 1,921 | 30.1% | | No | 3,307 | 111 | 3.4% | | No |

2023

DOT_0007218

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 138 | 3,168 | 1,032 | 32.6% | | No | 3,168 | 450 | 14.2% | | No |
| Census Tract 101.01 | 4,711 | 1,174 | 24.9% | | No | 4,668 | 304 | 6.5% | | No |
| Census Tract 105 | 8,112 | 4,000 | 49.3% | Yes | | 7,860 | 1,352 | 17.2% | | No |
| Census Tract 152 | 10,722 | 4,149 | 38.7% | | No | 10,433 | 1,624 | 15.6% | | No |
| Census Tract 106 | 7,183 | 1,785 | 24.9% | | No | 7,086 | 1,225 | 17.3% | | No |
| Census Tract 107 | 6,724 | 2,059 | 30.6% | | No | 6,718 | 1,579 | 23.5% | | No |
| Census Tract 108.01 | 4,285 | 1,325 | 30.9% | | No | 4,285 | 820 | 19.1% | | No |
| Census Tract 108.02 | 5,684 | 1,261 | 22.2% | | No | 5,611 | 1,203 | 21.4% | | No |
| Census Tract 4 | 4,392 | 3,453 | 78.6% | Yes | | 4,245 | 2,748 | 64.7% | Yes | |
| Census Tract 102 | 5,104 | 1,558 | 30.5% | | No | 5,104 | 671 | 13.1% | | No |
| Census Tract 1 | 3,437 | 1,784 | 51.9% | Yes | | 2,709 | 1,046 | 38.6% | Yes | |
| Census Tract 2 | 2,974 | 1,933 | 65.0% | Yes | | 2,966 | 1,353 | 45.6% | Yes | |
| Census Tract 3 | 6,903 | 6,051 | 87.7% | Yes | | 6,846 | 3,491 | 51.0% | Yes | |
| Census Tract 5.01 | 2,842 | 2,348 | 82.6% | Yes | | 2,839 | 1,516 | 53.4% | Yes | |
| Census Tract 5.02 | 3,763 | 3,164 | 84.1% | Yes | | 3,756 | 1,950 | 51.9% | Yes | |
| Census Tract 6 | 4,022 | 3,471 | 86.3% | Yes | | 4,015 | 2,445 | 60.9% | Yes | |
| Census Tract 101.02 | 5,520 | 2,153 | 39.0% | | No | 5,508 | 727 | 13.2% | | No |
| Census Tract 103 | 3,585 | 1,210 | 33.8% | | No | 3,549 | 590 | 16.6% | | No |
| Census Tract 104 | 3,795 | 1,580 | 41.6% | Yes | | 3,795 | 475 | 12.5% | | No |
| Census Tract 126.01 | 4,503 | 2,232 | 49.6% | Yes | | 4,503 | 612 | 13.6% | | No |
| Census Tract 127 | 4,135 | 2,117 | 51.2% | Yes | | 4,135 | 1,371 | 33.2% | Yes | |
| Census Tract 128 | 4,905 | 1,728 | 35.2% | | No | 4,883 | 1,117 | 22.9% | | No |
| **TOTAL Orange County** | **380,085** | **135,906** | **35.8%** | **26** | **53** | **370,342** | **95,389** | **25.8%** | **25** | **54** |

DOT_0007219

**Table 17C-26**

Environmental Justice Populations: Putnam County, NY

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Putnam County, New York** | | | | | | | | | | |
| Census Tract 107 | 2,433 | 286 | 11.8% | | No | 2,433 | 459 | 18.9% | | No |
| Census Tract 108 | 3,457 | 702 | 20.3% | | No | 3,457 | 435 | 12.6% | | No |
| Census Tract 110 | 4,066 | 758 | 18.6% | | No | 4,061 | 464 | 11.4% | | No |
| Census Tract 111 | 5,152 | 785 | 15.2% | | No | 5,152 | 604 | 11.7% | | No |
| Census Tract 112 | 7,290 | 1,248 | 17.1% | | No | 7,104 | 661 | 9.3% | | No |
| Census Tract 109 | 7,531 | 1,795 | 23.8% | Yes | | 7,531 | 899 | 11.9% | | No |
| Census Tract 106 | 3,825 | 303 | 7.9% | | No | 3,825 | 428 | 11.2% | | No |
| Census Tract 103 | 4,804 | 1,489 | 31.0% | Yes | | 4,800 | 544 | 11.3% | | No |
| Census Tract 104 | 3,263 | 837 | 25.7% | Yes | | 3,255 | 325 | 10.0% | | No |
| Census Tract 115 | 6,345 | 1,162 | 18.3% | | No | 6,183 | 411 | 6.6% | | No |
| Census Tract 116 | 6,129 | 787 | 12.8% | | No | 6,090 | 829 | 13.6% | | No |
| Census Tract 117 | 4,930 | 823 | 16.7% | | No | 4,919 | 577 | 11.7% | | No |
| Census Tract 118 | 8,139 | 3,375 | 41.5% | Yes | | 8,128 | 1,514 | 18.6% | | No |
| Census Tract 113 | 4,069 | 543 | 13.3% | | No | 4,069 | 573 | 14.1% | | No |
| Census Tract 114 | 5,225 | 756 | 14.5% | | No | 5,225 | 481 | 9.2% | | No |
| Census Tract 102 | 8,411 | 1,873 | 22.3% | | No | 7,661 | 1,624 | 21.2% | | No |
| Census Tract 105 | 5,179 | 956 | 18.5% | | No | 5,061 | 547 | 10.8% | | No |
| Census Tract 119 | 5,084 | 1,345 | 26.5% | Yes | | 4,947 | 587 | 11.9% | | No |
| Census Tract 101 | 3,455 | 1,204 | 34.8% | Yes | | 3,411 | 358 | 10.5% | | No |
| **TOTAL Putnam County** | **98,787** | **21,027** | **21.3%** | **6** | **13** | **97,312** | **12,320** | **12.7%** | **-** | **19** |

DOT_0007220

**Table 17C-27**

**Environmental Justice Populations: Rockland County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rockland County, New York** | | | | | | | | | | |
| Census Tract 134.01 | 4,787 | 1,407 | 29.4% | | No | 4,765 | 793 | 16.6% | | No |
| Census Tract 134.02 | 3,771 | 1,005 | 26.7% | | No | 3,771 | 336 | 8.9% | | No |
| Census Tract 130.01 | 2,917 | 706 | 24.2% | | No | 2,714 | 516 | 19.0% | | No |
| Census Tract 105.03 | 2,429 | 1,137 | 46.8% | Yes | | 2,429 | 401 | 16.5% | | No |
| Census Tract 116.01 | 3,352 | 355 | 10.6% | | No | 3,352 | 335 | 10.0% | | No |
| Census Tract 116.02 | 5,830 | 1,127 | 19.3% | | No | 5,762 | 1,182 | 20.5% | | No |
| Census Tract 116.03 | 5,409 | 1,409 | 26.0% | | No | 5,239 | 850 | 16.2% | | No |
| Census Tract 119.01 | 3,968 | 1,820 | 45.9% | Yes | | 3,789 | 559 | 14.8% | | No |
| Census Tract 119.02 | 3,207 | 1,410 | 44.0% | Yes | | 3,207 | 849 | 26.5% | | No |
| Census Tract 120 | 3,768 | 634 | 16.8% | | No | 3,768 | 360 | 9.6% | | No |
| Census Tract 117 | 3,116 | 649 | 20.8% | | No | 3,111 | 340 | 10.9% | | No |
| Census Tract 118 | 918 | 583 | 63.5% | Yes | | 918 | 296 | 32.2% | Yes | |
| Census Tract 109.02 | 4,090 | 1,610 | 39.4% | | No | 4,090 | 567 | 13.9% | | No |
| Census Tract 111.01 | 5,896 | 2,209 | 37.5% | | No | 5,667 | 619 | 10.9% | | No |
| Census Tract 111.02 | 6,217 | 3,120 | 50.2% | Yes | | 6,205 | 1,192 | 19.2% | | No |
| Census Tract 130.03 | 2,854 | 703 | 24.6% | | No | 2,373 | 394 | 16.6% | | No |
| Census Tract 131 | 6,309 | 3,177 | 50.4% | Yes | | 6,309 | 1,738 | 27.5% | Yes | |
| Census Tract 132 | 3,387 | 1,217 | 35.9% | | No | 2,724 | 452 | 16.6% | | No |
| Census Tract 108.04 | 4,261 | 1,486 | 34.9% | | No | 4,054 | 339 | 8.4% | | No |
| Census Tract 109.01 | 4,809 | 1,168 | 24.3% | | No | 4,809 | 179 | 3.7% | | No |
| Census Tract 112 | 6,609 | 1,488 | 22.5% | | No | 6,609 | 198 | 3.0% | | No |
| Census Tract 113.03 | 5,622 | 1,914 | 34.0% | | No | 5,622 | 685 | 12.2% | | No |
| Census Tract 114.03 | 5,690 | 1,414 | 24.9% | | No | 5,690 | 377 | 6.6% | | No |
| Census Tract 128 | 6,891 | 1,001 | 14.5% | | No | 6,891 | 589 | 8.5% | | No |
| Census Tract 130.02 | 5,433 | 1,307 | 24.1% | | No | 4,968 | 347 | 7.0% | | No |
| Census Tract 113.01 | 7,704 | 5,969 | 77.5% | Yes | | 7,497 | 3,100 | 41.3% | Yes | |
| Census Tract 113.02 | 5,244 | 1,630 | 31.1% | | No | 5,238 | 723 | 13.8% | | No |

DOT_0007221

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 114.01 | 4,250 | 1,385 | 32.6% | | No | 4,241 | 220 | 5.2% | | No |
| Census Tract 114.04 | 4,181 | 1,952 | 46.7% | Yes | | 4,181 | 554 | 13.3% | | No |
| Census Tract 114.05 | 4,487 | 2,767 | 61.7% | Yes | | 4,487 | 412 | 9.2% | | No |
| Census Tract 115.04 | 7,273 | 6,438 | 88.5% | Yes | | 7,108 | 1,664 | 23.4% | | No |
| Census Tract 115.05 | 3,313 | 182 | 5.5% | | No | 3,309 | 2,700 | 81.6% | Yes | |
| Census Tract 115.06 | 5,621 | 255 | 4.5% | | No | 5,448 | 4,584 | 84.1% | Yes | |
| Census Tract 121.01 | 6,345 | 594 | 9.4% | | No | 6,308 | 3,890 | 61.7% | Yes | |
| Census Tract 121.02 | 9,503 | 141 | 1.5% | | No | 9,468 | 8,046 | 85.0% | Yes | |
| Census Tract 121.03 | 5,899 | 17 | 0.3% | | No | 5,899 | 3,841 | 65.1% | Yes | |
| Census Tract 121.05 | 6,508 | 344 | 5.3% | | No | 6,398 | 5,138 | 80.3% | Yes | |
| Census Tract 121.06 | 4,808 | 1,009 | 21.0% | | No | 4,808 | 3,041 | 63.2% | Yes | |
| Census Tract 122.02 | 6,527 | 6,194 | 94.9% | Yes | | 6,525 | 3,689 | 56.5% | Yes | |
| Census Tract 122.03 | 3,375 | 111 | 3.3% | | No | 3,375 | 1,960 | 58.1% | Yes | |
| Census Tract 122.04 | 3,908 | 237 | 6.1% | | No | 3,908 | 2,311 | 59.1% | Yes | |
| Census Tract 123 | 6,283 | 4,356 | 69.3% | Yes | | 6,133 | 3,862 | 63.0% | Yes | |
| Census Tract 124.01 | 4,989 | 3,367 | 67.5% | Yes | | 4,989 | 1,759 | 35.3% | Yes | |
| Census Tract 124.02 | 5,377 | 4,893 | 91.0% | Yes | | 5,283 | 2,040 | 38.6% | Yes | |
| Census Tract 125.01 | 5,088 | 1,015 | 19.9% | | No | 5,045 | 1,798 | 35.6% | Yes | |
| Census Tract 125.02 | 5,513 | 1,887 | 34.2% | | No | 5,503 | 1,502 | 27.3% | Yes | |
| Census Tract 126 | 6,478 | 1,696 | 26.2% | | No | 6,459 | 436 | 6.8% | | No |
| Census Tract 127 | 4,542 | 981 | 21.6% | | No | 4,542 | 828 | 18.2% | | No |
| Census Tract 101.02 | 4,755 | 1,528 | 32.1% | | No | 4,755 | 491 | 10.3% | | No |
| Census Tract 102 | 4,538 | 1,483 | 32.7% | | No | 4,519 | 752 | 16.6% | | No |
| Census Tract 105.01 | 4,922 | 2,139 | 43.5% | Yes | | 4,922 | 411 | 8.4% | | No |
| Census Tract 106.01 | 3,960 | 2,715 | 68.6% | Yes | | 3,899 | 1,206 | 30.9% | Yes | |
| Census Tract 106.02 | 6,663 | 5,079 | 76.2% | Yes | | 6,623 | 2,106 | 31.8% | Yes | |
| Census Tract 107.01 | 4,376 | 3,004 | 68.6% | Yes | | 4,215 | 1,221 | 29.0% | Yes | |
| Census Tract 107.02 | 3,953 | 3,647 | 92.3% | Yes | | 3,953 | 1,534 | 38.8% | Yes | |
| Census Tract 107.03 | 3,736 | 2,987 | 80.0% | Yes | | 3,736 | 1,701 | 45.5% | Yes | |
| Census Tract 108.01 | 4,558 | 1,095 | 24.0% | | No | 4,558 | 399 | 8.8% | | No |

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 108.02 | 5,195 | 1,235 | 23.8% | | No | 5,195 | 418 | 8.0% | | No |
| Census Tract 108.03 | 5,413 | 1,686 | 31.1% | | No | 5,413 | 508 | 9.4% | | No |
| Census Tract 105.02 | 7,075 | 4,330 | 61.2% | Yes | | 7,075 | 2,495 | 35.3% | Yes | |
| Census Tract 115.01 | 7,818 | 775 | 9.9% | | No | 7,812 | 1,355 | 17.3% | | No |
| Census Tract 115.02 | 7,844 | 3,655 | 46.6% | Yes | | 7,781 | 1,752 | 22.5% | | No |
| Census Tract 133 | 2,540 | 581 | 22.9% | | No | 2,539 | 406 | 16.0% | | No |
| Census Tract 110 | 2,262 | 481 | 21.3% | | No | 2,091 | 203 | 9.7% | | No |
| Census Tract 101.01 | 6,058 | 1,711 | 28.2% | | No | 6,058 | 925 | 15.3% | | No |
| **TOTAL Rockland County** | **324,422** | **119,607** | **36.9%** | **22** | **43** | **320,132** | **90,474** | **28.3%** | **24** | **41** |

2023

Appendix 17C-219

DOT_0007223

**Table 17C-28**

**Environmental Justice Populations: Suffolk County, NY**

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Suffolk County, New York** | | | | | | | | | | |
| Census Tract 1232.01 | 2,252 | 1,688 | 75.0% | Yes | | 2,217 | 565 | 25.5% | | No |
| Census Tract 1233.01 | 7,687 | 7,237 | 94.1% | Yes | | 7,624 | 1,722 | 22.6% | | No |
| Census Tract 1111 | 7,898 | 5,311 | 67.2% | Yes | | 7,851 | 2,998 | 38.2% | Yes | |
| Census Tract 1119 | 5,055 | 814 | 16.1% | | No | 5,041 | 465 | 9.2% | | No |
| Census Tract 1122.06 | 7,581 | 1,047 | 13.8% | | No | 7,303 | 561 | 7.7% | | No |
| Census Tract 1235 | 6,278 | 2,514 | 40.0% | Yes | | 5,842 | 1,601 | 27.4% | Yes | |
| Census Tract 1236 | 3,277 | 264 | 8.1% | | No | 3,268 | 214 | 6.5% | | No |
| Census Tract 1237.01 | 7,272 | 5,895 | 81.1% | Yes | | 7,148 | 2,290 | 32.0% | Yes | |
| Census Tract 1237.02 | 8,532 | 4,229 | 49.6% | Yes | | 8,526 | 2,903 | 34.0% | Yes | |
| Census Tract 1238.01 | 3,931 | 1,000 | 25.4% | | No | 3,931 | 617 | 15.7% | | No |
| Census Tract 1241.01 | 4,184 | 873 | 20.9% | | No | 4,178 | 496 | 11.9% | | No |
| Census Tract 1244.02 | 3,629 | 444 | 12.2% | | No | 3,629 | 98 | 2.7% | | No |
| Census Tract 1238.02 | 3,826 | 1,204 | 31.5% | | No | 3,814 | 884 | 23.2% | | No |
| Census Tract 1241.02 | 3,496 | 737 | 21.1% | | No | 3,496 | 655 | 18.7% | | No |
| Census Tract 1242 | 5,357 | 1,168 | 21.8% | | No | 5,324 | 662 | 12.4% | | No |
| Census Tract 1244.01 | 3,474 | 341 | 9.8% | | No | 3,206 | 594 | 18.5% | | No |
| Census Tract 1223 | 3,916 | 1,312 | 33.5% | | No | 3,442 | 602 | 17.5% | | No |
| Census Tract 1224.04 | 3,412 | 1,247 | 36.5% | Yes | | 3,390 | 497 | 14.7% | | No |
| Census Tract 1225.02 | 4,931 | 4,699 | 95.3% | Yes | | 4,919 | 442 | 9.0% | | No |
| Census Tract 1229.01 | 6,316 | 1,911 | 30.3% | | No | 6,139 | 860 | 14.0% | | No |
| Census Tract 1229.02 | 4,313 | 583 | 13.5% | | No | 4,292 | 570 | 13.3% | | No |
| Census Tract 1230.01 | 5,713 | 2,039 | 35.7% | | No | 5,713 | 669 | 11.7% | | No |
| Census Tract 1230.02 | 4,690 | 1,915 | 40.8% | Yes | | 4,618 | 840 | 18.2% | | No |
| Census Tract 1232.02 | 8,558 | 7,934 | 92.7% | Yes | | 8,541 | 1,870 | 21.9% | | No |
| Census Tract 1233.02 | 2,025 | 1,924 | 95.0% | Yes | | 1,978 | 633 | 32.0% | Yes | |
| Census Tract 1234.01 | 4,258 | 1,765 | 41.5% | Yes | | 4,250 | 890 | 20.9% | | No |
| Census Tract 1234.02 | 6,366 | 1,933 | 30.4% | | No | 6,366 | 878 | 13.8% | | No |

DOT_0007224

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1239 | 5,634 | 1,867 | 33.1% | | No | 5,569 | 833 | 15.0% | | No |
| Census Tract 1240.01 | 5,051 | 1,234 | 24.4% | | No | 5,032 | 907 | 18.0% | | No |
| Census Tract 1240.02 | 3,257 | 1,019 | 31.3% | | No | 3,257 | 302 | 9.3% | | No |
| Census Tract 1243 | 6,593 | 1,695 | 25.7% | | No | 6,385 | 1,496 | 23.4% | | No |
| Census Tract 1467.04 | 2,050 | 257 | 12.5% | | No | 2,050 | 282 | 13.8% | | No |
| Census Tract 1467.05 | 2,862 | 317 | 11.1% | | No | 2,862 | 320 | 11.2% | | No |
| Census Tract 1467.06 | 2,609 | 246 | 9.4% | | No | 2,596 | 205 | 7.9% | | No |
| Census Tract 1468 | 6,174 | 707 | 11.5% | | No | 6,118 | 954 | 15.6% | | No |
| Census Tract 1469.01 | 5,123 | 294 | 5.7% | | No | 5,123 | 373 | 7.3% | | No |
| Census Tract 1469.02 | 3,769 | 198 | 5.3% | | No | 3,421 | 373 | 10.9% | | No |
| Census Tract 1470.01 | 4,257 | 451 | 10.6% | | No | 4,257 | 240 | 5.6% | | No |
| Census Tract 1470.03 | 4,801 | 892 | 18.6% | | No | 4,801 | 375 | 7.8% | | No |
| Census Tract 1471 | 3,075 | 381 | 12.4% | | No | 3,068 | 227 | 7.4% | | No |
| Census Tract 1231.01 | 3,170 | 670 | 21.1% | | No | 3,149 | 384 | 12.2% | | No |
| Census Tract 1231.02 | 4,129 | 1,066 | 25.8% | | No | 4,129 | 772 | 18.7% | | No |
| Census Tract 1245 | 5,075 | 706 | 13.9% | | No | 5,075 | 373 | 7.3% | | No |
| Census Tract 1246.01 | 2,637 | 240 | 9.1% | | No | 2,637 | 305 | 11.6% | | No |
| Census Tract 1246.02 | 4,344 | 387 | 8.9% | | No | 4,344 | 534 | 12.3% | | No |
| Census Tract 1121.03 | 4,569 | 685 | 15.0% | | No | 4,147 | 852 | 20.5% | | No |
| Census Tract 1122.11 | 4,437 | 950 | 21.4% | | No | 4,425 | 304 | 6.9% | | No |
| Census Tract 1227.07 | 3,119 | 963 | 30.9% | | No | 3,119 | 536 | 17.2% | | No |
| Census Tract 1228.01 | 5,072 | 3,067 | 60.5% | Yes | | 5,022 | 1,127 | 22.4% | | No |
| Census Tract 1352.01 | 2,116 | 130 | 6.1% | | No | 2,116 | 150 | 7.1% | | No |
| Census Tract 1352.05 | 5,060 | 696 | 13.8% | | No | 5,060 | 379 | 7.5% | | No |
| Census Tract 1352.08 | 3,091 | 275 | 8.9% | | No | 3,091 | 174 | 5.6% | | No |
| Census Tract 1456.02 | 6,903 | 6,268 | 90.8% | Yes | | 6,823 | 1,861 | 27.3% | Yes | |
| Census Tract 1456.03 | 6,442 | 5,524 | 85.7% | Yes | | 6,360 | 1,936 | 30.4% | Yes | |
| Census Tract 1456.04 | 4,645 | 4,008 | 86.3% | Yes | | 4,600 | 1,841 | 40.0% | Yes | |
| Census Tract 1459.01 | 3,158 | 1,840 | 58.3% | Yes | | 3,131 | 605 | 19.3% | | No |
| Census Tract 1459.02 | 10,721 | 9,389 | 87.6% | Yes | | 10,645 | 3,137 | 29.5% | Yes | |

2023

DOT_0007225

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1459.03 | 5,411 | 2,198 | 40.6% | Yes | | 5,392 | 1,323 | 24.5% | | No |
| Census Tract 1460.01 | 6,018 | 5,033 | 83.6% | Yes | | 5,874 | 1,555 | 26.5% | | No |
| Census Tract 1460.02 | 5,924 | 4,963 | 83.8% | Yes | | 5,870 | 1,856 | 31.6% | Yes | |
| Census Tract 1467.03 | 4,117 | 2,089 | 50.7% | Yes | | 4,072 | 470 | 11.5% | | No |
| Census Tract 2011 | 6,037 | 4,432 | 73.4% | Yes | | 5,496 | 1,438 | 26.2% | | No |
| Census Tract 1112.01 | 3,481 | 1,977 | 56.8% | Yes | | 3,339 | 958 | 28.7% | Yes | |
| Census Tract 1112.02 | 5,371 | 2,184 | 40.7% | Yes | | 5,371 | 1,262 | 23.5% | | No |
| Census Tract 1114.02 | 4,842 | 1,097 | 22.7% | | No | 4,826 | 619 | 12.8% | | No |
| Census Tract 1115.06 | 3,630 | 1,335 | 36.8% | Yes | | 3,595 | 709 | 19.7% | | No |
| Census Tract 1120.01 | 5,475 | 1,441 | 26.3% | | No | 5,426 | 611 | 11.3% | | No |
| Census Tract 1120.02 | 4,847 | 925 | 19.1% | | No | 4,659 | 726 | 15.6% | | No |
| Census Tract 1121.02 | 3,805 | 803 | 21.1% | | No | 3,805 | 79 | 2.1% | | No |
| Census Tract 1121.04 | 2,109 | 571 | 27.1% | | No | 2,102 | 214 | 10.2% | | No |
| Census Tract 1122.04 | 3,916 | 624 | 15.9% | | No | 3,903 | 403 | 10.3% | | No |
| Census Tract 1122.1 | 6,915 | 2,118 | 30.6% | | No | 6,902 | 450 | 6.5% | | No |
| Census Tract 1122.12 | 3,568 | 1,089 | 30.5% | | No | 3,407 | 263 | 7.7% | | No |
| Census Tract 1122.13 | 5,091 | 2,129 | 41.8% | Yes | | 5,037 | 425 | 8.4% | | No |
| Census Tract 1122.14 | 6,219 | 1,519 | 24.4% | | No | 6,219 | 851 | 13.7% | | No |
| Census Tract 1224.03 | 2,296 | 1,818 | 79.2% | Yes | | 2,296 | 302 | 13.2% | | No |
| Census Tract 1224.05 | 3,447 | 2,952 | 85.6% | Yes | | 3,380 | 476 | 14.1% | | No |
| Census Tract 1224.06 | 4,997 | 4,936 | 98.8% | Yes | | 4,973 | 1,909 | 38.4% | Yes | |
| Census Tract 1225.01 | 4,832 | 4,665 | 96.5% | Yes | | 4,768 | 2,604 | 54.6% | Yes | |
| Census Tract 1226.01 | 5,886 | 2,368 | 40.2% | Yes | | 5,813 | 626 | 10.8% | | No |
| Census Tract 1226.02 | 4,825 | 1,961 | 40.6% | Yes | | 4,635 | 1,053 | 22.7% | | No |
| Census Tract 1226.03 | 5,692 | 2,142 | 37.6% | Yes | | 5,645 | 906 | 16.0% | | No |
| Census Tract 1227.04 | 2,147 | 1,161 | 54.1% | Yes | | 2,112 | 265 | 12.5% | | No |
| Census Tract 1227.05 | 3,123 | 1,491 | 47.7% | Yes | | 3,119 | 789 | 25.3% | | No |
| Census Tract 1227.06 | 4,045 | 1,623 | 40.1% | Yes | | 4,035 | 1,048 | 26.0% | | No |
| Census Tract 1228.02 | 4,143 | 1,597 | 38.5% | Yes | | 4,129 | 535 | 13.0% | | No |
| Census Tract 1472 | 6,172 | 3,545 | 57.4% | Yes | | 6,154 | 1,260 | 20.5% | | No |

2023

DOT_0007226

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1473 | 8,218 | 5,704 | 69.4% | Yes | | 8,143 | 1,302 | 16.0% | | No |
| Census Tract 1474.01 | 5,630 | 1,310 | 23.3% | | No | 5,580 | 486 | 8.7% | | No |
| Census Tract 1474.02 | 3,284 | 364 | 11.1% | | No | 3,284 | 89 | 2.7% | | No |
| Census Tract 1475.01 | 6,989 | 1,369 | 19.6% | | No | 6,962 | 920 | 13.2% | | No |
| Census Tract 1475.02 | 6,233 | 433 | 6.9% | | No | 6,132 | 155 | 2.5% | | No |
| Census Tract 1475.03 | 1,405 | 114 | 8.1% | | No | 1,405 | 37 | 2.6% | | No |
| Census Tract 1476.01 | 2,238 | 262 | 11.7% | | No | 2,168 | 238 | 11.0% | | No |
| Census Tract 1477.02 | 5,010 | 456 | 9.1% | | No | 5,000 | 794 | 15.9% | | No |
| Census Tract 1352.04 | 4,642 | 274 | 5.9% | | No | 4,633 | 527 | 11.4% | | No |
| Census Tract 1352.09 | 3,065 | 446 | 14.6% | | No | 3,065 | 229 | 7.5% | | No |
| Census Tract 1353.01 | 3,692 | 476 | 12.9% | | No | 3,672 | 189 | 5.1% | | No |
| Census Tract 1353.03 | 4,093 | 421 | 10.3% | | No | 4,074 | 394 | 9.7% | | No |
| Census Tract 1353.04 | 3,340 | 199 | 6.0% | | No | 3,340 | 201 | 6.0% | | No |
| Census Tract 1354.01 | 6,662 | 825 | 12.4% | | No | 6,448 | 521 | 8.1% | | No |
| Census Tract 1354.03 | 4,546 | 1,046 | 23.0% | | No | 4,532 | 610 | 13.5% | | No |
| Census Tract 1456.05 | 4,172 | 3,527 | 84.5% | Yes | | 3,982 | 1,124 | 28.2% | Yes | |
| Census Tract 1457.01 | 4,964 | 1,887 | 38.0% | Yes | | 4,922 | 1,263 | 25.7% | | No |
| Census Tract 1457.02 | 7,209 | 5,939 | 82.4% | Yes | | 7,034 | 1,930 | 27.4% | Yes | |
| Census Tract 1457.03 | 4,210 | 3,011 | 71.5% | Yes | | 4,191 | 929 | 22.2% | | No |
| Census Tract 1457.04 | 6,993 | 5,547 | 79.3% | Yes | | 6,926 | 1,142 | 16.5% | | No |
| Census Tract 1458.03 | 4,944 | 1,258 | 25.4% | | No | 4,934 | 773 | 15.7% | | No |
| Census Tract 1458.04 | 3,341 | 1,752 | 52.4% | Yes | | 3,281 | 580 | 17.7% | | No |
| Census Tract 1458.05 | 5,703 | 1,485 | 26.0% | | No | 5,678 | 727 | 12.8% | | No |
| Census Tract 1458.07 | 4,192 | 1,011 | 24.1% | | No | 4,192 | 309 | 7.4% | | No |
| Census Tract 1458.08 | 3,001 | 804 | 26.8% | | No | 3,001 | 302 | 10.1% | | No |
| Census Tract 1460.03 | 9,998 | 8,024 | 80.3% | Yes | | 9,838 | 1,882 | 19.1% | | No |
| Census Tract 1461.02 | 2,848 | 2,378 | 83.5% | Yes | | 2,830 | 651 | 23.0% | | No |
| Census Tract 1461.03 | 4,435 | 1,678 | 37.8% | Yes | | 4,422 | 764 | 17.3% | | No |
| Census Tract 1461.05 | 6,454 | 5,411 | 83.8% | Yes | | 6,439 | 1,629 | 25.3% | | No |
| Census Tract 1461.06 | 5,362 | 4,619 | 86.1% | Yes | | 5,143 | 1,335 | 26.0% | | No |

DOT_0007227

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1462.01 | 5,623 | 5,021 | 89.3% | Yes | | 5,571 | 1,871 | 33.6% | Yes | |
| Census Tract 1462.02 | 4,205 | 3,842 | 91.4% | Yes | | 4,168 | 1,323 | 31.7% | Yes | |
| Census Tract 1462.03 | 4,923 | 3,893 | 79.1% | Yes | | 4,882 | 2,194 | 44.9% | Yes | |
| Census Tract 1462.04 | 6,720 | 5,820 | 86.6% | Yes | | 6,718 | 2,090 | 31.1% | Yes | |
| Census Tract 1462.05 | 2,363 | 286 | 12.1% | | No | 2,358 | 347 | 14.7% | | No |
| Census Tract 1462.06 | 2,141 | 747 | 34.9% | | No | 2,141 | 344 | 16.1% | | No |
| Census Tract 1463 | 2,241 | 1,072 | 47.8% | Yes | | 2,177 | 703 | 32.3% | Yes | |
| Census Tract 1464.02 | 3,883 | 760 | 19.6% | | No | 3,858 | 523 | 13.6% | | No |
| Census Tract 1464.03 | 4,927 | 4,096 | 83.1% | Yes | | 4,858 | 1,875 | 38.6% | Yes | |
| Census Tract 1464.04 | 3,706 | 2,587 | 69.8% | Yes | | 3,676 | 1,282 | 34.9% | Yes | |
| Census Tract 1465 | 5,579 | 1,177 | 21.1% | | No | 5,529 | 456 | 8.2% | | No |
| Census Tract 1466.04 | 4,430 | 1,471 | 33.2% | | No | 4,430 | 666 | 15.0% | | No |
| Census Tract 1466.05 | 983 | 262 | 26.7% | | No | 983 | 88 | 9.0% | | No |
| Census Tract 1466.06 | 6,908 | 892 | 12.9% | | No | 6,908 | 702 | 10.2% | | No |
| Census Tract 1466.07 | 2,354 | 502 | 21.3% | | No | 2,341 | 385 | 16.4% | | No |
| Census Tract 1476.02 | 4,746 | 327 | 6.9% | | No | 4,746 | 439 | 9.2% | | No |
| Census Tract 1477.01 | 3,442 | 457 | 13.3% | | No | 3,195 | 291 | 9.1% | | No |
| Census Tract 1478.03 | 3,126 | 157 | 5.0% | | No | 3,126 | 364 | 11.6% | | No |
| Census Tract 1585.02 | 3,708 | 960 | 25.9% | | No | 3,667 | 929 | 25.3% | | No |
| Census Tract 1585.06 | 2,595 | 404 | 15.6% | | No | 2,595 | 136 | 5.2% | | No |
| Census Tract 1586.04 | 4,842 | 1,237 | 25.5% | | No | 4,783 | 661 | 13.8% | | No |
| Census Tract 1586.08 | 4,123 | 1,779 | 43.1% | Yes | | 4,074 | 802 | 19.7% | | No |
| Census Tract 1586.09 | 4,624 | 1,069 | 23.1% | | No | 4,619 | 656 | 14.2% | | No |
| Census Tract 1478.02 | 3,738 | 268 | 7.2% | | No | 3,648 | 376 | 10.3% | | No |
| Census Tract 1479.02 | 4,103 | 357 | 8.7% | | No | 4,103 | 331 | 8.1% | | No |
| Census Tract 1595.1 | 194 | 94 | 48.5% | Yes | | 194 | 47 | 24.2% | | No |
| Census Tract 1466.08 | 2,596 | 870 | 33.5% | | No | 2,596 | 527 | 20.3% | | No |
| Census Tract 1466.11 | 3,233 | 888 | 27.5% | | No | 3,233 | 326 | 10.1% | | No |
| Census Tract 1466.12 | 5,204 | 974 | 18.7% | | No | 5,202 | 387 | 7.4% | | No |
| Census Tract 1466.13 | 3,961 | 897 | 22.6% | | No | 3,961 | 687 | 17.3% | | No |

DOT_0007228

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT (YES) | MINORITY TRACT (NO) | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT (YES) | LOW-INCOME TRACT (NO) |
|---|---|---|---|---|---|---|---|---|---|---|
| Census Tract 1466.14 | 4,790 | 433 | 9.0% | | No | 4,770 | 329 | 6.9% | | No |
| Census Tract 1466.15 | 4,431 | 863 | 19.5% | | No | 4,413 | 426 | 9.7% | | No |
| Census Tract 1478.04 | 5,604 | 535 | 9.5% | | No | 5,456 | 605 | 11.1% | | No |
| Census Tract 1479.01 | 4,299 | 778 | 18.1% | | No | 4,299 | 807 | 18.8% | | No |
| Census Tract 1586.05 | 5,046 | 1,035 | 20.5% | | No | 5,046 | 654 | 13.0% | | No |
| Census Tract 1586.06 | 4,912 | 1,023 | 20.8% | | No | 4,803 | 656 | 13.7% | | No |
| Census Tract 1586.07 | 3,139 | 893 | 28.4% | | No | 3,105 | 461 | 14.8% | | No |
| Census Tract 1587.07 | 1,836 | 527 | 28.7% | | No | 1,836 | 175 | 9.5% | | No |
| Census Tract 1587.11 | 5,410 | 1,105 | 20.4% | | No | 5,410 | 1,110 | 20.5% | | No |
| Census Tract 1587.12 | 7,844 | 3,302 | 42.1% | Yes | | 7,516 | 1,916 | 25.5% | | No |
| Census Tract 1588.02 | 4,942 | 531 | 10.7% | | No | 4,923 | 256 | 5.2% | | No |
| Census Tract 1588.03 | 6,360 | 1,563 | 24.6% | | No | 6,339 | 501 | 7.9% | | No |
| Census Tract 1588.04 | 7,657 | 2,343 | 30.6% | | No | 7,638 | 1,311 | 17.2% | | No |
| Census Tract 1589 | 7,797 | 3,467 | 44.5% | Yes | | 7,788 | 2,284 | 29.3% | Yes | |
| Census Tract 1590 | 4,587 | 1,502 | 32.7% | | No | 4,583 | 1,131 | 24.7% | | No |
| Census Tract 1591.02 | 6,330 | 2,196 | 34.7% | | No | 6,068 | 1,469 | 24.2% | | No |
| Census Tract 1591.03 | 5,820 | 4,460 | 76.6% | Yes | | 5,565 | 2,368 | 42.6% | Yes | |
| Census Tract 1591.05 | 7,487 | 2,477 | 33.1% | | No | 7,477 | 1,590 | 21.3% | | No |
| Census Tract 1591.06 | 6,597 | 2,799 | 42.4% | Yes | | 5,755 | 1,080 | 18.8% | | No |
| Census Tract 1591.07 | 3,658 | 860 | 23.5% | | No | 3,628 | 809 | 22.3% | | No |
| Census Tract 1591.08 | 7,494 | 2,802 | 37.4% | Yes | | 7,494 | 609 | 8.1% | | No |
| Census Tract 1592.01 | 2,769 | 589 | 21.3% | | No | 2,769 | 461 | 16.6% | | No |
| Census Tract 1592.03 | 5,586 | 481 | 8.6% | | No | 5,563 | 711 | 12.8% | | No |
| Census Tract 1592.04 | 4,251 | 1,301 | 30.6% | | No | 4,035 | 758 | 18.8% | | No |
| Census Tract 1593 | 2,041 | 154 | 7.5% | | No | 2,041 | 232 | 11.4% | | No |
| Census Tract 1101.02 | 4,932 | 733 | 14.9% | | No | 4,861 | 259 | 5.3% | | No |
| Census Tract 1102 | 5,037 | 506 | 10.0% | | No | 5,037 | 557 | 11.1% | | No |
| Census Tract 1109.01 | 2,777 | 366 | 13.2% | | No | 2,777 | 312 | 11.2% | | No |
| Census Tract 1109.02 | 4,474 | 2,742 | 61.3% | Yes | | 4,461 | 1,679 | 37.6% | Yes | |
| Census Tract 1103 | 5,031 | 407 | 8.1% | | No | 5,030 | 506 | 10.1% | | No |

DOT_0007229

| NEIGHBORHOOD/CENSUS TRACT | TOTAL POPULATION | MINORITY POPULATION | MINORITY RATE | MINORITY TRACT | | PERSONS FOR WHOM POVERTY STATUS IS DETERMINED | PERSONS UP TO 1.99X POVERTY RATE | POVERTY RATE | LOW-INCOME TRACT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (YES) | (NO) | | | | (YES) | (NO) |
| Census Tract 1104.01 | 2,219 | 95 | 4.3% | | No | 2,219 | 178 | 8.0% | | No |
| Census Tract 1104.02 | 3,221 | 195 | 6.1% | | No | 3,221 | 183 | 5.7% | | No |
| Census Tract 1105.01 | 2,937 | 432 | 14.7% | | No | 2,937 | 286 | 9.7% | | No |
| Census Tract 1105.02 | 2,783 | 191 | 6.9% | | No | 2,783 | 136 | 4.9% | | No |
| Census Tract 1106 | 7,328 | 587 | 8.0% | | No | 7,328 | 937 | 12.8% | | No |
| Census Tract 1108.01 | 1,948 | 84 | 4.3% | | No | 1,941 | 197 | 10.1% | | No |
| Census Tract 1110.01 | 2,011 | 368 | 18.3% | | No | 1,936 | 211 | 10.9% | | No |
| Census Tract 1110.02 | 5,432 | 3,285 | 60.5% | Yes | | 5,371 | 2,117 | 39.4% | Yes | |
| Census Tract 1113 | 4,445 | 347 | 7.8% | | No | 4,402 | 496 | 11.3% | | No |
| Census Tract 1114.01 | 1,368 | 286 | 20.9% | | No | 1,327 | 141 | 10.6% | | No |
| Census Tract 1115.03 | 4,479 | 895 | 20.0% | | No | 4,479 | 668 | 14.9% | | No |
| Census Tract 1115.04 | 1,554 | 296 | 19.0% | | No | 1,541 | 90 | 5.8% | | No |
| Census Tract 1115.05 | 7,130 | 3,444 | 48.3% | Yes | | 6,776 | 1,401 | 20.7% | | No |
| Census Tract 1117.03 | 3,015 | 328 | 10.9% | | No | 3,015 | 223 | 7.4% | | No |
| Census Tract 1117.04 | 3,466 | 340 | 9.8% | | No | 3,466 | 295 | 8.5% | | No |
| Census Tract 1118.02 | 2,911 | 437 | 15.0% | | No | 2,891 | 159 | 5.5% | | No |
| Census Tract 1118.03 | 2,914 | 426 | 14.6% | | No | 2,912 | 219 | 7.5% | | No |
| Census Tract 1118.04 | 2,505 | 282 | 11.3% | | No | 2,505 | 154 | 6.1% | | No |
| Census Tract 1347.02 | 5,495 | 704 | 12.8% | | No | 5,495 | 800 | 14.6% | | No |
| Census Tract 1347.03 | 3,719 | 169 | 4.5% | | No | 3,719 | 320 | 8.6% | | No |
| Census Tract 1351.01 | 4,238 | 1,029 | 24.3% | | No | 4,238 | 240 | 5.7% | | No |
| Census Tract 1351.02 | 4,535 | 655 | 14.4% | | No | 4,535 | 540 | 11.9% | | No |
| Census Tract 1351.03 | 5,014 | 321 | 6.4% | | No | 4,985 | 233 | 4.7% | | No |
| Census Tract 1108.03 | 6,056 | 756 | 12.5% | | No | 5,880 | 405 | 6.9% | | No |
| Census Tract 1116.01 | 4,403 | 475 | 10.8% | | No | 4,376 | 680 | 15.5% | | No |
| Census Tract 1116.02 | 2,605 | 125 | 4.8% | | No | 2,602 | 277 | 10.6% | | No |
| Census Tract 1117.01 | 5,937 | 802 | 13.5% | | No | 5,918 | 1,030 | 17.4% | | No |
| Census Tract 1118.01 | 6,314 | 1,344 | 21.3% | | No | 6,314 | 569 | 9.0% | | No |
| Census Tract 1347.04 | 2,528 | 256 | 10.1% | | No | 2,319 | 245 | 10.6% | | No |
| Census Tract 1349.02 | 4,738 | 315 | 6.6% | | No | 4,408 | 326 | 7.4% | | No |

DOT_0007230

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# *[Appendix 17D:*

*Technical Memorandum –*
*Considerations for Environmental Justice*
*Communities with Existing Pollution or*
*Health Burdens]*

2023

DOT_0007243

DOT_0007244

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 256 of 288 PageID: 4544

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

# Contents

17D-1.   Introduction ..................................................................................................... 17D-1

17D-2.   Effects of Traffic and Truck Traffic on Communities with Associated Air Pollutant
and Health Burdens.......................................................................................... 17D-6
   17D-2.1   AIR POLLUTANTS ASSOCIATED WITH TRAFFIC AND TRUCK TRAFFIC ............................... 17D-6
   17D-2.2   POPULATIONS AT HIGHER RISK FOR HEALTH EFFECTS ASSOCIATED WITH AIR
            POLLUTANTS ....................................................................................................... 17D-7
   17D-2.3   PROXIMITY TO TRAFFIC ........................................................................................ 17D-9

17D-3.   Past, Present, and Reasonably Foreseeable Actions Influencing Pollutant and
Chronic-Disease Burdens ............................................................................... 17D-10
   17D-3.1   PAST LAND-USE AND TRANSPORTATION PRACTICES, AND HOW THESE HAVE
            CONTRIBUTED TO POLLUTANT BURDENS ............................................................... 17D-10
   17D-3.2   HISTORICAL, CURRENT, AND ANTICIPATED TRENDS IN POLLUTANT EMISSIONS .......... 17D-11

17D-4.   Existing Traffic Proximity .............................................................................. 17D-14

17D-5.   Pre-Existing Pollutant and Health Burdens in the Study Area................... 17D-17
   17D-5.1   INDICATORS OF POLLUTANT BURDENS .................................................................. 17D-17
   17D-5.2   PRE-EXISTING POLLUTANT BURDENS IN THE 10-COUNTY ENVIRONMENTAL
            JUSTICE STUDY AREA .......................................................................................... 17D-18
   17D-5.3   PRE-EXISTING POLLUTANT BURDENS IN ENVIRONMENTAL JUSTICE COMMUNITIES ... 17D-21
   17D-5.4   INDICATORS OF PRE-EXISTING CHRONIC DISEASE BURDENS ..................................... 17D-22
   17D-5.5   PRE-EXISTING CHRONIC DISEASE BURDENS IN LOCAL ENVIRONMENTAL JUSTICE
            COMMUNITIES ................................................................................................... 17D-24
   17D-5.5.1  *County-Level Pre-Existing Chronic Disease Burdens* ..................................... 17D-24
   17D-5.5.2  *Municipality- and Neighborhood-Level Pre-Existing Chronic Disease Burdens* ............. 17D-28
   17D-5.6   ENVIRONMENTAL JUSTICE COMMUNITIES BURDENED BY PRE-EXISTING
            POLLUTANTS OR CHRONIC DISEASE ...................................................................... 17D-35

17D-6.   CBD Tolling Program Effects on Traffic......................................................... 17D-40
   17D-6.1   OVERALL TRAFFIC EFFECTS ................................................................................. 17D-40
   17D-6.1.1  *Truck Traffic Effects*...................................................................................... 17D-42
   17D-6.1.2  *Potential Changes in Daily Truck Trips* ............................................................ 17D-43
   17D-6.1.3  *Potential Changes in Truck Traffic Proximity* .................................................. 17D-44
   17D-6.1.4  *Potential Changes in Truck Traffic in Environmental Justice Communities* .................... 17D-44
   17D-6.1.5  *Non-Truck Traffic*.......................................................................................... 17D-55

17D-7.   Mitigation ...................................................................................................... 17D-65
   17D-7.1   OVERBURDENED AREAS THAT MAY NEED MITIGATION ............................................. 17D-70
   17D-7.2   MITIGATION MEASURES ..................................................................................... 17D-73
   17D-7.2.1  *Regional Mitigation Measures* ....................................................................... 17D-74
   17D-7.2.2  *Place-Based Mitigation Measures* ................................................................... 17D-75
   17D-7.2.3  *Determination of Specific Locations for Place-Based Mitigation*.................... 17D-80

17D-8.   Conclusions ................................................................................................... 17D-81

DOT_0007245

## Tables

Table 17D-1.   Pre-Existing Air Toxics, Diesel Particulate Matter, and $PM_{2.5}$ Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities ........................................................................ 17D-21

Table 17D-2.   Pre-Existing Chronic Disease Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities ............................................................................................................ 17D-24

Table 17D-3.   Rates of Pre-Existing Chronic Disease in New York City Counties, All Communities ............................................................................................................ 17D-25

Table 17D-4.   Rates of Pre-Existing Chronic Disease in Nassau County, All Communities ........... 17D-27

Table 17D-5.   Estimated Rates of Existing Pollution-Attributable Disease in Neighborhoods Near the Cross Bronx Expressway ............................................................................ 17D-30

Table 17D-6.   Estimated Rates of Pollution-Attributable Disease in Neighborhoods Near the RFK Bridge ...................................................................................................... 17D-31

Table 17D-7.   Estimated Rates of Pollution-Attributable Disease in Neighborhoods Near the Staten Island Expressway and the Dr. Martin Luther King Jr Expressway .............. 17D-33

Table 17D-8.   Rates of Pre-Existing Chronic Disease in New Jersey Municipalities Near Major Highways ........................................................................................................ 17D-35

Table 17D-9.   Environmental Justice Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E) ................................................................ 17D-51

Table 17D-10.   Environmental Justice Communities That Could Experience Truck Traffic Proximity Increases (Tolling Scenario E) ................................................................ 17D-52

Table 17D-11.   Summary of Project Effects on Truck Traffic Proximity (Tolling Scenario E) ........... 17D-55

Table 17D-12.   Environmental Justice Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases (Tolling Scenario E) .................................................................................................................. 17D-57

Table 17D-13.   Environmental Justice Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases (Tolling Scenario G) .................................................................................................................. 17D-61

Table 17D-14.   Environmental Justice Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E) ................................................................ 17D-69

Table 17D-15.   Environmental Justice Communities That May Need Mitigation (Tolling Scenario E) .................................................................................................................. 17D-71

Table 17D-16.   Regional Mitigation Commitments .......................................................................... 17D-75

Table 17D-17.   Daily Truck Volume in Tolling Scenario E Compared to No Action in Overburdened Communities .................................................................................... 17D-78

Table 17D-18.   Place-Based Mitigation Commitments ..................................................................... 17D-79

## Figures

Figure 17D-1.   Environmental Justice Census Tracts in the Manhattan CBD ................................... 17D-4

Figure 17D-2.   Environmental Justice Census Tracts in the 10-County Environmental Justice Study Area ........................................................................................................ 17D-5

Figure 17D-3.   $PM_{2.5}$ Trends in New York City (2009 to 2019) ...................................................... 17D-12

DOT_0007246

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 258 of 288 PageID: 4546

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-4.   Diesel Particulate Risk Trends in New Jersey (2011 to 2017) ................................. 17D-13

Figure 17D-5.   Existing Traffic Proximity in Environmental Justice Census Tracts......................... 17D-16

Figure 17D-6.   Pre-Existing Air Toxics Cancer Risk and Respiratory Hazards Index Percentiles
Across the 10-County Environmental Justice Study Area ....................................... 17D-19

Figure 17D-7.   Pre-Existing Diesel Particulate Matter and $PM_{2.5}$ Percentiles Across the 10-
County Environmental Justice Study Area............................................................. 17D-20

Figure 17D-8.   Environmental Justice Designated Census Tracts with One or More Pre-Existing
Pollutant Exposure Burdens Above the 80th National Percentile ........................... 17D-37

Figure 17D-9.   Environmental Justice Designated Census Tracts with Pre-Existing Chronic
Disease Burdens Above the 66.66th National Percentile......................................... 17D-38

Figure 17D-10.  Environmental Justice Designated Census Tracts with Pre-Existing Pollutant or
Chronic Disease Burdens above the 80th or 66.66th National Percentile,
Respectively ....................................................................................................... 17D-39

Figure 17D-11.  Potential Truck Volume Changes on Highways (Tolling Scenario E) ...................... 17D-45

Figure 17D-12.  Potential Truck Traffic Proximity Changes Over a 24-Hour Period in
Environmental Justice Census Tracts (Tolling Scenario E) ...................................... 17D-46

Figure 17D-13.  Environmental Justice Census Tracts with Pre-Existing Pollutant Indicators At or
Above the 80th Percentile That Could Experience Truck Traffic Increases or
Decreases (Tolling Scenario E) .............................................................................. 17D-47

Figure 17D-14.  Environmental Justice Census Tracts with Pre-Existing Chronic-Disease
Indicators At or Above the 66.66th Percentile That Could Experience Truck
Traffic Increases or Decreases (Tolling Scenario E)................................................. 17D-48

Figure 17D-15.  Environmental Justice Census Tracts with Either Pre-Existing Pollutant
Indicators At or Above the 80th Percentile or Pre-Existing Chronic-Disease
Indicators At or Above the 66.66th Percentile That Could Experience Truck
Traffic Increases or Decreases (Tolling Scenario E)................................................. 17D-49

Figure 17D-16.  Environmental Justice Designated Census Tracts with One or More Pre-Existing
Pollutant Exposure Burdens at or Above the 90th National Percentile.................... 17D-66

Figure 17D-17.  Environmental Justice Designated Census Tracts with Pre-Existing Chronic
Disease Burdens at or Above the 90th National Percentile..................................... 17D-67

Figure 17D-18.  Environmental Justice Census Tracts with High Pre-Existing Pollutant and
Chronic Disease Burdens Where Truck Traffic Proximity Could Potentially
Increase (Tolling Scenario E) ................................................................................. 17D-76

## Attachments

Appendix A:   Studies Linking Pollutants to Health Outcomes

Appendix B:   Pre-Existing Air Pollutant and Chronic Disease Burden Maps

Appendix C:   Pre-Existing Tract-Level Traffic Proximity, Air Pollutant, and Chronic Disease Burdens

Appendix D:   Census Tracts in Environmental Justice Communities That May Need Regional or Place-
Based Mitigation (Tolling Scenario E)

DOT_0007247

DOT_0007248

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 260 of 288 PageID: 4548

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

# 17D-1.   Introduction

The Federal Highway Administration (FHWA), the Federal lead agency for the Central Business District (CBD) Tolling Program (the Project) and the Project Sponsors (collectively, the Triborough Bridge and Tunnel Authority [TBTA]—an affiliate of the Metropolitan Transportation Authority [MTA]—the New York State Department of Transportation [NYSDOT], and the New York City Department of Transportation [NYCDOT]) issued a notice of availability of an Environmental Assessment (EA) prepared in accordance with the National Environmental Policy Act (NEPA) on August 10, 2022.

**Chapter 10, "Air Quality,"** of the EA includes a regulatory analysis performed in accordance with the Clean Air Act and the Final Transportation Conformity Rule (40 CFR Parts 51 and 93). The EA air quality analysis uses U.S. Environmental Protection Agency (USEPA) developed air quality models and follows guidance issued at both the Federal and State levels. The EA air quality modeling in the EA analyzes the air quality effects of the Project on a regional and local level, including hot-spot analyses for particulate matter emissions, in order to disclose the predicted Project-related changes in air pollutant burdens on a county level and to ensure that the Project-level conformity requirements were met. The EA's air quality assessment for conformity showed that the Project will not create any new or worsen any existing violation of the National Ambient Air Quality Standards (NAAQS) nor would the Project delay timely attainment of any NAAQS.

The USEPA participated as a cooperating agency throughout the development of the EA prior to its publication. USEPA also submitted comments on the EA on September 22, 2022, during the official public review period. A complete response to USEPA's comments is provided in **Appendix 18C, "Comments and Responses."** This Technical Memorandum provides additional USEPA air quality data, Centers for Disease Control and Prevention (CDC) PLACES program chronic-disease prevalence data, as well as state and local public health data, to more completely address comments from the USEPA and from members of the public relating to effects of traffic diversions, both increases and decreases, on environmental justice communities that are already burdened by pre-existing air pollution and associated health risks. [1]

The air-quality analysis in the EA is a quantitative, model-driven assessment undertaken pursuant to agency guidance and interagency consultation. This Technical Memorandum expands that discussion by: (1) describing how and why traffic, and especially truck traffic, contributes to pollutant burdens and how these pollutants are associated with health outcomes; (2) providing a broader historical context with respect to historical land use patterns, current traffic, and pre-existing air pollution or health burdens; and (3) detailing the changes in highway traffic that could result from the Project proximate to environmental justice census tracts already experiencing pre-existing air pollutant and/or chronic disease burdens, as compared to communities nationwide, that could be more vulnerable to effects of increased traffic

---

[1]   These air-quality and chronic disease burden data are available from multiple sources. Here, these data are from U.S. Environmental Protection Agency's (USEPA) 2021 EJScreen data release and the Centers for Disease Control and Prevention (CDC) Environmental Justice Index (EJI) 2022 data release.

DOT_0007249

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

("potentially vulnerable communities").[2] The Technical Memorandum identifies locations where the Project would reduce traffic, thereby having a positive effect on existing conditions, as well as where it could increase traffic, thus adding to pre-existing burdens on potentially vulnerable communities. Finally, the Technical Memorandum identifies a package of mitigation measures to address potential traffic diversions and associated pollutant emissions or health effects resulting from the Project, to avoid creating a disproportionately high and adverse effect.[3]

As in the EA, this Technical Memorandum focuses on the 10-county environmental justice study area consistent with Chapter 17, "Environmental Justice," which includes all of New York City; Nassau County, New York; and four counties in New Jersey (Bergen, Essex, Hudson, and Union).

Section 17.5 of Chapter 17, "Environmental Justice," and Appendix 17A, "Environmental Justice: Methodology," describe the locations of environmental justice populations within the 10-county environmental justice study area as well as data sources and methods used to identify those locations. As detailed in Chapter 17, environmental justice populations were identified based on census tracts that were either minority or low-income, based on criteria developed in consultation with FHWA.[4] Census tracts were considered to be minority if at least 50 percent of the census tract's population identifies as minority or if the percentage of population identifying as minority in the census tract exceeds the share of minority population in the county where that census tract is located. Census tracts were considered to be low-income when the percentage of individuals with household incomes up to twice the Federal poverty

---

[2]   Beyond the changes in highway traffic that could result from the Project, the analysis also takes into consideration reasonably foreseeable transportation projects. These are determined in coordination with the region's Metropolitan Planning Organization, New York Metropolitan Transportation Council (NYMTC), as described in Chapter 4A, "Regional Transportation Effects and Modeling."

[3]   As per Federal Highway Administration (FHWA) Order 6640.23A, a disproportionately high and adverse effect on a minority or low-income population means the adverse effect is predominantly borne by such population or is appreciably more severe or greater in magnitude on the minority or low-income population than the adverse effect suffered by the non-minority or non-low-income population. Consideration of whether effects would be disproportionately high and adverse includes consideration of any measures to avoid, minimize, or mitigate potentially adverse effects.

[4]   As noted in the USEPA's September 22, 2022, letter concerning the Project, New York State's Climate Leadership and Community Protection Act (CLCPA) requires that State agencies and authorities, when issuing administrative approvals and decisions, not disproportionately burden areas identified as "Disadvantaged Communities" by the Climate Justice Working Group and prioritize reductions of greenhouse gas emissions and co-pollutants in those communities. The Climate Justice Working Group released a draft list of Disadvantaged Communities to which this provision applies in 2021, and the final list of Disadvantaged Communities (by census tract) for all of New York State in March 2023. The criteria used to identify Disadvantaged Communities include climate change risks, and are different from the criteria used to identify environmental justice communities. Further, the Disadvantaged Communities are only relevant to New York State counties. Thus, the list of Disadvantaged Communities for the Project's environmental justice study area differs somewhat from the environmental justice communities identified in the EA. Of the New York census tracts in the final list of Disadvantaged Communities located within the environmental justice study area for the EA, 955 of 1,002 are also identified as environmental justice communities in the EA, Chapter 17, "Environmental Justice." In other words, 47 Disadvantaged Communities census tracts were not identified as environmental justice census tracts, though many of them are within the same communities as environmental justice census tracts. (Of note, the environmental justice analysis in the EA includes 776 New York census tracts that are not designated as Disadvantaged Communities.) With respect to the 47 Disadvantaged Communities census tracts that are not environmental justice census tracts in the environmental justice study area: 44 are within the broader communities for which current environmental and health burdens are evaluated in this technical Memorandum and three are within communities not addressed in this Technical Memorandum; however, further review indicates that one of those would experience a benefit (reduced traffic), and the other two would experience no change in traffic effects, under all tolling scenarios.

DOT_0007250

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 262 of 288 PageID: 4550

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

threshold in the census tract was higher than that percentage for the 28-county region. The census tracts identified as minority or low-income are considered environmental justice communities in this Technical Memorandum and are consistent with those identified in Chapter 17, "Environmental Justice."

As shown in **Figure 17D-1,** environmental justice census tracts in the Manhattan CBD are generally located in the neighborhoods of Chinatown, the Lower East Side, and Hell's Kitchen/Clinton, with several additional tracts in other neighborhoods. Outside the Manhattan CBD, environmental justice populations span more than 300 different neighborhoods and local communities. Importantly, of the 3,106 census tracts in the 10-county study region, over 70 percent (2,193) are environmental justice communities and fewer than 30 percent (914) are non-environmental justice communities (**Figure 17D-2**). Thus, both positive and adverse Project effects are likely to be experienced by more environmental justice communities than non-environmental justice communities.

As discussed in the EA, all tolling scenarios in the CBD Tolling Alternative would provide benefit by reducing automobile and truck trips to the Manhattan CBD, reducing vehicle miles traveled (VMT) to and within the Manhattan CBD and regionally, and shifting auto trips to transit. The Project will also bring broad benefits by generating revenue for investment in transit, which is particularly beneficial to environmental justice populations who rely on public transit for commuting and other trips. However, depending on the CBD Tolling Scenario recommended by the Traffic Mobility Review Board and adopted by the TBTA Board, the Project would result in traffic diversions around Manhattan, into the Bronx and northern New Jersey, and through Brooklyn into Staten Island, as some people who would otherwise travel through the Manhattan CBD would choose a different path to avoid the new toll.

This Technical Memorandum begins with a discussion of pollutants associated with vehicle traffic and associated health effects, a summary description of populations at higher risk, and the importance of proximity to traffic. To provide context, the discussion continues with an historical description of how the 10-county environmental justice study area—and the environmental justice communities therein—developed. A depiction of pre-existing pollutant and health-burdens across the study area follows before presenting the changes in traffic, associated with the CBD Tolling Alternative, and where these changes would occur relative to environmental justice populations already overburdened with pre-existing pollutant or chronic disease burdens, relative to national percentiles. The Technical Memorandum also shows the distribution of decreases and increases in traffic among environmental justice communities and non-environmental justice communities with pre-existing pollutant or chronic disease burdens. The Technical Memorandum identifies potential adverse effects on certain potentially vulnerable communities and describes mitigation measures to which the Project Sponsors are committing to address those potential adverse effects. The Technical Memorandum concludes that with the implementation of the mitigation commitments, the Project would not cause a disproportionately high and adverse effect on environmental justice populations.

DOT_0007251

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

**Figure 17D-1.**    **Environmental Justice Census Tracts in the Manhattan CBD**



Source:   U.S. Census Bureau ACS 2015–2019 5-Year Estimates.
Note:     For an audio description, please go to the following link: https://youtu.be/VdJt3LrAFng.

DOT_0007252

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 264 of 288 PageID: 4552

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-2.    Environmental Justice Census Tracts in the 10-County Environmental Justice Study Area



Source:    U.S. Census Bureau ACS 2015–2019 5-Year Estimates.

Note:    Areas in gray are non-environmental justice census tracts. For an audio description, please go to the following link: https://youtu.be/F2veub1A24E.

DOT_0007253

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 265 of 288 PageID: 4553
*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## 17D-2.     Effects of Traffic and Truck Traffic on Communities with Associated Air Pollutant and Health Burdens

As noted in **Chapter 17, "Environmental Justice,"** of the EA, a number of air pollutants are associated with adverse effects on human health. Studies have correlated certain air pollutants and poor air quality to asthma and other respiratory symptoms, cancer, diabetes, hypertension and heart disease, stroke, and low life expectancy.[5] The USEPA has also identified toxic noise (which can, but does not always, increase with proximity to traffic) as a risk factor as it is associated with the release of stress hormones which, in turn, are associated with health conditions including disturbed sleep, hypertension, elevated heart rate and heart disease, and stroke. The USEPA has also identified toxic noise (which can, but does not always, increase with proximity to traffic) as a risk factor, as it is associated with the release of stress hormones which, in turn, are associated with health conditions including disturbed sleep, hypertension, elevated heart rate and heart disease, and stroke. **Appendix A, "Studies Linking Pollutants to Health Outcomes,"** provides a list of sources describing and/or assessing air pollutants and noise and their correlation to various illnesses and chronic conditions.

### 17D-2.1     AIR POLLUTANTS ASSOCIATED WITH TRAFFIC AND TRUCK TRAFFIC

Though air pollutants have many sources, vehicles produce air pollutants in several ways: (1) they generate brake and tire particulates; (2) they can disperse roadway dust into the surrounding air;[6] and, most importantly, (3) they burn fossil fuels in their internal-combustion engines. As described in **Appendix 10A, "Description of Pollutants and MOVES Modeling Files (Electronic),"** Section **10A.1** of the EA, vehicles with combustion engines release:[7]

- Carbon monoxide
- Mobile source air toxics[8]
- Nitrogen oxides

---

[5]     New York City Department of Health and Mental Hygiene (NYC DOHMH). "Asthma". Environment & Health Data Portal. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-explorer/asthma/?id=2380#display=summary; USEPA. EnviroAtlas Eco-Health Relationship Browser. https://enviroatlas.epa.gov/enviroatlas/Tools/EcoHealth_RelationshipBrowser/index.html; NYC DOHMH. 2018. "Mott Haven and Melrose." Community Health Profiles 2018. https://www.nyc.gov/assets/doh/downloads/pdf/data/2018chp-bx1.pdf. p. 16.

[6]     USEPA. 2014. "Near Roadway Air Pollution and Health: Frequently Asked Questions." [US]EPA-420-F-14-044. August. https://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF. p. 1.

[8]     Both lead and sulfur dioxide emissions from on-road mobile sources have substantially decreased due to the Federally mandated switch to lead free gasoline and ultra-low sulfur diesel fuel, and so are not listed here.

[8]     As defined by USEPA, air toxics, often referred to as hazardous air pollutants (HAPs), are pollutants that are known or suspected to cause cancer or other serious health effects, such as reproductive effects or birth defects, or adverse environmental effects. [US]EPA regulates 187 chemicals under its HAP program (USEPA, 2009d). Most air toxics originate from transportation and industry, including motor vehicles, industrial facilities, and power plants. USEPA. EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation. September 2019. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

DOT_0007254

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 266 of 288 PageID: 4554

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

- Particulate matter smaller than or equal to, 10 microns (PM10) or 2.5 microns (PM$_{2.5}$) in size[9, 10]

Although all motor vehicles produce air pollutants, emissions from trucks are of particular concern to near-road air quality because they are predominantly powered by diesel fuel. Exhaust from diesel engines contains a mixture of gases and solid particles, broadly referred to as diesel particulate matter, that contains toxic compounds which can be harmful to peoples' health.[11, 12]

As diesel-powered trucks emit more of certain pollutants per vehicle than other motor vehicles, they disproportionally contribute more emissions.[13, 14] Indeed, concerns about Project-generated increases in truck traffic in environmental justice communities were specifically raised during early outreach efforts and by commenters on the EA. Thus, discussion of the Project-related effects of traffic presented throughout this Technical Memorandum focuses first on truck traffic diversions, but also identifies potential diversionary effects for non-truck traffic on highways where truck diversions would not occur.

More details on pollutants of concern and their associated health effects can be found in **Appendix 10A, "Description of Pollutants and MOVES Modeling Files (Electronic)," Section 10A.1** of the EA and on the USEPA's website: https://www.epa.gov/pm-pollution.

## 17D-2.2   POPULATIONS AT HIGHER RISK FOR HEALTH EFFECTS ASSOCIATED WITH AIR POLLUTANTS

According to the USEPA, certain populations could be more at risk from the health effects of particle pollution as a result of pre-existing conditions, lifestage (i.e., infants, children, pregnant women, older adults), and socioeconomic status. For this reason, sensitive receptors that contain high percentages of these populations (e.g., hospitals, schools, daycare facilities, elder-care facilities) are of specific concern

---

[9]   According to the NYC DOHMH, building boilers, used for heating, are responsible for half of all PM$_{2.5}$ emissions in the city; approximately 17 percent comes from traffic; source: NYC DOHMH. 2019. "Breathe easy: NYC's air quality is improving" Oct. 24. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-stories/breatheeasy/.

[10]   According to USEPA, "the size of particles is directly linked to their potential for causing health problems. Small particles less than 10 micrometers in diameter pose the greatest problems, because they can get deep into your lungs, and some may even get into your bloodstream. People with heart or lung diseases, children, and older adults are the most likely to be affected by particle pollution exposure." USEPA. "Health and Environmental Effects of Particulate Matter (PM)." Accessed on October 21, 2022. https://www.epa.gov/pm-pollution/health-and-environmental-effects-particulate-matter-pm#:~:text=Environmental%20Effects%201%20Visibility%20impairment%20Fine%20particles%20%28PM,ground%20or%20water.%20...%203%20Materials%20damage%20.

[11]   USEPA. 2021. "Diesel Particulate Matter (PM) Air Toxics." EnviroAtlas National Data Fact Sheet. January. https://enviroatlas.epa.gov/enviroatlas/DataFactSheets/pdf/Supplemental/DieselPMairtoxics.pdf.

[12]   According to USEPA, exposure to diesel exhaust can lead to health conditions like asthma and respiratory illnesses and can worsen existing heart and lung disease, especially in children and the elderly. These conditions, in turn, can result in increased numbers of emergency room visits, hospital admissions, absences from work and school, and premature deaths.

[13]   USEPA. 2014. "Near Roadway Air Pollution and Health: Frequently Asked Questions." [US]EPA-420-F-14-044. August. https://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF. p. 3.

[14]   Lattanzio, Richard. 2022. Heavy Duty Vehicles, Air Pollution, and Climate Change. Report IF12043. Washington, DC: Congressional Research Service. https://crsreports.congress.gov/product/pdf/IF/IF12043.

DOT_0007255

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

with regard to exposure to diesel emissions.[15] A brief discussion of each of the sensitive populations follows:[16]

- **Pre-existing conditions:** individuals with pre-existing diseases could be more susceptible to pollutants since pre-existing medical conditions can directly influence the underlying processes involved in the response of an individual to a contaminant condition by making an individual less resistant to infection.

- **Children:** children can be exposed to some chemicals at higher rates or higher concentrations than adults because they consume more of certain foods and water per unit of body weight, have a higher ratio of body surface area to volume, and have different activity patterns. Because some chemicals accumulate differently in human breast milk, infants who are breastfed may also be exposed to pollutants in ways different than adults or even older children. Both infants and children may not have fully developed defense mechanisms against microbial and chemical contaminants.

- **Pregnant Women:** during pregnancy, changes in the endocrine system and metabolism may influence the body's response to a toxic substance. Additionally, fetuses may be at increased risk if exposure to a toxin occurs during critical developmental stages.

- **Older Adults:** older adults may be more affected by exposures to certain environmental agents because of physiological differences associated with age (e.g., organ systems become less effective at detoxification). Furthermore, older adults may be less able to mount an effective defense against contaminants because of a weakened immune system or pre-existing disease.

- **Socioeconomic Status:** factors related to socioeconomic status (e.g., income, level of education, occupation) may also have indirect effects on environmental exposures and health outcomes, as people with low incomes may not have the same access to health care as those in higher income groups and may bear greater exposure and disease burdens associated with where they live, work, or play that can increase their risk of adverse health effects from environmental hazards.

---

[15] For example, across the 10-county environmental justice study area, there are over 3,900 private and public schools based on data from the National Center for Education Statistics and the National Center for Education Statistics. Data on sensitive receptor locations and consultation with the CBD Tolling Program Environmental Justice Community Group would be used to inform the implementation of place-based mitigation measures as described in **Section 17D-7.2** of this Technical Memorandum.

[16] More information can be found on USEPA's website: https://www.epa.gov/expobox/exposure-assessment-tools-lifestages-and-populations.

DOT_0007256

Case 2:23-cv-03885-LMG-LDW    Document 123-3    Filed 02/29/24    Page 268 of 288 PageID: 4556
*Central Business District (CBD) Tolling Program Environmental Assessment*
Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## 17D-2.3    PROXIMITY TO TRAFFIC

In identifying the effects of increased traffic on potentially vulnerable communities, both the type of roadways and the distance from roadways are factors. Concentrations of air pollutants and their effects on individuals are more severe near major roads that are heavily traveled or have substantial truck traffic.[17]

Further, researchers have found that the effects on individuals from exposure to roadway pollution are most common within 300 meters (approximately 1,000 feet) of such roadways.[18] USEPA notes that the highest concentrations of roadway pollutants occur on or just downwind of a roadway; with greater distance from a roadway, concentrations of roadway-related pollutants generally decrease to background levels within approximately 150 to 180 meters (500 to 600 feet).[19] USEPA further notes that:

> Residential proximity to traffic has been associated with various health impacts, particularly asthma exacerbation and possibly onset of asthma, as well as mortality rates (Baumann et al., 2011; Health Effects Institute, 2010). Proximity to traffic has also been associated with subclinical atherosclerosis (a key pathology underlying cardiovascular disease (CVD)), prevalence of CVD and coronary heart disease (CHD), incidence of myocardial infarction, and CVD mortality (Hoffman et al., 2009).[20]

In recognition of the potential risks, some state and local policies restrict new construction near major roads.[21] In the Project's study area, however, residential and other sensitive uses preceded development of the roadways in many locations.

---

[17]  USEPA, Office of Transportation and Air Quality. Near Roadway Air Pollution and Health: Frequently Asked Questions, [US]EPA-420-F-14-044, August 2014. http://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF.

[18]  Samuels, Gabe and Yonah Freemark. The Polluted Life Near the Highway: A Review of National Scholarship and a Louisville Case Study. Urban Institute, November 2022. https://www.urban.org/sites/default/files/2022-11/The%20Polluted%20Life%20Near%20the%20Highway.pdf.

[19]  USEPA, Office of Transportation and Air Quality. Frequently Asked Questions: Near Roadway Air Pollution and Health: Frequently Asked Questions, [US]EPA-420-F-14-044, August 2014. http://nepis.epa.gov/Exe/ZyPDF.cgi/P100NFFD.PDF?Dockey=P100NFFD.PDF.

[20]  USEPA. 2019. EJSCREEN Technical Documentation. September. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

[21]  See, for example, California Senate Bill No. 352, Chapter 668 (October 03, 2003).

DOT_0007257

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

# 17D-3. Past, Present, and Reasonably Foreseeable Actions Influencing Pollutant and Chronic-Disease Burdens

## 17D-3.1 PAST LAND-USE AND TRANSPORTATION PRACTICES, AND HOW THESE HAVE CONTRIBUTED TO POLLUTANT BURDENS

The New York metropolitan region's transportation system, including its ports, waterways, railroads, and highways, has had a lasting effect on development of the area. For many years, port uses, manufacturing, and wholesale markets dominated waterfront sections of Manhattan, Brooklyn, Queens, and the Bronx, where affordable housing for the workers was also co-located. In some areas, New York City developed public housing to replace tenement blocks, and in doing so, created permanent enclaves of affordable units on large blocks covering large sections of certain neighborhoods (i.e., East Harlem, Lower East Side, Red Hook, Downtown Brooklyn, Williamsburg, Long Island City, Upper Manhattan, and the South Bronx).[22, 23] Similarly, in New Jersey, from the 19th Century to about the middle of the 20th Century, railroads dominated the waterfront with large terminals and yards in Hoboken and Jersey City. Adjacent neighborhoods housed workers from that industry until the latter half of the 20th Century, when large tracts of land became abandoned or underused as railroad operations declined.

The region's highway network was developed in the mid-20th Century. In many cases, highway construction cut through apartment blocks, displacing residents and businesses. In other cases, highways formed physical boundaries between neighborhoods, isolating residents from commercial centers and from their former neighbors as was the case with construction of the Cross Bronx Expressway. Over time, many neighborhoods adjacent to highways experienced an exodus of residents who were replaced by new ethnic or economic groups, leading to marked neighborhood change in some places, and the new residents established new ethnic enclaves (e.g., Puerto Rican settlement of East Harlem and the South Bronx).[24] Because many of these newly established residential populations were largely minority and/or low-income, today many neighborhoods adjacent to highways are identified as environmental justice communities.[25] [26]

---

[22]   Jackson, Kenneth T, New-York Historical Society, and Proquest Firm. 2010. The Encyclopedia of New York City. New Haven: Yale University Press.

[23]   Mahler, Jonathan. 2012. "How the Coastline Became a Place to Put the Poor." The New York Times, December 4, 2012, sec. New York. https://www.nytimes.com/2012/12/04/nyregion/how-new-york-citys-coastline-became-home-to-the-poor.html?searchResultPosition=1.

[24]   Grace Brennan, Park on the Highway: Building a Cap Park as a Solution to Decades of Devastation Caused by the Construction of the Cross-Bronx Expressway, 49 Fordham Urb. L.J. 825 (2022). https://ir.lawnet.fordham.edu/ulj/vol49/iss4/4.

[25]   Sooyoung Kim, Zafar Zafari, Martine Bellanger and Peter Alexander Muennig, 2018. "Cost-Effectiveness of Capping Freeways for Use as Parks: The New York Cross Bronx Expressway Case Study." American Journal of Public Health 108. P. 379-384. https://doi.org/10.2105/AJPH.2017.304243.

[26]   Sooyoung Kim, Zafar Zafari, Martine Bellanger and Peter Alexander Muennig, 2018. "Cost-Effectiveness of Capping Freeways for Use as Parks: The New York Cross Bronx Expressway Case Study." American Journal of Public Health 108. P. 379-384. https://doi.org/10.2105/AJPH.2017.304243.

DOT_0007258

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 270 of 288 PageID: 4558

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum —
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Beyond land use and transportation practices, other policies and practices have contributed to or amplified these effects. For example, in some areas, discriminatory real estate practices such as redlining severely restricted where minority populations could locate, concentrating minority communities in certain areas.[27]

## 17D-3.2   HISTORICAL, CURRENT, AND ANTICIPATED TRENDS IN POLLUTANT EMISSIONS

New York City's air quality has been improving in many ways since 1990; indeed, the City has experienced substantial declines in the annual average of USEPA's criteria pollutants since 1990.[28] Regulatory monitoring by New York State Department of Environmental Conservation (NYSDEC) shows a decrease of over 80 percent in sulfur dioxide ($SO_2$) and a roughly 65 percent reduction in nitrogen dioxide ($NO_2$) since 2000. The region has also seen reductions in the levels of fine particulate matter ($PM_{2.5}$), while ozone ($O_3$) levels have remained steady. The New York City region was found to be in nonattainment of the 1997 annual and 2006 24-hour $PM_{2.5}$ NAAQS of 15 μg/m³ and 35 μg/m³, respectively. In recognition that the region had improved to the point of meeting air quality standards for this pollutant, the area was reclassified as a maintenance area for these standards in 2014. The region is now classified as an attainment area for the more stringent 2012 $PM_{2.5}$ annual standard of 12 μg/m³.

The New York City Community Air Survey (NYCCAS), a neighborhood level air quality monitoring network run by the New York City Department of Health, has also tracked similar improvements since the first year of monitoring in 2009. Between 2009 and 2019, individual New York City neighborhoods experienced declines in pollutant levels between 22 and 42 percent for $PM_{2.5}$ (**Figure 17D-3**), and between 20 and 40 percent for $NO_2$, while $SO_2$ decreased by 98 percent citywide. Improvements in air quality can be attributed to local policies and regulations, including the City's effort to phase out residual heating oil, as well as New York State regulations reducing the sulfur content of heating oil and more stringent Federal fuel standards for vehicles and emissions standards for power plants. Also, there is evidence of reduced $PM_{2.5}$ from residual oil burning, marine vessels, and motor vehicle exhaust. Policies targeting sulfur, NOx, and $PM_{2.5}$ emissions have reduced the air quality impacts of both local and regional sources.[29]

---

[27]   Negret, Marcel, and Carlos Mandeville. 2020. "Housing Segregation Is a Choice." Regional Plan Association. August 21, 2020. https://rpa.org/latest/lab/housing-segregation-is-a-choice.

[28]   USEPA, OAR. 2022. "Air Quality - Cities and Counties | USEPA." USEPA. June 1, 2022. https://www.epa.gov/air-trends/air-quality-cities-and-counties.

[29]   Pitiranggona, Masha, et al. "Long-term trends in local and transported PM2.5 pollution in New York City." Atmospheric Environment, Volume 248. March 1, 2021. Accessed on November 8, 2022, at https://doi.org/10.1016/j.atmosenv.2021.118238.

DOT_0007259

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

### Figure 17D-3.    PM$_{2.5}$ Trends in New York City (2009 to 2019)



Source:   https://nyccas.cityofnewyork.us/nyccas2021v9/report/2.

The effects of New York City's policies and other regional and local initiatives and regulations for improving air quality can also be seen in neighboring jurisdictions. Air quality monitoring data, as report in USEPA's AirData database, show declining PM$_{2.5}$ levels for Hudson, Bergen and Suffolk Counties from 2009 to 2019.[30] Indeed, over the past 10 years, PM$_{2.5}$ levels have been below both the 24-hour and annual standards (35 µg/m$^3$ and 12 µg/m$^3$, respectively).[31] Furthermore, although there are annual variations, the data show an overall improvement in PM$_{2.5}$.[32]

These data are further supplemented by data from both the New York State Department of Health's (NYSDOH) Air Pollution Tracker, and the New Jersey Department of Environmental Protection's (NJDEP) Air Toxic Trend Tracker. The NYSDOH's Air Pollution Tracker shows declines in the average concentration of PM$_{2.5}$ levels **to** below the 24-hour and annual standards of 35 µg/m$^3$ and 12 µg/m$^3$, respectively, from 2000-2017 in Suffolk County, and from 2000-2011 in Nassau County.[33, 34] The NJDEP Air Toxic Trend Tracker also shows substantial declines in average (ug/m$^3$) concentrations of the mobile air toxics benzene and 1,3-Butadiene in Union County from 2001 to 2020, further exhibiting improvements in the region's overall air quality in recent decades (**Figure 17D-4**).[35]

---

[30]   The New York State Department of Environmental Conservation (NYSDEC) does not have a Nassau County Particulate Matter monitor. As such, no particulate matter data are reported for Nassau County in USEPA's AirData database.

[31]   Data reported by USEPA differs from New York City Community Air Survey (NYCCAS) data in collection methods, sampling and certification.

[32]   Several locations (East Farmingdale Water Dist., 72 Gazza Blvd.; Engine 5/Ladder 6, 355 Newark Avenue; 320 Main Street). (2019). Monitored USEPA data for PM$_{2.5}$, the primary pollutant of concern from diesel emissions, for Hudson, Bergen, and Suffolk Counties. Suffolk County, Jersey City, and Fort Lee, respectively.

[33]   2011 and 2017 were the last years that the NYS DOH collected PM$_{2.5}$ data for Nassau and Suffolk Counties, respectively.

[34]   Air Pollution. Environmental public health tracker – New York State Department of Health (NYSDOH). (n.d.). Retrieved December 16, 2022,
https://apps.health.ny.gov/statistics/environmental/public_health_tracking/tracker/index.html#/airpollutionCountyTrend.

[35]   Air Toxics Trends. New Jersey Department of Environmental Protection (NJDEP) | Air Quality, Energy and Sustainability (AQES) | Air Monitoring | Air Toxic Trends. (2022, September 1). Retrieved December 16, 2022, from
https://www.state.nj.us/dep/airmon/air-toxics.html.

DOT_0007260

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 272 of 288 PageID: 4560

Central Business District (CBD) Tolling Program Environmental Assessment

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Figure 17D-4.   Diesel Particulate Risk Trends in New Jersey (2011 to 2017)



Source:   New Jersey Department of Environmental Protection (NJDEP). 2022. NJDEP: Air Toxics. Air Toxics.
https://dep.nj.gov/airplanning/airtoxics/

Recognizing that diesel emissions from trucks and buses are of particular concern as a source of particulate matter, a number of Federal, state, and local initiatives have been developed and implemented to reduce air pollution from vehicular emissions as well as other sources. Some notable laws and programs to reduce particulate matter emissions in New York City and the region include the following:

- **MTA's Zero-emissions Program**.[36] This program advances air quality goals at the state level through investments in zero-emissions buses, upgrades to MTA facilities to accommodate the zero-emissions buses, and modifications to workforce practices and policies to support these changes.

- **USEPA final emissions standards for heavy-duty vehicles**.[37] The more stringent standards for trucks, beginning with model year 2027 will substantially reduce emissions of NOx from heavy-duty gasoline and diesel engines.

---

[36]   New York City Transit and Metropolitan Transportation Authority (MTA) Bus Company. MTA Zero-Emission Bus Transition Plan. May 2022. Accessed on November 8, 2022, at https://new.mta.info/document/91336.

[37]   USEPA. 2022. Final EPA Standards for Heavy-Duty Vehicles to Slash Dangerous Pollution and Take Key Step Toward Accelerating Zero-Emissions Future. December 20. https://www.epa.gov/newsreleases/final-epa-standards-heavy-duty-vehicles-slash-dangerous-pollution-and-take-key-step.

DOT_0007261

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## 17D-4.    Existing Traffic Proximity

Notwithstanding the progress in reducing pollutant emissions, the region's history of land-use and transportation development is still felt today by residents living near roadway traffic.

Multiple environmental justice screening tools, such as CDC's Environmental Justice Index (EJI), USEPA's EJScreen, and the White House Council on Environmental Quality's (CEQ) Climate and Economic Justice Screening Tool (CJEST) include measures of exposure to traffic. EJScreen's "traffic proximity" environmental indicator is equal to the count of all classes of vehicles per day (also known as average annual daily traffic, or "AADT") on major roadways within 500 meters (approximately 1,600 feet) of a census block centroid, divided by distance in meters.[38] Dividing the vehicle count by distance accounts for the fact that pollutants and noise from traffic are greater when closer to the roadway. For geographies larger than a census block, the distances are presented as a population-weighted average of all the blocks in the larger geography since people are not evenly distributed across a block group, tract, or larger area.[39]

As with other environmental justice screening tools, EJScreen's environmental indicator for traffic proximity is presented both as a magnitude and a percentile value so that users can identify places in the United States with the greatest pollutant burdens. For example, any census tract having a traffic proximity indicator with a national percentile value of 50 or more means that the burden for traffic proximity is greater than or equal to half of all census tracts in the United States. Because USEPA's EJScreen indices are, on average, higher in the 28-county region and in the 10-county environmental justice study area than in the nation overall, a local comparison could potentially suppress populations that are more highly burdened relative to communities nationwide from being considered in the analysis. Therefore, this Technical Memorandum refers to the national percentiles.

---

[38]    EJScreen provides three types of indices for describing air toxics, diesel particulate matter, and $PM_{2.5}$ burdens: 1) environmental indicators, which describe pollutant levels or health risk; 2) environmental justice indices, which combine environmental indicators with racial and income data; and 3) supplemental indices, which combine environmental indicators with income, English-proficiency, education, employment, and life-expectancy data. The Project Sponsors used EJScreen's environmental indicator for the analysis presented here since income and minority status were already considered when designating tracts as environmental justice communities for the EA and this analysis as well, as described in **Section 17D-1**, above. Note that some USEPA publications refer to the EJScreen program in capital letters (i.e., "EJSCREEN") while others refer to it as "EJScreen." In this document, the Project Sponsors refer to it as EJScreen unless referring to the title of a document in which it appears in all-capital letters. Refer to USEPA. EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation. September 2019. https://19january2021snapshot.epa.gov/sites/static/files/2017-09/documents/2017_ejscreen_technical_document.pdf, and USEPA. 2022. EJScreen Technical Documentation. October. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. Note that while EJScreen uses 500 meters, much of the literature on this topic suggests that beyond 200-300 meters, the pollutants begin to mirror ambient air quality levels. Further, some have demonstrated that the pollution is more likely to persist within 300 meters. See, for example, Gabe Samuels and Yonah Freemark. "The Polluted Life Near the Highway: A Review of National Scholarship and a Louisville Case Study." Urban Institute. (November 2022). https://www.urban.org/sites/default/files/2022-11/The%20Polluted%20Life%20Near%20the%20Highway.pdf.

[39]    Refer to USEPA. 2019. EJSCREEN Technical Documentation. September. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf. pp. 48-52, 97-100. EJScreen obtains traffic data from FHWA's Highway Performance Monitoring System, which includes interstates, highways, parkways, principal arterials and minor arterials in urban areas.

DOT_0007262

**Figure 17D-5** depicts current traffic proximity in environmental justice census tracts within the 10-county environmental justice study area with a residential population of one or more.[40] Traffic proximity is higher along many of the region's interstate highways, such as the Cross Bronx, Major Deegan, and Bruckner Expressways in Bronx County; the Long Island Expressway in Queens and Nassau Counties; the Van Wyck Expressway and Belt Parkway in Queens County; the Staten Island Expressway in Richmond County; the Belt Parkway and Brooklyn Queens Expressway in Kings County; the Garden State Parkway and Interstate 280 in Essex County; the New Jersey Turnpike in Essex and Bergen Counties; the approaches to the Holland and Lincoln Tunnels in Hudson County; and arterial streets, like Ocean Parkway and Linden Boulevard in Kings County as well as Teaneck Road in Bergen County.

Across the environmental justice census tracts in the 10-county environmental justice study area, the mean national percentile is 77.1, meaning that the average individual living in the study area's environmental justice tracts is closer to more daily traffic than 77 percent of US residents. However, within the study area there is a large range, with some environmental justice tracts as low as the 3.7th percentile and others as high as the 99.9th percentile for traffic proximity.

---

[40] The Project Sponsors are presenting data at the census tract level as published by USEPA. Though EJScreen makes its data available for blocks and block groups in addition to tract, the Project Sponsors used tract-level data for comparability to other data referred to in this document which is not available at the block or block group level. The census tract is the smallest geography available for CDC EJI data. The BPM, which is the source of potential traffic change data for the Project, uses tracts as the smallest unit of geography as well. Finally, according to USEPA: "EJScreen relies on demographic and environmental estimates that involve substantial uncertainty. This is especially true when looking at a small geographic area, such as a single Census block group…. Therefore, it is typically very useful and advisable to summarize EJScreen data within a larger area that may cover several block groups…." USEPA further notes that, unlike other indicators, EJScreen's environmental indicators for air quality, including particulate matter and air toxics, "were obtained for each Census tract, so each block group in a tract was assigned the same environmental indicator value, as described in the Technical Documentation." For more information, see USEPA. 2022. Limitations and Caveats in Using EJScreen. https://www.epa.gov/ejscreen/limitations-and-caveats-using-ejscreen

DOT_0007263

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

### Figure 17D-5.   Existing Traffic Proximity in Environmental Justice Census Tracts



Traffic Proximity Index

- 0 - 40th percentile
- 40th - 60th percentile
- 60th - 80th percentile
- 80th - 90th percentile
- 90th - 100th percentile

Source:   EJScreen 2021 data.
Note:       Percentiles are national.

DOT_0007264

# 17D-5.  Pre-Existing Pollutant and Health Burdens in the Study Area

This section describes pre-existing pollutant and chronic disease burdens for the 10-county environmental justice study area. The Project Sponsors gathered data from national sources on pre-existing pollutant and chronic disease burdens that are cited in multiple environmental justice screening tools. Data describing pre-existing chronic disease burdens from state and local health departments provide additional indicators not found in the national datasets.

## 17D-5.1   INDICATORS OF POLLUTANT BURDENS

Comments from the USEPA on the CBD Tolling Program EA focused on Project-induced changes in traffic, and in particular truck trips, because of the association between truck emissions and health. Consistent with USEPA's comments, the Project Sponsors gathered three measures sourced from USEPA's National Air Toxics Assessment (NATA) that describe the burdens from pollutants that are influenced by mobile source emissions:

- Air Toxics Cancer Risk, or the estimated lifetime inhalation cancer risk from the analyzed carcinogens in ambient outdoor air, expressed as the chance, in one million, of developing cancer from inhalation of air toxics.[41]

- Air Toxics Respiratory Hazard Risk, which is the exposure to air toxics relative to the amount of those toxics at which health effects would be expected, expressed as a number between 0 and 1, where 1 indicates a level of exposure that would be expected to cause negative health effects.[42]

- Diesel Particulate Matter, expressed as concentration in the air in units of µg per cubic meter.[43]

The Project Sponsors also gathered data on the burden of $PM_{2.5}$ sourced from USEPA's Agency Air Quality System, which uses a combination of data from air-quality monitors and models to provide the concentration of $PM_{2.5}$ in the air in units of µg per cubic meter.[44]

---

[41]   Note that this air toxics measure is based on all sources of air toxics, not just mobile sources, such as on-road vehicles. USEPA. 2022. 2014 NATA: Assessment Results. https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results; CDC and Agency for Toxic Substances Disease Registry. Technical Documentation for the EJI 2022. https://www.atsdr.cdc.gov/placeandhealth/eji/docs/EJI-2022-Documentation.pdf.

[42]   Note that this air toxics measure is based on all sources of air toxics, not just mobile sources, such as on-road vehicles. USEPA. 2022. 2014 NATA: Assessment Results. https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results; USEPA. Overview of Environmental Indicators in EJScreen. https://www.epa.gov/ejscreen/overview-environmental-indicators-ejscreen.

[43]   USEPA. Overview of Environmental Indicators in EJScreen. https://www.epa.gov/ejscreen/overview-environmental-indicators-ejscreen; CDC and Agency for Toxic Substances Disease Registry. Technical Documentation for the EJI 2022. https://www.atsdr.cdc.gov/placeandhealth/eji/docs/EJI-2022-Documentation.pdf.

[44]   Ibid.

DOT_0007265

Though multiple environmental justice screening tools include these measures, the Project Sponsors obtained these data on pollutant burdens from the environmental indicators published in USEPA's 2021 EJScreen dataset.[45]

### 17D-5.2   PRE-EXISTING POLLUTANT BURDENS IN THE 10-COUNTY ENVIRONMENTAL JUSTICE STUDY AREA

The people of the 10-county study region—whether they live in communities designated as environmental justice communities or in other communities—are burdened with high levels of air toxics cancer risk, air toxics respiratory hazards risk, and diesel particulate matter levels, when compared to the rest of the United States. **Figure 17D-6** depicts air toxics cancer risk and air toxics respiratory hazards index for the region, including communities designated as environmental justice communities and those which are not. Individuals in the Manhattan CBD and nearly all of Bronx, Kings, and Queens Counties, New York are exposed to air toxics cancer risk worse than 94 percent of the nation, as are those in Hudson, southeast Bergen, and large sections of Essex and Union Counties in New Jersey. Air toxics respiratory hazards are worse than in 94 percent of the nation's communities across even more of Bergen, Hudson, Essex, and Union Counties, as well as more of Nassau County. The other portions of the 10-county environmental justice study area have air toxics cancer risk and respiratory hazards at or above the 80th percentile of all US communities.

**Figure 17D-7** depicts levels of diesel particulate matter and $PM_{2.5}$ in the region's air. The diesel particulate matter levels, compared to those around the United States, are at or above the 80th percentile in nearly every part of the 10-county region, with levels at or above the 95th percentile across almost all of New York City, nearly all of Hudson County, New Jersey and large portions of Union, Essex, and Bergen Counties. As mentioned in **Section 17D-3.2** of this Technical Memorandum, $PM_{2.5}$ levels in region have improved in recent years, and no community in the 10-county environmental justice study area has levels that exceed the 80th percentile.

---

[45]   EJScreen provides three types of indices for describing air toxics, diesel particulate matter, and $PM_{2.5}$ burdens: 1) environmental indicators, which describe pollutant levels or health risk; 2) environmental justice indices, which combine environmental indicators with racial and income data; and 3) supplemental indices, which combine environmental indicators with income, English-proficiency, education, employment, and life-expectancy data. The Project Sponsors used EJScreen's environmental indicator for the analysis presented here since income and minority status were already taken into account when designating tracts as environmental justice communities for the EA and this analysis as well, as described in **Section 17D-1**, above. Note that some USEPA publications refer to the EJScreen program in capital letters (i.e., "EJSCREEN") while others refer to it as "EJScreen." In this document, the Project Sponsors refer to it as EJScreen unless referring to the title of a document in which it appears in all-capital letters. Refer to USEPA. EJSCREEN Environmental Justice Mapping and Screening Tool: EJSCREEN Technical Documentation. September 2019. https://19january2021snapshot.epa.gov/sites/static/files/2017-09/documents/2017_ejscreen_technical_document.pdf, and USEPA. 2022. EJScreen Technical Documentation. October. https://www.epa.gov/sites/default/files/2021-04/documents/ejscreen_technical_document.pdf.

DOT_0007266

**Figure 17D-6.** **Pre-Existing Air Toxics Cancer Risk and Respiratory Hazards Index Percentiles Across the 10-County Environmental Justice Study Area**



**Air Toxics Cancer Risk**

**Air Toxics Respiratory Hazards Index**

Legend:
- Less than 50 percentile
- 50 - 60 percentile
- 60 - 70 percentile
- 70 - 80 percentile
- 80 - 90 percentile
- 90 - 95 percentile
- 95 - 100 percentile
- Data not available
- 10-county study area

Source:   U.S. Environmental Protection Agency's (USEPA) Environmental Justice Screening and Mapping Tool (Version 2.1).

Notes:
1. Percentiles are national; EJScreen's environmental indicators shown.
2. For an audio description, please go to the following link: *https://youtu.be/Z81EgRyIujM*.]

DOT_0007267

*Central Business District (CBD) Tolling Program Environmental Assessment*

**Appendix 17D: Technical Memorandum –**
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

**Figure 17D-7.    Pre-Existing Diesel Particulate Matter and PM$_{2.5}$ Percentiles Across the 10-County Environmental Justice Study Area**

**Diesel Particulate Matter**



**PM$_{2.5}$**

Legend:
- Less than 50 percentile
- 50 - 60 percentile
- 60 - 70 percentile
- 70 - 80 percentile
- 80 - 90 percentile
- 90 - 95 percentile
- 95 - 100 percentile
- Data not available
- 10-county study area

Source:    USEPA's Environmental Justice Screening and Mapping Tool (Version 2.1).
Notes:
1.    Percentiles are national; EJScreen's environmental indicators shown.
2.    For an audio description, please go to the following link: *https://youtu.be/b7P17F_EtYU*.]

DOT_0007268

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 280 of 288 PageID: 4568

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## 17D-5.3    PRE-EXISTING POLLUTANT BURDENS IN ENVIRONMENTAL JUSTICE COMMUNITIES

The widespread pre-existing pollutant burdens are characteristic of the region as a whole. This analysis informs the environmental justice analysis in the EA and, therefore, focuses on the environmental justice communities; as noted above, the pollutant burdens described herein also exist in many non-environmental justice communities within the 10-county environmental justice study area. The population-weighted average national percentile for air toxics cancer risk, air toxics respiratory risk, and diesel particulate matter exposure in environmental justice census tracts exceeds 90, though the same figure for $PM_{2.5}$ is 57.0. **Table 17D-1** summarizes these pollutant-burden measures for each of the 10 counties with the minimum and maximum percentile for any tract within that county as well as the population-weighted average. Maps in **Appendix B** depict the national percentiles for each pollutant across all environmental justice tracts.

**Table 17D-1.**    Pre-Existing Air Toxics, Diesel Particulate Matter, and $PM_{2.5}$ Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities

| COUNTY | AIR TOXICS CANCER RISK | | | AIR TOXICS RESPIRATORY HAZARDS INDEX | | | DIESEL PARTICULATE MATTER | | | $PM_{2.5}$ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Avg | Max | Min | Avg | Max | Min | Avg | Max | Min | Avg | Max |
| **New Jersey** | | | | | | | | | | | | |
| Bergen | 84 | 87 | 98 | 48 | 92 | 95 | 63 | 97 | 98 | 31 | 66 | 71 |
| Essex | 84 | 88 | 98 | 82 | 92 | 99 | 91 | 96 | 99 | 55 | 60 | 65 |
| Hudson | 84 | 91 | 98 | 95 | 96 | 99 | 96 | 99 | 100 | 60 | 67 | 71 |
| Union | 84 | 91 | 100 | 48 | 88 | 99 | 75 | 94 | 98 | 43 | 55 | 61 |
| **New York** | | | | | | | | | | | | |
| Bronx | 84 | 98 | 98 | 82 | 97 | 99 | 97 | 98 | 100 | 54 | 63 | 68 |
| Kings (Brooklyn) | 84 | 97 | 98 | 82 | 98 | 99 | 97 | 98 | 100 | 47 | 57 | 66 |
| New York (Manhattan) | 84 | 98 | 99 | 95 | 99 | 100 | 98 | 99 | 100 | 66 | 68 | 70 |
| Queens | 84 | 89 | 98 | 82 | 94 | 99 | 82 | 97 | 100 | 28 | 49 | 67 |
| Richmond (Staten Island) | 84 | 84 | 98 | 82 | 84 | 95 | 92 | 96 | 98 | 49 | 57 | 61 |
| Nassau | 32 | 81 | 84 | 48 | 74 | 95 | 69 | 88 | 96 | 18 | 31 | 45 |
| **10-COUNTY STUDY AREA** | **32** | **93** | **100** | **48** | **94** | **100** | **63** | **97** | **100** | **18** | **57** | **71** |

Source:    EJScreen 2021 data.

Note:    "Avg" refers to the population-weighted average percentile for the census tracts in each geography. The percentiles are national percentiles. Air toxics cancer risk and respiratory hazards index are based on all sources of air toxics, not just mobile sources, such as on-road vehicles. USEPA. 2022. 2014 NATA: Assessment Results. https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results.

Notably, though higher in the center of the region and especially in the environmental justice tracts in the portions of Hudson and Bergen Counties between the George Washington Bridge and Lincoln Tunnel, none of the environmental justice census tracts within the 10-county environmental justice study area have $PM_{2.5}$ burdens above the 71st percentile. However, relative diesel particulate matter burdens are high across the region.

DOT_0007269

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Values for air toxics cancer risk are some of the highest in the nation, with indices above the 95th national percentile across most or all environmental justice tracts in Bronx, Kings, New York, and the western half of Queens counties in New York, and a small portion of the north shore of Richmond County. The environmental justice tracts in the eastern portions of Union and Essex Counties are also above the 95th percentile, as are those in the northern half of Hudson County, and the southeast corner of Bergen County.

Air toxics respiratory hazards index percentiles are similarly high across the 10-county environmental justice study area's environmental justice tracts, with values above the 95th percentile in the geographic center. A few tracts in Glen Cove, Oyster Bay, and Hempstead, Nassau County are below the 50th percentile, as are tracts in central Plainfield, Union County.[46]

## 17D-5.4    INDICATORS OF PRE-EXISTING CHRONIC DISEASE BURDENS

As with pollutant burdens, multiple environmental justice screening tools also provide data on pre-existing chronic disease burdens sourced from the CDC's PLACES program, which provides estimated data on pre-existing chronic disease for small geographies, such as counties, census tracts, and ZIP codes.[47] The Project Sponsors obtained CDC PLACES data at the smallest geography available (the census tract), from CDC's EJI tool.

Though EJScreen's online mapping tool and the CEJST have health measures included in their datasets, also sourced from the CDC's PLACES program, these tools are missing data for the state of New Jersey.[48] Therefore, the EJI tool was used to extract health data for this analysis.

EJI includes indicators for the prevalence of the following conditions (among adults) that have been associated in public health scholarship with exposure to pollutants that are generated by diesel trucks:

- High blood pressure
- Asthma
- Cancer (excluding skin cancer)
- Diabetes
- Poor mental health (14 or more days in the last 30 days during which mental health was not good, as self-reported)[49]

As USEPA has done with EJScreen, CDC presents these data both as rates of prevalence as well as in percentile values, which allow the user to compare the prevalence of each health burden in a selected census tract to the prevalence of that same burden among all census tracts nationwide.

---

[46]   These locations have lower air toxics respiratory hazards index percentiles, but higher diesel particulate matter burdens.

[47]   Division of Population Health, National Center for Chronic Disease Prevention and Health Promotion. 2021. About PLACES. https://www.cdc.gov/places/about/index.html.

[48]   Refer to Division of Population Health, National Center for Chronic Disease Prevention and Health Promotion. 2022. "Current Release Notes." October 25. https://www.cdc.gov/places/help/data-notes/index.html.

[49]   Division of Population Health, National Center for Chronic Disease Prevention and Health Promotion. Measure Definitions: Health Status. https://www.cdc.gov/places/measure-definitions/health-status/index.html#mental-health.

DOT_0007270

The Project Sponsors also analyzed data from a variety of state and local health department sources to augment the CDC's national data set. The data sets used were:

- NYSDOH Community Health Indicator Reports
- New York City Department of Health and Mental Hygiene (NYC DOHMH), Environment and Health Data Portal
- NYC DOHMH, 2018 Community Health Profiles Public Use Dataset
- New Jersey Department of Health (NJDOH), New Jersey State Health Assessment Data
- NJDOH and NJDEP, Health Community Planning New Jersey (HCP-NJ)

These datasets consistently provide data for counties and various units of geography smaller than a county, but none provide data at the census tract level.

For some health measures, data from 2020 are available from these state and local sources; however, the Project Sponsors chose to use 2019 as the latest year, unless the latest year available was earlier.[50] While COVID-19 may not have affected all health-measure data for 2020, 2019 data are the most recent year cited here to avoid erroneously drawing conclusions about rates and trends due to the pandemic's influence. Not all these data sources provided trends over time, but where possible, the Project Sponsors considered trends in health measures.

Importantly, the Project Sponsors only compared health data across geographies using the same data sources since state and local sources use different surveys and reporting databases, which could make comparisons invalid.[51] The Project Sponsors also followed each source's practice for comparing individual counties, municipalities, and neighborhoods with each other and any larger, reference geographies.[52]

---

[50] This is consistent with treatment of data by NJDOH. On the New Jersey State Health Assessment Data web site, it notes that "[h]ospital claim volume for the 2020 calendar year was markedly lower (19.9%) than for 2019, mostly due to the COVID-19 pandemic. This reduction was seen in both inpatient discharges (8.2% lower claim volume than 2019) and emergency department visits (27.3% lower claim volume than 2019). This was likely the result of hospital care being redirected to address the care for COVID-19 patients while elective surgeries and other outpatient care services were being postponed." NJDOH. 2022. "Health Indicator Report of Asthma Hospitalizations and Emergency Department Visits." New Jersey State Health Assessment Data. https://www-doh.state.nj.us/doh-shad/indicator/view/AsthmaEDVisRate.html.

[51] For example, the Project Sponsors did not compare rates of adult asthma hospitalizations from the NJDOH for study-region counties in New Jersey with rates from the NYS DOH for study-region counties in New York City and Nassau County.

[52] For example, the NYS DOH uses tests of statistical significance to compare rates of disease for New York City's five counties to New York City as a whole, while the NJDOH, New Jersey State Health Assessment Data compares county-level rates to the state as a whole. Meanwhile, NYC DOHMH classifies rates of disease for New York City neighborhoods as "Better," "Middle," and "Worse" as compared to other neighborhoods across the city. "Better" means that the neighborhood is in the top 1/3 of neighborhoods, "middle" corresponds to the middle 1/3, and "worse" corresponds to the bottom 1/3 of neighborhoods. For NYC DOHMH, refer to NYC Environment and Health Data Portal. Neighborhood Reports. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/neighborhood-reports/; for NYS DOH, refer to NYS DOH. New York State Community Health Indicator Reports (CHIRS): About This Site. https://webbi1.health.ny.gov/SASStoredProcess/guest?_program=/EBI/PHIG/apps/chir_dashboard/chir_dashboard&p=abt2; for NJDOH, refer to New Jersey State Health Assessment Data, NJDOH. NJSHAD: About Community Dashboards and Profile Reports. https://www-doh.state.nj.us/doh-shad/community/ContentUsage.html.

DOT_0007271

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

## 17D-5.5 PRE-EXISTING CHRONIC DISEASE BURDENS IN LOCAL ENVIRONMENTAL JUSTICE COMMUNITIES

The relative burden of the five chronic diseases described in the EJI data set vary across the 10-county environmental justice study area's environmental justice communities more than the burdens of the air quality burdens described in the previous section. In each of the 10 counties in the study area, environmental justice census tracts have rates of the five conditions included at some of the lowest and highest rates in the nation. Of the five conditions, the region's residents have the lowest relative cancer burdens, with a population-weighted 26th percentile average. Within this section, the analysis focuses on environmental justice communities, although these burdens are not exclusively experienced by such communities in the environmental justice study area. Not all of the relevant health datasets can be differentiated between environmental justice and non-environmental justice communities; data on environmental justice communities specifically is used when available.

### 17D-5.5.1 County-Level Pre-Existing Chronic Disease Burdens

Concentrations of pre-existing chronic disease burden can be seen in Bronx and Essex Counties, where a majority (77.3 percent and 57.2 percent, respectively) of people in environmental justice census tracts live in tracts where three or four of the chronic diseases are also highly prevalent. **Table 17D-2** summarizes the national percentiles of these five disease burdens for all environmental justice census tracts in each of the 10 counties in the environmental justice study area. Consistent with CDC guidance, the table provides ranges rather than mean or median values.[53]

**Table 17D-2.** Pre-Existing Chronic Disease Burden Percentile Ranges in the 10-County Environmental Justice Study Area by County, Environmental Justice Communities

| COUNTY | ASTHMA | | CANCER | | HIGH BLOOD PRESSURE | | DIABETES | | POOR MENTAL HEALTH | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Min | Max | Min | Max | Min | Max | Min | Max | Min | Max |
| Bergen | 0.0 | 76.0 | 1.0 | 98.0 | 1.0 | 86.0 | 1.0 | 85.0 | 1.0 | 80.0 |
| Essex | 10.0 | 99.0 | 1.0 | 85.0 | 3.0 | 99.0 | 7.0 | 100 | 4.0 | 99.0 |
| Hudson | 0.0 | 98.0 | 1.0 | 83.0 | 1.0 | 98.0 | 0.0 | 99.0 | 1.0 | 92.0 |
| Union | 21.0 | 93.0 | 2.0 | 59.0 | 23.0 | 91.0 | 24.0 | 96.0 | 17.0 | 95.0 |
| Bronx | 31.0 | 100 | 1.0 | 100 | 1.0 | 97.0 | 2.0 | 100 | 2.0 | 100 |
| Kings (Brooklyn) | 5.0 | 99.0 | 1.0 | 100 | 1.0 | 100 | 1.0 | 100 | 5.0 | 99.0 |
| New York (Manhattan) | 3.0 | 99.0 | 1.0 | 87.0 | 0.0 | 97.0 | 0.0 | 99.0 | 2.0 | 99.0 |
| Queens | 0.0 | 98.0 | 1.0 | 99.0 | 1.0 | 100 | 3.0 | 100 | 0.0 | 93.0 |
| Richmond (Staten Island) | 46.0 | 100 | 9.0 | 93.0 | 12.0 | 84.0 | 27.0 | 98.0 | 21.0 | 99.0 |
| Nassau | 4.0 | 95.0 | 0.0 | 99.0 | 0.0 | 80.0 | 0.0 | 89.0 | 0.0 | 83.0 |
| **10-COUNTY STUDY AREA** | **0.0** | **100** | **0.0** | **100** | **0.0** | **100** | **0.0** | **100** | **0.0** | **100** |

Source: CDC EJI 2022 data.

---

[53]   The EJI's authors caution that "although [aggregating or averaging EJI data to estimate scores for geographies larger than a census tract] is mathematically possible, we do not recommend it. Aggregation introduces unmeasurable error and could misrepresent neighborhood-level variation in social, environmental, and health conditions." Refer to CDC and Agency for Toxic Substances Disease Registry. "EJI Frequently Asked Questions (FAQ)." https://www.atsdr.cdc.gov/placeandhealth/eji/faq_eji.html.

DOT_0007272

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Across all communities within New York City, on a variety of measures, NYSDOH data show the greatest burdens of asthma, cancer, cardiovascular disease, and diabetes in the Bronx, with Richmond County having burdens of cancer and cardiovascular disease above the citywide average. Kings County is more burdened with cardiovascular illness and disease and one measure of diabetes than the city as a whole, but not asthma and cancer. Aside from cancer, New York County residents have a lower burden of illness and death from these conditions than the city as a whole. Queens County residents have rates of these burdens that are either below or statistically the same as the rates for the citywide population. **Table 17D-3** details some measures of these health burdens for New York City's five counties regardless of environmental justice designation, and compares the county rates to the citywide rates.

**Table 17D-3.    Rates of Pre-Existing Chronic Disease in New York City Counties, All Communities**

| HEALTH BURDEN | BRONX | RICHMOND | KINGS | NEW YORK | QUEENS | NEW YORK CITY |
|---|---|---|---|---|---|---|
| **Asthma** | | | | | | |
| Percentage of Adults with Asthma | 12.7 | 10.4 | 8.3 | 9.3 | 7.2 | 9.5 |
| Asthma Hospitalizations per 10,000 | 33.6* | 10.2* | 12.7* | 12.5* | 10.0* | 15.4 |
| Asthma Deaths per 100,000 | 3.5* | 1.6 | 1.7 | 1.8 | 1.1* | 1.8 |
| **Cancer** | | | | | | |
| All Cancer Incidence per 100,000 | 445.8* | 639.7* | 470.1* | 532.2* | 501.5 | 496.1 |
| All Cancer Deaths per 100,000 | 163.7* | 141.1* | 124.5* | 146.6* | 108.3* | 131.3 |
| **Cardiovascular Disease** | | | | | | |
| Percentage of Adults with High Blood Pressure | 33.1 | 27.8 | 29.3 | 19.4* | 30.6 | 28.3 |
| Heart Disease Hospitalizations per 10,000 | 109.7* | 94.3* | 85.8* | 64.3* | 82.4* | 84.6 |
| Heart Disease Deaths per 100,000 | 190.4* | 237.3* | 194.0* | 129.4* | 172.7 | 176.0 |
| Heart Attack Hospitalizations per 10,000 | 12.6* | 13.3* | 12.6* | 9.0* | 12.0 | 11.7 |
| Heart Attack Deaths per 100,000 | 21.7* | 29.8* | 21.0* | 13.2* | 15.1* | 18.2 |
| **Diabetes** | | | | | | |
| Percentage of Adults with Diabetes | 16.1* | 11.0 | 9.7 | 7.1* | 12.0 | 11.3 |
| Diabetes Hospitalizations per 10,000 (primary diagnosis) | 40.0* | 19.9* | 23.1 | 16.8* | 17.0* | 22.6 |
| Diabetes Deaths per 100,000 | 25.7* | 22.0 | 23.5* | 13.2* | 15.5* | 19.3 |

Source:   New York State Community Health Indicator Reports, most recent data (2016 or 2016-2018 or 2018 or 2017-2019).
Note:     An asterisk (*) denotes that the rate or percentage shown is statistically different from the New York City rate or percentage.

Rates of current adult asthma in the Bronx, across all communities, observed between 2017 and 2019, were higher than the rate across the city, but not statistically different. However, the rates of hospitalization and death were both statistically higher than the citywide rates, and NYSDOH has found that rates of asthma death have been stable when it compared data collected between 2013 and 2015 with data

DOT_0007273

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

collected between 2016 and 2018. On Staten Island, the percentage of adults with asthma is statistically similar to the citywide rate, but rates of asthma deaths have increased in in recent years.[54]

The incidence of all cancers in the Bronx were below the citywide rate and were statistically different; furthermore, analyzing data from 2013 through 2018, the NYSDOH saw a statistically significant improvement in cancer incidence. However, cancer deaths among Bronx residents were more common than across the city and have remained steady between 2010 and 2018.[55] Staten Island's age-adjusted all cancer incidence rate has been consistently higher than New York City's rate, and NYSDOH has not seen a substantial change in recent years when it compared data collected between 2013 and 2015 with data collected between 2016 and 2018. Though age-adjusted all cancer mortality rates on Staten Island have been higher than rates across the city, Staten Island's rates have had a statistically significant decline.[56]

Though rates of high blood pressure are not statistically different from the citywide rate in the Bronx or Staten Island, the age-adjusted rates of heart disease hospitalization and death are higher in both counties. Heart disease death rates have not shown substantial change in recent years for either of the two counties or New York City.[57]

The Bronx age-adjusted diabetes hospitalization rate was almost twice that of New York City. Age-adjusted diabetes deaths have been statistically unchanged since 2014 and higher in the Bronx than across the city.[58] Age-adjusted diabetes hospitalizations occur at a lower rate in Staten Island than across the city, and while age-adjusted diabetes deaths occur at a higher rate in Staten Island than across the city when looking at 2017–2019 data, the rate is statistically similar to that for the city.[59]

In its Community Health Indicator Reports, NYSDOH compares Nassau County's health measures with those for the rest of New York State outside of New York City. Using this comparison, Nassau County's residents, across all communities, are more burdened with asthma hospitalizations, as well as heart disease hospitalizations (Table 17D-4). For all of the other measures examined, Nassau's residents have rates that are lower or similar to those for New Yorkers living outside of New York City.

---

[54] New York State Community Health Indicator Reports, Age-adjusted asthma hospitalization rate per 10,000, Age-adjusted asthma mortality rate per 100,000, Age-adjusted percentage of adults with current asthma. Due to changes in hospital diagnosis coding, the NYSDOH states that rates over time are not comparable, and trends are not reported here. Note that the NYSDOH did not compare trend data for asthma deaths using a statistical test. Instead "the Indicator Performance is based on a simple comparison between the two most recent time periods." Refer to https://webbi1.health.ny.gov/SASStoredProcess/guest?_program=%2FEBI%2FPHIG%2Fapps%2Fchir_dashboard%2Fchir_dashboard&p=ch&cos=62&ctop=1&ctop=2&ctop=3&ctop=10&ctop=13.

[55] New York State Community Health Indicator Reports, Age-adjusted all cancer incidence rate per 100,000.

[56] Ibid.; NYC DOHMH, 2018 Community Health Profiles Public Use Dataset. Premature mortality due to cancer rate.

[57] New York State Community Health Indicator Reports, Age-adjusted cardiovascular disease mortality rate per 100,000; Age-adjusted cardiovascular disease hospitalization rate per 10,000. Due to changes in hospital diagnosis coding, the NYS DOH states that rates over time are not comparable, and trends are not reported here.

[58] New York State Community Health Indicator Reports, Age-adjusted diabetes mortality rate per 100,000. New York State Community Health Indicator Reports, Age-adjusted diabetes hospitalization rate per 100,000. Due to changes in hospital diagnosis coding, the NYS DOH states that rates over time are not comparable, and trends are not reported here.

[59] New York State Community Health Indicator Reports, Age-adjusted diabetes mortality rate per 100,000.

DOT_0007274

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 286 of 288 PageID: 4574

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

**Table 17D-4.       Rates of Pre-Existing Chronic Disease in Nassau County, All Communities**

| HEALTH BURDEN | NASSAU | NY STATE, EXCLUDING NEW YORK CITY |
|---|---|---|
| **Asthma** | | |
| Percentage of Adults with Asthma | 8.1 | 10.8 |
| Asthma Hospitalizations per 10,000 | 8.4* | 6.6 |
| Asthma Deaths per 100,000 | 0.6 | 0.7 |
| **Cancer Indicators** | | |
| All Cancer Incidence per 100,000 | 658.4 | 656.8 |
| All Cancer Deaths per 100,000 | 122.6* | 144.8 |
| **Cardiovascular Disease** | | |
| Percentage of Adults with High Blood Pressure | 28.2 | 29.4 |
| Heart Disease Hospitalizations per 10,000 | 96.2* | 84.0 |
| Heart Disease Deaths per 100,000 | 184.3* | 165.3 |
| Heart Attack Hospitalizations per 10,000 | 13.9* | 14.6 |
| Heart Attack Deaths per 100,000 | 16.2* | 25.8 |
| **Diabetes** | | |
| Percentage of Adults with Diabetes | 7.3 | 9.2 |
| Diabetes Hospitalizations per 10,000 (primary diagnosis) | 15.0* | 16.5 |
| Diabetes Deaths per 100,000 | 11.3* | 16.6 |

Source:   New York State Community Health Indicator Reports, most recent data (2016 or 2016-2018 or 2018 or 2017-2019).
Note:      An asterisk (*) denotes that the rate or percentage shown is statistically different from the New York State, excluding
              New York City, rate or percentage.

In New Jersey, across all communities, the percentage of adults who reported having asthma in the period from 2016 to 2018 was highest in Essex County at 8.8 percent, followed by Union County (8.4 percent), Hudson County (8.0 percent), and—with the lowest rate—Bergen County (6.2 percent). However, none of these rates was statistically different from the overall New Jersey rate (8.4 percent). These percentages were stable for the four counties and the state of New Jersey between 2011 and 2018.[60] Similarly, asthma emergency room visits were much higher in Essex than the statewide rate, at an age-adjusted rate of 107.4 per 10,000, compared with 55.7 per 10,000 for all of New Jersey. Rates in Hudson County (60.8) and Union County (56.9) were similar to the state figure, and the rate was much lower in Bergen County at 30.6 per 10,000.[61]

Cancer deaths were more common in Essex County, as well, with an age-adjusted rate of 142.2 per 100,000, though this rate was similar to the statewide rate of 144.6, and higher than the rates for the other counties. Bergen and Union counties had similar rates of 132.0 and 133.2 per 100,000, respectively, while Hudson had a rate of 125.1.[62]

---

[60]   NJSHAD. Currently have asthma, age-adjusted %.

[61]   Health Community Planning New Jersey (HCP-NJ). Asthma Emergency Room Visits, age-adjusted Rate per 10,000. Note that the HCP-NJ reports do not provide tests of statistical significance between rates observed for counties and the state; the comparison made here is based on numerical difference only. HCP-NJ reports do not make trend data available for comparisons over time.

[62]   HCP-NJ. All Cancer Deaths, Age-adjusted rate per 100,000 Note that the HCP-NJ reports do not provide tests of statistical significance between rates observed for counties and the state; the comparison made here is based on numerical difference only. HCP-NJ reports do not make trend data available for comparisons over time.

DOT_0007275

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

The share of adults with diabetes was highest in Hudson County, based on data collected between 2016 and 2018 (11.5 percent), followed by Essex County (10.7 percent), Union County (9.4 percent), and Bergen County (7.5 percent). Like the percentage of adults with asthma, these figures are not substantially different from the statewide percentage in 2018 (9.3 percent). However, age-adjusted rates of diabetes deaths were substantially worse than the statewide rate (18.2 per 100,000 residents) in Essex County (25.0), Hudson County (27.1); the rate was lower in Bergen County (13.4), and Union County's rate was statistically similar (20.3).[63] These rates have not substantially changed between 2011 and 2018.[64]

All four counties had statistically similar percentages of adults who said that they had had a heart attack, and those rates were stable over the period from 2011 to 2018.[65] Heart attack hospitalization age-adjusted rates were close to the statewide figure (16.3 per 10,000) in Essex and Hudson Counties (16.4 and 17.7, respectively), and lower in Bergen and Union Counties (12.5 and 12.6 per 10,000, respectively).[66]

### 17D-5.5.2    Municipality- and Neighborhood-Level Pre-Existing Chronic Disease Burdens

The CDC EJI program designates communities as experiencing a "high" level of a chronic disease prevalence if it falls within the top third of census tracts nationwide for that indicator. For descriptive purposes the term "high" is used in this section to refer to census tracts within the top third of an indicator's prevalence based on the data in the CDC EJI mapping tool.[67] Below the county level, among environmental justice communities in the 10-county environmental justice study area, some contiguous areas with three or four pre-existing chronic diseases at rates in the top third nationwide are found in all portions of Bronx County; Far Rockaway, Jamaica, and Southeast Queens in Queens County; Flatbush, Brownsville, East New York, Bedford Stuyvesant, and Greenpoint, Kings County; East Harlem, Central Harlem, and the portions of the Lower East Side adjacent to the East River and the Franklin D. Roosevelt (FDR) Drive in New York County; Port Richmond and New Brighton, Richmond County; some portions of Hempstead, Nassau County; most of Newark, all of East Orange and Irvington, and the eastern portion of West Orange, Essex County; the central portion of Jersey City, Hudson County; as well as in Roselle and Plainfield in Union County. Within

---

[63]   NJSHAD. Age-adjusted death rate due to diabetes.

[64]   NJSHAD. Percentage with diabetes.

[65]   NJSHAD. Percentage who have had a heart attack, age-adjusted %.

[66]   HCP-NJ. Heart Attack (AMI) Hospitalizations, Age-adjusted Rate per 10,000. HCP-NJ reports do not make trend data available for comparisons over time.

[67]   The different mapping tools, while drawing from the same primary data sources, use different descriptive thresholds to identify potentially vulnerable communities. USEPA's EJScreen's Technical Document states that communities at the 80th percentile are "may merit closer attention." In EJScreen, locations at least at the 80th percentile but less than the 90th are shown in yellow, while those at the 90th percentile but less than 95th percentile are orange on the maps, and those at the 95th percentile or above are shown in red on maps and reports. These colors call attention to certain locations as a very simple way to communicate relative screening results. There is no official policy significance assigned to each individual color on the maps, but the choice of these categories or "bins" is noteworthy because it signifies that certain ranges of percentiles may merit closer attention. The Technical Documentation for the Environmental Justice Index 2022 identifies census tracts as a "tract of interest" if certain indicators (e.g., disease prevalence) are in the top third (33.33 percent) of all census tracts included in the EJI. The Climate and Economic Justice Screening Tool uses a 90th percentile threshold for identifying disadvantaged communities.

DOT_0007276

Case 2:23-cv-03885-LMG-LDW   Document 123-3   Filed 02/29/24   Page 288 of 288 PageID: 4576

*Central Business District (CBD) Tolling Program Environmental Assessment*

Appendix 17D: Technical Memorandum –
Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens

Bergen County, populations with high prevalence of three or four diseases can be found in one tract each in Fort Lee, Cliffside Park, and Englewood.

Asthma prevalence is high in areas across almost all the environmental justice tracts in Bronx County; nearly all of Far Rockaway, Greenpoint, Jamaica, and Southeast Queens in Queens County; Brownsville, Flatbush, East New York, Canarsie, the central portion of Borough Park, Coney Island, and Bedford-Stuyvesant in Kings County; all of East Harlem and Central Harlem, most of Washington Heights, and the portions of the Lower East Side adjacent to the East River and the FDR Drive in New York County; the sections of Richmond County along Kill Van Kull from Port Ivory in the west to Rosebank in the east; many of the environmental justice census tracts in Hempstead and North Hempstead in Nassau County; most of Newark, all of Irvington, East Orange, and Orange in Essex County; the central portion of Jersey City in Hudson County; and finally, much of Elizabeth, Hillside, Roselle, and Plainfield in Union County. In Bergen County, asthma prevalence is high in one tract each within Englewood and Mahwah.

Considering some of the historical land use and transportation patterns, the following tables and discussion provide health data for pre-existing chronic disease burdens in neighborhood locations near key traffic generators.

### *Neighborhoods Near the Cross Bronx Expressway*

The Cross Bronx Expressway passes between the United Hospital Fund (UHF)[68] neighborhoods of Crotona–Tremont and High Bridge–Morrisania between the Alexander Hamilton Bridge and Grand Concourse, continues through Crotona–Tremont until White Plains Road in Parkchester, and then becomes the Cross Bronx Expressway Extension before crossing the Pelham–Throgs Neck neighborhood and meeting the Throgs Neck Bridge. Additionally, the Major Deegan Expressway passes through High Bridge–Morrisania along the Harlem River. Looking at the health measures highlighted here, High Bridge–Morrisania is the most burdened by pollution-related illness and disease, followed by Crotona–Tremont, and then Pelham–Throgs Neck with the lowest burdens of the three.

NYC DOHMH-estimated rates of asthma and other diseases or illnesses attributable to $PM_{2.5}$ in these three neighborhoods are almost universally above those in the city's other neighborhoods, as described in Table 17D-5.[69] These rates are almost all highest in the UHF neighborhood of High Bridge–Morrisania, second highest in Crotona–Tremont, and lowest in Pelham–Throgs Neck.[70]

---

[68]   United Hospital Fund neighborhoods (UHFs) have boundaries based on ZIP codes. This geography was created by the Health Department, the United Hospital Fund, and other city agencies in the 1980s. They were designed for health research, and to be similar to NYC's Community Districts. See NYC DOHMH. "Neighborhood boundaries on the EH Data Portal." NYC Environment and Health Data Portal. https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/data-stories/geographies/.

[69]   Note that the rates for New York City are shown in Table 5 for comparison but that, following the method used by NYC DOHMH, the Project Sponsors have compared rates between neighborhoods.

[70]   For each health measure, the Environment and Health Data Portal groups neighborhoods into the categories of "Better," "Middle," and "Worse" as compared to other neighborhoods across the city. "Better" means that the neighborhood is in the top 1/3 of neighborhoods, "middle" corresponds to the middle 1/3, and "worse" corresponds to the bottom 1/3 of neighborhoods. See NYC Environment and Health Data Portal. "Neighborhood Reports." https://a816-dohbesp.nyc.gov/IndicatorPublic/beta/neighborhood-reports/.

DOT_0007277