DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046001

LIC                 8:00:00 AM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | AM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 11th St / Pulaski Brdge & Jackson Ave | | | | | | | | |
| **2017 --> 2019 (LIC_1_TMC-6A)** | **1** | | | | | | | |
| Pulaski Bridge / 11th St | 1 | EB | 0 | 25 | 55 | 0 | 0 | |
| Pulaski Bridge / 11th St | 1 | WB | 0 | 465 | 215 | 0 | 0 | |
| Jackson Ave | 1 | NB | 0 | 71 | 701 | 406 | 0 | |
| Jackson Ave | 1 | SB | 0 | 0 | 444 | 64 | 0 | **2446** |
| 11th St / 48th St | | | | | | | | |
| **2017 --> 2019 (LIC_1_TMC-6A)** | **111** | | | | | | | |
| 11th St | 111 | EB | 0 | 0 | 0 | 0 | 0 | |
| 11th St | 111 | WB | 0 | 10 | 25 | 10 | 0 | |
| 48th St | 111 | NB | 0 | 65 | 661 | 0 | 0 | |
| 48th St | 111 | SB | 0 | 0 | 498 | 15 | 0 | **1284** |
| Vernon Blvd & 50th Ave | | | | | | | | |
| **2019 (TMC-001)** | **2** | | | | | | | |
| 50th Ave | 2 | EB | 0 | 35 | 64 | 30 | 0 | |
| 50th Ave | 2 | WB | 0 | 0 | 0 | 0 | 0 | |
| Vernon Blvd | 2 | NB | 0 | 0 | 207 | 13 | 0 | |
| Vernon Blvd | 2 | SB | 0 | 44 | 163 | 0 | 0 | **556** |
| Pulaski Bridge & Green St | | | | | | | | |
| **2019 (TMC-002)** | **3** | | | | | | | |
| Green St | 3 | EB | 0 | 182 | 20 | 40 | 0 | |
| Green St | 3 | WB | 0 | 0 | 0 | 0 | 0 | |
| Pulaski Bridge | 3 | NB | 0 | 0 | 1151 | 30 | 0 | |
| Pulaski Btridge | 3 | SB | 0 | 73 | 942 | 0 | 0 | **2438** |
| Pulaski Bridge & Freeman St | | | | | | | | |
| **2019 (TMC-003)** | **4** | | | | | | | |
| Freeman St | 4 | EB | 0 | 0 | 0 | 0 | 0 | |
| Freeman St | 4 | WB | 0 | 0 | 0 | 179 | 0 | |
| Pulaski Bridge | 4 | NB | 0 | 0 | 1333 | 0 | 0 | |
| Pulaski Btridge | 4 | SB | 0 | 0 | 1015 | 115 | 0 | **2642** |
| 49th Ave & 21st St | | | | | | | | |
| **2017 --> 2019 (LIC_5_TMC-6C)** | **5** | | | | | | | |
| 49th Ave | 5 | EB | 0 | 36 | 132 | 10 | 0 | |
| 49th Ave | 5 | WB | 0 | 5 | 40 | 310 | 0 | |
| 21th Ave | 5 | NB | 0 | 35 | 90 | 40 | 0 | |
| 21th Ave | 5 | SB | 0 | 98 | 127 | 10 | 0 | **933** |

DOT_0046002

LIC                                    8:00:00 AM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound AM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| Borden Ave & 11th Street | | | | | | | | |
| **2018 -- 2019 (LIC_7_TMC-6D)** | **7** | | | | | | | |
| Borden Ave | 7 | EB | 0 | 578 | 50 | 18 | 0 | |
| Borden Ave | 7 | WB | 0 | 40 | 422 | 57 | 0 | |
| 11th St | 7 | NB | 0 | 16 | 66 | 16 | 0 | |
| 11th St | 7 | SB | 0 | 26 | 0 | 94 | 0 | **1383** |
| Van Dam St & QMT Expwy (North) | | | | | | | | |
| **2019 (TMC-004A)** | **8** | | | | | | | |
| QMT Expwy | 8 | EB | 0 | 0 | 0 | 0 | 0 | |
| QMT Expwy | 8 | WB | 0 | 0 | 846 | 259 | 0 | |
| Van Dam St | 8 | NB | 0 | 22 | 297 | 0 | 0 | |
| Van Dam St | 8 | SB | 0 | 0 | 769 | 17 | 0 | **2210** |
| Van Dam St & QMT Expwy (South) | | | | | | | | |
| **2019 (TMC-004B)** | **888** | | | | | | | |
| QMT Expwy | 888 | EB | 0 | 29 | 185 | 15 | 0 | |
| QMT Expwy | 888 | WB | 0 | 0 | 0 | 0 | 0 | |
| Van Dam St | 888 | NB | 0 | 0 | 290 | 5 | 0 | |
| Van Dam St | 888 | SB | 0 | 588 | 181 | 0 | 0 | **1293** |
| Queens Blvd & Jackson Ave (Mainline) | | | | | | | | |
| **2018 --> 2019 (LIC_9A_TMC-6E)** | **9** | | | | | | | |
| Queens Blvd | 9 | EB | 0 | 0 | 845 | 287 | 0 | |
| Queens Blvd | 9 | WB | 0 | 50 | 722 | 60 | 0 | |
| Jackson Ave | 9 | NB | 0 | 0 | 199 | 15 | 0 | |
| Jackson Ave | 9 | SB | 0 | 15 | 135 | 0 | 0 | **2328** |
| Queens Blvd & Jackson Ave (Service Rd) | | | | | | | | |
| **2018 --> 2019 (LIC_9A_TMC-6E)** | **9A** | | | | | | | |
| Queens Blvd | 9A | EB | 0 | 0 | 35 | 355 | 0 | |
| Queens Blvd | 9A | WB | 0 | 0 | 0 | 0 | 0 | |
| Jackson Ave | 9A | NB | 0 | 0 | 0 | 0 | 0 | |
| Jackson Ave | 9A | SB | 0 | 0 | 0 | 0 | 0 | **390** |
| Thompson Ave & Queens Blvd | | | | | | | | |
| **2018 --> 2019 (LIC_10_TMC-6G)** | **10** | | | | | | | |
| Queens Blvd | 10 | EB | 0 | 0 | 0 | 110 | 90 | |
| Queens Blvd | 10 | WB | 0 | 0 | 1030 | 0 | 0 | |
| Thompson Ave | 10 | NB | 0 | 44 | 266 | 0 | 25 | |
| Thompson Ave | 10 | SB | 0 | 0 | 446 | 15 | 0 | **2026** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

LIC                                8:00:00 AM

| | | | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | AM Peak Hour | | | | | |
| Intersection | Node | Approach | L2 | L | T | R | R2 | Total |
| Dutch Kills St & Thomson Ave (#1) | | | | | | | | |
| **2019 (TMC-005)** | **11** | | | | | | | |
| Thomson Ave | 11 | EB | 0 | 0 | 388 | 0 | 0 | |
| Thomson Ave | 11 | WB | 0 | 0 | 385 | 896 | 0 | |
| Dutch Kills St | 11 | NB | 0 | 0 | 0 | 0 | 0 | |
| Dutch Kills St | 11 | SB | 0 | 0 | 0 | 0 | 0 | **1669** |
| Dutch Kills St & Thomson Ave (#2) | | | | | | | | |
| **2019 (TMC-005)** | **1111** | | | | | | | |
| Thomson Ave | 1111 | EB | 0 | 0 | 388 | 0 | 0 | |
| Thomson Ave | 1111 | WB | 0 | 0 | 1281 | 721 | 0 | |
| Dutch Kills St | 1111 | NB | 0 | 0 | 0 | 0 | 0 | |
| Dutch Kills St | 1111 | SB | 0 | 0 | 0 | 0 | 0 | **2390** |
| 21st Street & Queens Plaza North | | | | | | | | |
| **2019 (TMC-006)** | **12** | | | | | | | |
| Queens Plaza North | 12 | EB | 0 | 0 | 0 | 0 | 0 | |
| Queens Plaza North | 12 | WB | 0 | 120 | 66 | 82 | 0 | |
| 21st Street | 12 | NB | 0 | 0 | 356 | 0 | 0 | |
| 21st Street | 12 | SB | 0 | 0 | 951 | 350 | 0 | **1925** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL





DRAFT, PRIVILEGED, AND CONFIDENTIAL

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046007



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046008



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046009



DRAFT, PRIVILEGED, AND CONFIDENTIAL

LM                          8:00:00 AM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | AM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **Edgar St. and Trinity Pl.** | | | | | | | | |
| **2019 (TMC-010)** | **1** | | | | | | | |
| Edgar St. | 1 | EB | 0 | 35 | 0 | 0 | 0 | |
| 478 Exit Ramp. | 1 | NE | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 1 | NB | 0 | 0 | 42 | 0 | 0 | |
| Trinity Pl. | 1 | SB | 0 | 0 | 0 | 0 | 0 | **77** |
| **Rector St. and Trinity Pl.** | | | | | | | | |
| **2019 (TMC-011)** | **2** | | | | | | | |
| Rector St. | 2 | EB | 0 | 100 | 34 | 0 | 0 | |
| Rector St. | 2 | WB | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 2 | NB | 0 | 0 | 70 | 7 | 0 | |
| Trinity Pl. | 2 | SB | 0 | 0 | 0 | 0 | 0 | **211** |
| **West St. and HCT Exit.** | | | | | | | | |
| **2019 (TMC-012)** | **3** | | | | | | | |
| - | 3 | EB | 0 | 0 | 0 | 0 | 0 | |
| HCT Exit. | 3 | WB | 0 | 1692 | 0 | 0 | 0 | |
| West St. | 3 | NB | 0 | 0 | 1024 | 0 | 444 | |
| West St. | 3 | SB | 0 | 0 | 1005 | 0 | 0 | **4165** |
| **West St. and HCT Exit.** | | | | | | | | |
| **2019 (TMC-012)** | **333** | | | | | | | |
| W. Thams St. | 333 | EB | 0 | 0 | 0 | 0 | 0 | |
| HCT Exit. | 333 | WB | 0 | 0 | 0 | 1239 | 0 | |
| West St. | 333 | NB | 0 | 0 | 1024 | 0 | 0 | |
| West St. | 333 | SB | 0 | 0 | 1005 | 0 | 0 | **3268** |
| **Chambers St. and Centre St.** | | | | | | | | |
| **2018** | **4** | | | | | | | |
| Chambers St. | 4 | EB | 0 | 0 | 0 | 393 | 0 | |
| - | 4 | WB | 0 | 0 | 0 | 0 | 0 | |
| Centre St. | 4 | NB | 0 | 396 | 457 | 0 | 0 | |
| Centre St. | 4 | SB | 0 | 0 | 213 | 27 | 0 | **1486** |
| **Hudson St. and Canal St.** | | | | | | | | |
| **2018** | **5** | | | | | | | |
| Canal St. | 5 | EB | 49 | 335 | 555 | 0 | 0 | |
| Canal St. | 5 | WB | 0 | 0 | 337 | 73 | 0 | |
| Hudson St. | 5 | NB | 0 | 105 | 670 | 150 | 45 | |
| Hudson St. | 5 | SB | 0 | 0 | 0 | 0 | 0 | **2319** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

LM                          8:00:00 AM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound AM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **Hudson St. and Canal St.** | | | | | | | | |
| 2018 | **555** | | | | | | | |
| Canal St. | 555 | EB | 0 | 0 | 600 | 0 | 0 | |
| Canal St. | 555 | WB | 0 | 0 | 410 | 880 | 0 | |
| Hudson St. | 555 | NB | 0 | 0 | 0 | 0 | 0 | |
| Hudson St. | 555 | SB | 0 | 0 | 0 | 0 | 0 | **1890** |
| **West St. and Canal St N.** | | | | | | | | |
| 2018 | **7** | | | | | | | |
| Canal St N. | 7 | EB | 0 | 0 | 0 | 0 | 0 | |
| - | 7 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 7 | NB | 0 | 0 | 2659 | 277 | 0 | |
| West St. | 7 | SB | 0 | 675 | 2105 | 0 | 0 | **5716** |
| **West St. and Canal St S.** | | | | | | | | |
| 2018 | **777** | | | | | | | |
| - | 777 | EB | 0 | 0 | 0 | 0 | 0 | |
| Canal St S. | 777 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 777 | NB | 0 | 0 | 2659 | 0 | 0 | |
| West St. | 777 | SB | 0 | 0 | 2780 | 0 | 0 | **5439** |
| **West St. and Albany St.** | | | | | | | | |
| 2019 (TMC-013) | **9** | | | | | | | |
| Albany St. | 9 | EB | 0 | 134 | 90 | 64 | 0 | |
| - | 9 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 9 | NB | 0 | 0 | 2217 | 92 | 0 | |
| West St. | 9 | SB | 0 | 5 | 1657 | 136 | 0 | **4395** |
| **West St. and Vesey St.** | | | | | | | | |
| 2019 (TMC-014) | **10** | | | | | | | |
| Vesey St. | 10 | EB | 0 | 104 | 0 | 79 | 0 | |
| Vesey St. | 10 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 10 | NB | 0 | 5 | 2232 | 0 | 0 | |
| West St. | 10 | SB | 0 | 0 | 1857 | 321 | 0 | **77** |
| **West St. and Chambers St.** | | | | | | | | |
| 2019 (TMC-015) | **11** | | | | | | | |
| Chambers St. | 11 | EB | 0 | 103 | 30 | 15 | 0 | |
| Chambers St. | 11 | WB | 0 | 69 | 60 | 305 | 0 | |
| West St. | 11 | NB | 0 | 0 | 2240 | 63 | 0 | |
| West St. | 11 | SB | 0 | 222 | 1775 | 48 | 0 | **4930** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046012

LM                                8:00:00 AM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound AM Peak Hour | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | L2 | L | T | R | R2 | |
| **Bowey  and Canal St./Manhattan Bridge Off-Ramp** | | | | | | | | |
| **2018** | **14** | | | | | | | |
| Canal St. | 14 | EB | 0 | 0 | 709 | 103 | 0 | |
| Manhattan Bridge Off-Ramp | 14 | WB | 0 | 0 | 989 | 0 | 0 | |
| Bowey | 14 | NB | 0 | 0 | 289 | 284 | 0 | |
| Bowey | 14 | SB | 0 | 240 | 136 | 74 | 0 | **2824** |
| **Bowey and Manhattan Bridge Off-Ramp** | | | | | | | | |
| **2018** | **15** | | | | | | | |
| | 15 | EB | 0 | 0 | 0 | 0 | 0 | |
| Manhattan Bridge Off-Ramp | 15 | WB | 0 | 0 | 0 | 377 | 0 | |
| Bowey | 15 | NB | 0 | 0 | 289 | 0 | 0 | |
| Bowey | 15 | SB | 0 | 0 | 450 | 0 | 0 | **1116** |
| **6th Ave. and Watts St** | | | | | | | | |
| **2018** | **18** | | | | | | | |
| Watts St | 18 | EB | 0 | 0 | 0 | 0 | 0 | |
| Watts St | 18 | WB | 0 | 0 | 718 | 25 | 0 | |
| 6th Ave. | 18 | NB | 0 | 72 | 901 | 0 | 0 | |
| 6th Ave. | 18 | SB | 0 | 0 | 0 | 0 | 0 | **1716** |
| **6th Ave. and Canal St.** | | | | | | | | |
| **2018** | **19** | | | | | | | |
| Canal St. | 19 | EB | 0 | 0 | 617 | 0 | 0 | |
| Canal St. | 19 | WB | 0 | 0 | 1148 | 250 | 0 | |
| 6th Ave. | 19 | NB | 0 | 157 | 650 | 4 | 0 | |
| Laight St. | 19 | NE | 0 | 0 | 0 | 568 | 0 | **3394** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046014

**CBD Tolling**

**LM - Traffic Flowmap #2**

**AM With Action**



**Legend:**

 - Intersection (2019 Collected Data)

 - Intersection (Uncollected Data)

**100** - ATR Volume

**100** - Approach Volume



**Chambers St**

**Centre St**

240

27  213

393

396  457

853

4

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046015



DRAFT, PRIVILEGED, AND CONFIDENTIAL





DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DOT_0046020



LM                          1:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound MD Peak Hour | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | L2 | L | T | R | R2 | Total |
| **Edgar St. and Trinity Pl.** | | | | | | | | |
| **2019 (TMC-010)** | **1** | | | | | | | |
| Edgar St. | 1 | EB | 0 | 291 | 0 | 0 | 0 | |
| 478 Exit Ramp. | 1 | NE | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 1 | NB | 0 | 4 | 34 | 0 | 0 | |
| Trinity Pl. | 1 | SB | 0 | 0 | 0 | 0 | 0 | **329** |
| **Rector St. and Trinity Pl.** | | | | | | | | |
| **2019 (TMC-011)** | **2** | | | | | | | |
| Rector St. | 2 | EB | 0 | 109 | 44 | 0 | 0 | |
| Rector St. | 2 | WB | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 2 | NB | 0 | 0 | 264 | 61 | 0 | |
| Trinity Pl. | 2 | SB | 0 | 0 | 0 | 0 | 0 | **478** |
| **West St. and HCT Exit.** | | | | | | | | |
| **2019 (TMC-012)** | **3** | | | | | | | |
| - | 3 | EB | 0 | 0 | 0 | 0 | 0 | |
| HCT Exit. | 3 | WB | 0 | 860 | 0 | 0 | 0 | |
| West St. | 3 | NB | 0 | 0 | 976 | 0 | 787 | |
| West St. | 3 | SB | 0 | 0 | 1330 | 0 | 0 | **3953** |
| **West St. and HCT Exit.** | | | | | | | | |
| **2019 (TMC-012)** | **333** | | | | | | | |
| W. Thams St. | 333 | EB | 0 | 0 | 0 | 0 | 0 | |
| HCT Exit. | 333 | WB | 0 | 0 | 0 | 852 | 0 | |
| West St. | 333 | NB | 0 | 0 | 976 | 0 | 0 | |
| West St. | 333 | SB | 0 | 0 | 1330 | 0 | 0 | **3158** |
| **Chambers St. and Centre St.** | | | | | | | | |
| **2018** | **4** | | | | | | | |
| Chambers St. | 4 | EB | 0 | 0 | 0 | 398 | 0 | |
| - | 4 | WB | 0 | 0 | 0 | 0 | 0 | |
| Centre St. | 4 | NB | 0 | 289 | 364 | 0 | 0 | |
| Centre St. | 4 | SB | 0 | 0 | 201 | 13 | 0 | **1265** |
| **Hudson St. and Canal St.** | | | | | | | | |
| **2018** | **5** | | | | | | | |
| Canal St. | 5 | EB | 30 | 206 | 315 | 0 | 0 | |
| Canal St. | 5 | WB | 0 | 0 | 163 | 27 | 0 | |
| Hudson St. | 5 | NB | 0 | 75 | 515 | 214 | 55 | |
| Hudson St. | 5 | SB | 0 | 0 | 0 | 0 | 0 | **1600** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046022

LM                              1:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | MD Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **Hudson St. and Canal St.** | | | | | | | | |
| **2018** | **555** | | | | | | | |
| Canal St. | 555 | EB | 0 | 0 | 370 | 0 | 0 | |
| Canal St. | 555 | WB | 0 | 0 | 190 | 605 | 0 | |
| Hudson St. | 555 | NB | 0 | 0 | 0 | 0 | 0 | |
| Hudson St. | 555 | SB | 0 | 0 | 0 | 0 | 0 | **1165** |
| **West St. and Canal St N.** | | | | | | | | |
| **2018** | **7** | | | | | | | |
| Canal St N. | 7 | EB | 0 | 0 | 0 | 0 | 0 | |
| - | 7 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 7 | NB | 0 | 0 | 2100 | 141 | 0 | |
| West St. | 7 | SB | 0 | 349 | 1835 | 0 | 0 | **4425** |
| **West St. and Canal St S.** | | | | | | | | |
| **2018** | **777** | | | | | | | |
| - | 777 | EB | 0 | 0 | 0 | 0 | 0 | |
| Canal St S. | 777 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 777 | NB | 0 | 0 | 2100 | 0 | 0 | |
| West St. | 777 | SB | 0 | 0 | 2184 | 0 | 0 | **4284** |
| **West St. and Albany St.** | | | | | | | | |
| **2019 (TMC-013)** | **9** | | | | | | | |
| Albany St. | 9 | EB | 0 | 101 | 95 | 63 | 0 | |
| - | 9 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 9 | NB | 0 | 0 | 1474 | 85 | 0 | |
| West St. | 9 | SB | 0 | 5 | 2126 | 86 | 0 | **4035** |
| **West St. and Vesey St.** | | | | | | | | |
| **2019 (TMC-014)** | **10** | | | | | | | |
| Vesey St. | 10 | EB | 0 | 139 | 0 | 151 | 0 | |
| Vesey St. | 10 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 10 | NB | 0 | 10 | 1841 | 0 | 0 | |
| West St. | 10 | SB | 0 | 0 | 2117 | 164 | 0 | **329** |
| **West St. and Chambers St.** | | | | | | | | |
| **2019 (TMC-015)** | **11** | | | | | | | |
| Chambers St. | 11 | EB | 0 | 43 | 0 | 10 | 0 | |
| Chambers St. | 11 | WB | 0 | 73 | 65 | 272 | 0 | |
| West St. | 11 | NB | 0 | 0 | 1868 | 43 | 0 | |
| West St. | 11 | SB | 0 | 171 | 2002 | 81 | 0 | **4628** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046023

LM                          1:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Inbound/Outbound | | | | | |
| | | | MD Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
| **Bowey and Canal St./Manhattan Bridge Off-Ramp** | | | | | | | | |
| **2018** | **14** | | | | | | | |
| Canal St. | 14 | EB | 0 | 0 | 435 | 123 | 0 | |
| Manhattan Bridge Off-Ramp | 14 | WB | 0 | 0 | 554 | 0 | 0 | |
| Bowey | 14 | NB | 0 | 0 | 255 | 293 | 0 | |
| Bowey | 14 | SB | 0 | 224 | 116 | 65 | 0 | **2065** |
| **Bowey and Manhattan Bridge Off-Ramp** | | | | | | | | |
| **2018** | **15** | | | | | | | |
| | 15 | EB | 0 | 0 | 0 | 0 | 0 | |
| Manhattan Bridge Off-Ramp | 15 | WB | 0 | 0 | 0 | 143 | 0 | |
| Bowey | 15 | NB | 0 | 0 | 253 | 0 | 0 | |
| Bowey | 15 | SB | 0 | 0 | 405 | 0 | 0 | **801** |
| **6th Ave. and Watts St** | | | | | | | | |
| **2018** | **18** | | | | | | | |
| Watts St | 18 | EB | 0 | 0 | 0 | 0 | 0 | |
| Watts St | 18 | WB | 0 | 0 | 697 | 24 | 0 | |
| 6th Ave. | 18 | NB | 0 | 72 | 770 | 0 | 0 | |
| 6th Ave. | 18 | SB | 0 | 0 | 0 | 0 | 0 | **1563** |
| **6th Ave. and Canal St.** | | | | | | | | |
| **2018** | **19** | | | | | | | |
| Canal St. | 19 | EB | 0 | 0 | 376 | 0 | 0 | |
| Canal St. | 19 | WB | 0 | 0 | 642 | 131 | 0 | |
| 6th Ave. | 19 | NB | 0 | 148 | 657 | 3 | 0 | |
| Laight St. | 19 | NE | 0 | 0 | 0 | 309 | 0 | **2266** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DOT_0046025



DOT_0046026



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046027





DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046030





DRAFT, PRIVILEGED, AND CONFIDENTIAL

LM                          5:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound PM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **Edgar St. and Trinity Pl.** | | | | | | | | |
| **2019 (TMC-010)** | **1** | | | | | | | |
| Edgar St. | 1 | EB | 0 | 136 | 0 | 0 | 0 | |
| 478 Exit Ramp. | 1 | NE | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 1 | NB | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 1 | SB | 0 | 0 | 0 | 0 | 0 | **136** |
| **Rector St. and Trinity Pl.** | | | | | | | | |
| **2019 (TMC-011)** | **2** | | | | | | | |
| Rector St. | 2 | EB | 0 | 68 | 38 | 0 | 0 | |
| Rector St. | 2 | WB | 0 | 0 | 0 | 0 | 0 | |
| Trinity Pl. | 2 | NB | 0 | 0 | 121 | 15 | 0 | |
| Trinity Pl. | 2 | SB | 0 | 0 | 0 | 0 | 0 | **242** |
| **West St. and HCT Exit.** | | | | | | | | |
| **2019 (TMC-012)** | **3** | | | | | | | |
| - | 3 | EB | 0 | 0 | 0 | 0 | 0 | |
| HCT Exit. | 3 | WB | 0 | 349 | 0 | 0 | 0 | |
| West St. | 3 | NB | 0 | 0 | 538 | 0 | 1206 | |
| West St. | 3 | SB | 0 | 0 | 1197 | 0 | 0 | **3290** |
| **West St. and HCT Exit.** | | | | | | | | |
| **2019 (TMC-012)** | **333** | | | | | | | |
| W. Thams St. | 333 | EB | 0 | 0 | 0 | 0 | 0 | |
| HCT Exit. | 333 | WB | 0 | 0 | 0 | 510 | 0 | |
| West St. | 333 | NB | 0 | 0 | 538 | 0 | 0 | |
| West St. | 333 | SB | 0 | 0 | 1197 | 0 | 0 | **2245** |
| **Chambers St. and Centre St.** | | | | | | | | |
| **2018** | **4** | | | | | | | |
| Chambers St. | 4 | EB | 0 | 0 | 0 | 464 | 0 | |
| - | 4 | WB | 0 | 0 | 0 | 0 | 0 | |
| Centre St. | 4 | NB | 0 | 374 | 448 | 0 | 0 | |
| Centre St. | 4 | SB | 0 | 0 | 290 | 12 | 0 | **1588** |
| **Hudson St. and Canal St.** | | | | | | | | |
| **2018** | **5** | | | | | | | |
| Canal St. | 5 | EB | 5 | 178 | 419 | 0 | 0 | |
| Canal St. | 5 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hudson St. | 5 | NB | 0 | 45 | 585 | 159 | 8 | |
| Hudson St. | 5 | SB | 0 | 0 | 0 | 0 | 0 | **1399** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046033

LM                  5:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | PM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **Hudson St. and Canal St.** | | | | | | | | |
| **2018** | **555** | | | | | | | |
| Canal St. | 555 | EB | 0 | 0 | 427 | 0 | 0 | |
| Canal St. | 555 | WB | 0 | 0 | 0 | 1405 | 0 | |
| Hudson St. | 555 | NB | 0 | 0 | 0 | 0 | 0 | |
| Hudson St. | 555 | SB | 0 | 0 | 0 | 0 | 0 | **1832** |
| **West St. and Canal St N.** | | | | | | | | |
| **2018** | **7** | | | | | | | |
| Canal St N. | 7 | EB | 0 | 0 | 0 | 0 | 0 | |
| - | 7 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 7 | NB | 0 | 0 | 2629 | 5 | 0 | |
| West St. | 7 | SB | 0 | 484 | 1734 | 0 | 0 | **4852** |
| **West St. and Canal St S.** | | | | | | | | |
| **2018** | **777** | | | | | | | |
| - | 777 | EB | 0 | 0 | 0 | 0 | 0 | |
| Canal St S. | 777 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 777 | NB | 0 | 0 | 2629 | 0 | 0 | |
| West St. | 777 | SB | 0 | 0 | 2218 | 0 | 0 | **4847** |
| **West St. and Albany St.** | | | | | | | | |
| **2019 (TMC-013)** | **9** | | | | | | | |
| Albany St. | 9 | EB | 0 | 139 | 90 | 81 | 0 | |
| - | 9 | WB | 0 | 0 | 0 | 0 | 0 | |
| West St. | 9 | NB | 0 | 0 | 1227 | 47 | 0 | |
| West St. | 9 | SB | 0 | 0 | 2192 | 76 | 0 | **3852** |
| **West St. and Vesey St.** | | | | | | | | |
| **2019 (TMC-014)** | **10** | | | | | | | |
| Vesey St. | 10 | EB | 0 | 99 | 0 | 121 | 0 | |
| Vesey St. | 10 | WB | 0 | 10 | 0 | 0 | 0 | |
| West St. | 10 | NB | 0 | 0 | 1462 | 0 | 0 | |
| West St. | 10 | SB | 0 | 0 | 2345 | 134 | 0 | **136** |
| **West St. and Chambers St.** | | | | | | | | |
| **2019 (TMC-015)** | **11** | | | | | | | |
| Chambers St. | 11 | EB | 0 | 49 | 20 | 5 | 0 | |
| Chambers St. | 11 | WB | 0 | 126 | 90 | 392 | 0 | |
| West St. | 11 | NB | 0 | 0 | 1754 | 35 | 0 | |
| West St. | 11 | SB | 0 | 183 | 1809 | 90 | 0 | **4553** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

LM                          5:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound PM Peak Hour | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | L2 | L | T | R | R2 | Total |
| **Bowey and Canal St./Manhattan Bridge Off-Ramp** | | | | | | | | |
| **2018** | **14** | | | | | | | |
| Canal St. | 14 | EB | 0 | 0 | 800 | 83 | 0 | |
| Manhattan Bridge Off-Ramp | 14 | WB | 0 | 0 | 347 | 0 | 0 | |
| Bowey | 14 | NB | 0 | 0 | 167 | 472 | 0 | |
| Bowey | 14 | SB | 0 | 400 | 46 | 16 | 0 | **2331** |
| **Bowey and Manhattan Bridge Off-Ramp** | | | | | | | | |
| **2018** | **15** | | | | | | | |
| | 15 | EB | 0 | 0 | 0 | 0 | 0 | |
| Manhattan Bridge Off-Ramp | 15 | WB | 0 | 0 | 0 | 222 | 0 | |
| Bowey | 15 | NB | 0 | 0 | 167 | 0 | 0 | |
| Bowey | 15 | SB | 0 | 0 | 462 | 0 | 0 | **851** |
| **6th Ave. and Watts St** | | | | | | | | |
| **2018** | **18** | | | | | | | |
| Watts St | 18 | EB | 0 | 0 | 0 | 0 | 0 | |
| Watts St | 18 | WB | 0 | 0 | 195 | 0 | 0 | |
| 6th Ave. | 18 | NB | 0 | 132 | 483 | 0 | 0 | |
| 6th Ave. | 18 | SB | 0 | 0 | 0 | 0 | 0 | **810** |
| **6th Ave. and Canal St.** | | | | | | | | |
| **2018** | **19** | | | | | | | |
| Canal St. | 19 | EB | 0 | 0 | 351 | 0 | 0 | |
| Canal St. | 19 | WB | 0 | 0 | 1247 | 9 | 0 | |
| 6th Ave. | 19 | NB | 0 | 37 | 591 | 3 | 0 | |
| Laight St. | 19 | NE | 0 | 0 | 0 | 346 | 0 | **2584** |



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL





DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DOT_0046043

QMT                          1:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | MD Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **37th St & 3rd Ave** | | | | | | | | |
| **2019 (TMC-016)** | **1** | | | | | | | |
| 37th St | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| 37th St | 1 | WB | 0 | 0 | 574 | 259 | 0 | |
| 3rd Ave | 1 | NB | 0 | 39 | 576 | 0 | 0 | |
| 3rd Ave | 1 | SB | 0 | 0 | 0 | 0 | 0 | **1448** |
| **36th St & 2nd Ave** | | | | | | | | |
| **2019 (TMC-017)** | **2** | | | | | | | |
| 36th St | 2 | EB | 0 | 0 | 1142 | 84 | 0 | |
| 36th St | 2 | WB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 2 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 2 | SB | 0 | 207 | 1012 | 0 | 0 | **2445** |
| **34th St & 3rd Ave** | | | | | | | | |
| **2019 (TMC-018)** | **3** | | | | | | | |
| 34th St | 3 | EB | 0 | 0 | 397 | 0 | 0 | |
| 34th St | 3 | WB | 0 | 0 | 420 | 78 | 0 | |
| 3rd Ave | 3 | NB | 0 | 22 | 967 | 162 | 0 | |
| | 3 | SB | 0 | 0 | 0 | 0 | 0 | **2046** |
| **35th St & 3rd Ave** | | | | | | | | |
| **2019 (TMC-019)** | **4** | | | | | | | |
| 35th St | 4 | EB | 0 | 0 | 0 | 0 | 0 | |
| 35th St | 4 | WB | 0 | 0 | 477 | 56 | 0 | |
| 3rd Ave | 4 | NB | 0 | 78 | 967 | 0 | 0 | |
| | 4 | SB | 0 | 0 | 0 | 0 | 0 | **1578** |
| **34th St & 2nd Ave** | | | | | | | | |
| **2019 (TMC-020)** | **5** | | | | | | | |
| 34th St | 5 | EB | 0 | 0 | 557 | 126 | 0 | |
| 34th St | 5 | WB | 0 | 0 | 231 | 0 | 0 | |
| 2nd Ave | 5 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 5 | SB | 0 | 225 | 1299 | 42 | 0 | **2480** |
| **35th St & 2nd Ave** | | | | | | | | |
| **2019 (TMC-021)** | **6** | | | | | | | |
| 35th St | 6 | EB | 0 | 0 | 0 | 468 | 0 | |
| 35th St | 6 | WB | 0 | 80 | 85 | 0 | 0 | |
| 2nd Ave | 6 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 6 | SB | 0 | 0 | 1018 | 78 | 0 | **1729** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

QMT                              9:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| **37th St & 3rd Ave** | | | | | | | | |
| **2019 (TMC-016)** | **1** | | | | | | | |
| 37th St | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| 37th St | 1 | WB | 0 | 0 | 372 | 346 | 0 | |
| 3rd Ave | 1 | NB | 0 | 22 | 976 | 0 | 0 | |
| 3rd Ave | 1 | SB | 0 | 0 | 0 | 0 | 0 | **1716** |
| **36th St & 2nd Ave** | | | | | | | | |
| **2019 (TMC-017)** | **2** | | | | | | | |
| 36th St | 2 | EB | 0 | 0 | 520 | 47 | 0 | |
| 36th St | 2 | WB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 2 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 2 | SB | 0 | 368 | 1467 | 0 | 0 | **2402** |
| **34th St & 3rd Ave** | | | | | | | | |
| **2019 (TMC-018)** | **3** | | | | | | | |
| 34th St | 3 | EB | 0 | 0 | 432 | 0 | 0 | |
| 34th St | 3 | WB | 0 | 0 | 288 | 94 | 0 | |
| 3rd Ave | 3 | NB | 0 | 36 | 1167 | 184 | 0 | |
| | 3 | SB | 0 | 0 | 0 | 0 | 0 | **2201** |
| **35th St & 3rd Ave** | | | | | | | | |
| **2019 (TMC-019)** | **4** | | | | | | | |
| 35th St | 4 | EB | 0 | 0 | 0 | 0 | 0 | |
| 35th St | 4 | WB | 0 | 0 | 392 | 52 | 0 | |
| 3rd Ave | 4 | NB | 0 | 51 | 1210 | 0 | 0 | |
| | 4 | SB | 0 | 0 | 0 | 0 | 0 | **1705** |
| **34th St & 2nd Ave** | | | | | | | | |
| **2019 (TMC-020)** | **5** | | | | | | | |
| 34th St | 5 | EB | 0 | 0 | 588 | 70 | 0 | |
| 34th St | 5 | WB | 0 | 0 | 181 | 0 | 0 | |
| 2nd Ave | 5 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 5 | SB | 0 | 338 | 1334 | 98 | 0 | **2609** |
| **35th St & 2nd Ave** | | | | | | | | |
| **2019 (TMC-021)** | **6** | | | | | | | |
| 35th St | 6 | EB | 0 | 0 | 0 | 273 | 0 | |
| 35th St | 6 | WB | 0 | 74 | 78 | 0 | 0 | |
| 2nd Ave | 6 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 6 | SB | 0 | 0 | 1423 | 91 | 0 | **1939** |



CBD Tolling
QMT - Traffic Flowmap
LN With-Action
N
Legend:
1 - Intersection (2019 Collected Data)
7 - Intersection (Uncollected Data)
100 - ATR Volume
100 - Approach Volume
QMT (Exit)
QMT (Approach)
37th Street
36th Street
35th Street
34th Street
QMT (From Queens)
QMT (To Queens)
QMT (Exit)
QMT (Approach)
3rd Avenue
2nd Avenue
346
372
0
718
22
976
998
0
1835
0
1467
368
0
0
0
567
0
520
47
1514
1514
0
91
1423
78
0
152
74
52
0
444
392
51
1210
273
0
1261
0
1261
94
0
382
288
1770
1770
0
181
0
181
98
1334
338
36
1167
184
0
432
432
1387
0
588
0
658
70

RFK-B                              8:00 AM

| Intersection | Node | Approach | Total Vehicles | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Inbound/Outbound AM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
| E 134th Street and St. Ann's Ave | | | | | | | | |
| **2019 (TMC-060)** | **11** | | | | | | | |
| E 134th Street | 11 | EB | 0 | 140 | 120 | 45 | 0 | |
| E 134th Street | 11 | WB | 0 | 0 | 0 | 0 | 0 | |
| St. Ann's Ave | 11 | NB | 0 | 0 | 140 | 80 | 0 | |
| St. Ann's Ave | 11 | SB | 0 | 145 | 105 | 0 | 0 | **775** |
| Bruckner Blvd and St. Ann's Ave | | | | | | | | |
| **2019 (TMC-061)** | **22** | | | | | | | |
| Bruckner Blvd | 22 | EB | 0 | 50 | 1440 | 30 | 0 | |
| Bruckner Blvd | 22 | WB | 0 | 40 | 480 | 65 | 0 | |
| St. Ann's Ave | 22 | NB | 0 | 25 | 105 | 30 | 0 | |
| St. Ann's Ave | 22 | SB | 0 | 55 | 70 | 25 | 0 | **2415** |

DOT_0046048

RFK-Q                          8:00 AM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound AM Peak Hour | | | | | Total |
| | | | L2 | L | T | R | R2 | |
|---|---|---|---|---|---|---|---|---|
| 31st Street and Astoria Blvd | | | | | | | | |
| **2019 (TMC-062)** | **17** | | | | | | | |
| Astoria Blvd | 17 | EB | 0 | 11 | 382 | 27 | 0 | |
| Astoria Blvd | 17 | WB | 0 | 0 | 0 | 0 | 0 | |
| 31st Street | 17 | NB | 0 | 0 | 70 | 13 | 0 | |
| 31st Street | 17 | SB | 0 | 0 | 547 | 169 | 0 | **1219** |
| 31st Street and Hoyt Ave N | | | | | | | | |
| **2019 (TMC-063)** | **24** | | | | | | | |
| Hoyt Ave N | 24 | EB | 0 | 0 | 0 | 0 | 0 | |
| Hoyt Ave N | 24 | WB | 0 | 402 | 2109 | 35 | 0 | |
| 31st Street | 24 | NB | 0 | 15 | 75 | 0 | 0 | |
| 31st Street | 24 | SB | 0 | 0 | 243 | 129 | 0 | **3008** |
| 31st Street and Hoyt Ave S | | | | | | | | |
| **2019 (TMC-064)** | **3** | | | | | | | |
| Hoyt Ave S | 3 | EB | 0 | 16 | 940 | 91 | 0 | |
| | 3 | | 0 | 0 | 0 | 0 | 0 | |
| 31st Street | 3 | NB | 0 | 0 | 74 | 7 | 0 | |
| 31st Street | 3 | SB | 0 | 20 | 625 | 0 | 0 | **1773** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

RFK-M                          8:00 AM

| | | | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | AM Peak Hour | | | | | |
| Intersection | Node | Approach | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| E 126 Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-058)** | | | | | | | | |
| **RFK Ramp** | **1** | NW | 30 | 190 | 0 | 415 | 0 | |
| E 126th Street | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| E 126th Street | 1 | WB | 0 | 39 | 29 | 90 | 0 | |
| 2nd Ave | 1 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 1 | SB | 0 | 0 | 1183 | 42 | 0 | **1383** |
| E 125 Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-059)** | **2** | | | | | | | |
| E 125th Street | 2 | EB | 0 | 0 | 672 | 40 | 0 | |
| E 125th Street | 2 | WB | 0 | 11 | 29 | 0 | 0 | |
| 2nd Ave | 2 | SW | 0 | 453 | 0 | 153 | 0 | |
| 2nd Ave | 2 | SB | 0 | 502 | 699 | 51 | 0 | **2610** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL





DRAFT, PRIVILEGED, AND CONFIDENTIAL

RFK-B                          5:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | PM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| E 134th Street and St. Ann's Ave | | | | | | | | |
| **2019 (TMC-060)** | **11** | | | | | | | |
| E 134th Street | 11 | EB | 0 | 155 | 140 | 30 | 0 | |
| E 134th Street | 11 | WB | 0 | 0 | 0 | 0 | 0 | |
| St. Ann's Ave | 11 | NB | 0 | 0 | 110 | 100 | 0 | |
| St. Ann's Ave | 11 | SB | 0 | 110 | 50 | 0 | 0 | **695** |
| Bruckner Blvd and St. Ann's Ave | | | | | | | | |
| **2019 (TMC-061)** | **22** | | | | | | | |
| Bruckner Blvd | 22 | EB | 0 | 50 | 1300 | 45 | 0 | |
| Bruckner Blvd | 22 | WB | 0 | 25 | 610 | 65 | 0 | |
| St. Ann's Ave | 22 | NB | 0 | 20 | 95 | 30 | 0 | |
| St. Ann's Ave | 22 | SB | 0 | 35 | 20 | 25 | 0 | **2320** |

RFK-Q                                    5:00 PM

| | | | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | PM Peak Hour | | | | | |
| Intersection | Node | Approach | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 31st Street and Astoria Blvd | | | | | | | | |
| **2019 (TMC-062)** | **17** | | | | | | | |
| Astoria Blvd | 17 | EB | 0 | 17 | 402 | 50 | 0 | |
| Astoria Blvd | 17 | WB | 0 | 0 | 0 | 0 | 0 | |
| 31st Street | 17 | NB | 0 | 0 | 48 | 7 | 0 | |
| 31st Street | 17 | SB | 0 | 0 | 433 | 198 | 0 | **1155** |
| 31st Street and Hoyt Ave N | | | | | | | | |
| **2019 (TMC-063)** | **24** | | | | | | | |
| Hoyt Ave N | 24 | EB | 0 | 0 | 0 | 0 | 0 | |
| Hoyt Ave N | 24 | WB | 0 | 514 | 1445 | 35 | 0 | |
| 31st Street | 24 | NB | 0 | 21 | 49 | 0 | 0 | |
| 31st Street | 24 | SB | 0 | 0 | 56 | 66 | 0 | **2186** |
| 31st Street and Hoyt Ave S | | | | | | | | |
| **2019 (TMC-064)** | **3** | | | | | | | |
| Hoyt Ave S | 3 | EB | 0 | 11 | 1111 | 81 | 0 | |
| | 3 | | 0 | 0 | 0 | 0 | 0 | |
| 31st Street | 3 | NB | 0 | 0 | 59 | 6 | 0 | |
| 31st Street | 3 | SB | 0 | 20 | 550 | 0 | 0 | **1838** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

RFK-M                                5:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | PM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| E 126th Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-058)** | | | | | | | | |
| **RFK Ramp** | **1** | NW | 25 | 180 | 0 | 765 | 0 | |
| E 126th Street | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| E 126th Street | 1 | WB | 0 | 42 | 22 | 44 | 0 | |
| 2nd Ave | 1 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 1 | SB | 0 | 0 | 1332 | 31 | 0 | **1471** |
| E 125th Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-059)** | **2** | | | | | | | |
| E 125th Street | 2 | EB | 0 | 0 | 731 | 20 | 0 | |
| E 125th Street | 2 | WB | 0 | 26 | 83 | 0 | 0 | |
| 2nd Ave | 2 | SW | 0 | 583 | 0 | 218 | 0 | |
| 2nd Ave | 2 | SB | 0 | 633 | 715 | 51 | 0 | **3060** |

DOT_0046056





DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046058

**RKM**    **5:00 PM**

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound PM Peak Hour | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | L2 | L | T | R | R2 | Total |
| E 126th Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-058)** | | | | | | | | |
| **RFK Ramp** | **1** | NW | 25 | 180 | 0 | 765 | 0 | |
| E 126th Street | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| E 126th Street | 1 | WB | 0 | 42 | 22 | 44 | 0 | |
| 2nd Ave | 1 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 1 | SB | 0 | 0 | 1332 | 31 | 0 | **1471** |
| E 125th Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-059)** | **2** | | | | | | | |
| E 125th Street | 2 | EB | 0 | 0 | 731 | 20 | 0 | |
| E 125th Street | 2 | WB | 0 | 26 | 83 | 0 | 0 | |
| 2nd Ave | 2 | SW | 0 | 583 | 0 | 218 | 0 | |
| 2nd Ave | 2 | SB | 0 | 633 | 715 | 51 | 0 | **3060** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

RFK-B                          9:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Inbound/Outbound | | | | | |
| | | | LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
| E 134th Street and St. Ann's Ave | | | | | | | | |
| **2019 (TMC-060)** | **11** | | | | | | | |
| E 134th Street | 11 | EB | 0 | 190 | 90 | 35 | 0 | |
| E 134th Street | 11 | WB | 0 | 0 | 0 | 0 | 0 | |
| St. Ann's Ave | 11 | NB | 0 | 0 | 100 | 20 | 0 | |
| St. Ann's Ave | 11 | SB | 0 | 40 | 50 | 0 | 0 | **525** |
| Bruckner Blvd and St. Ann's Ave | | | | | | | | |
| **2019 (TMC-061)** | **22** | | | | | | | |
| Bruckner Blvd | 22 | EB | 0 | 40 | 1515 | 10 | 0 | |
| Bruckner Blvd | 22 | WB | 0 | 10 | 500 | 25 | 0 | |
| St. Ann's Ave | 22 | NB | 0 | 10 | 55 | 15 | 0 | |
| St. Ann's Ave | 22 | SB | 0 | 30 | 10 | 45 | 0 | **2265** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046060

RFK-Q                        9:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 31st Street and Astoria Blvd | | | | | | | | |
| **2019 (TMC-062)** | **17** | | | | | | | |
| Astoria Blvd | 17 | EB | 0 | 10 | 322 | 17 | 0 | |
| Astoria Blvd | 17 | WB | 0 | 0 | 0 | 0 | 0 | |
| 31st Street | 17 | NB | 0 | 0 | 24 | 6 | 0 | |
| 31st Street | 17 | SB | 0 | 0 | 306 | 147 | 0 | **832** |
| 31st Street and Hoyt Ave N | | | | | | | | |
| **2019 (TMC-063)** | **24** | | | | | | | |
| Hoyt Ave N | 24 | EB | 0 | 0 | 0 | 0 | 0 | |
| Hoyt Ave N | 24 | WB | 0 | 444 | 1065 | 20 | 0 | |
| 31st Street | 24 | NB | 0 | 11 | 24 | 0 | 0 | |
| 31st Street | 24 | SB | 0 | 0 | 167 | 38 | 0 | **1769** |
| 31st Street and Hoyt Ave S | | | | | | | | |
| **2019 (TMC-064)** | **3** | | | | | | | |
| Hoyt Ave S | 3 | EB | 0 | 6 | 864 | 46 | 0 | |
| | 3 | | 0 | 0 | 0 | 0 | 0 | |
| 31st Street | 3 | NB | 0 | 0 | 29 | 5 | 0 | |
| 31st Street | 3 | SB | 0 | 204 | 407 | 0 | 0 | **1561** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

RFK-M                                    9:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound LN Peak Hour | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | L2 | L | T | R | R2 | |
| E 126th Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-058)** | | | | | | | | |
| **RFK Ramp** | **1** | NW | 5 | 75 | 0 | 535 | 0 | |
| E 126th Street | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| E 126th Street | 1 | WB | 0 | 20 | 33 | 57 | 0 | |
| 2nd Ave | 1 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 1 | SB | 0 | 0 | 540 | 17 | 0 | **667** |
| E 125th Street and 2nd Ave | | | | | | | | |
| **2019 (TMC-059)** | **2** | | | | | | | |
| E 125th Street | 2 | EB | 0 | 0 | 682 | 50 | 0 | |
| E 125th Street | 2 | WB | 0 | 8 | 37 | 0 | 0 | |
| 2nd Ave | 2 | SW | 0 | 187 | 0 | 164 | 0 | |
| 2nd Ave | 2 | SB | 0 | 124 | 424 | 17 | 0 | **1693** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL





DRAFT, PRIVILEGED, AND CONFIDENTIAL

RH                              8:00:00 AM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound AM Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **1** | | | | | | | |
| W 9th St | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 1 | WB | 0 | 115 | 145 | 0 | 0 | |
| Hamilton Ave SB | 1 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 1 | SB | 0 | 0 | 1139 | 83 | 0 | **1482** |
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **10** | | | | | | | |
| Clinton Avenue | 10 | EB | 0 | 0 | 113 | 0 | 0 | |
| Clinton Avenue | 10 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 10 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 10 | SB | 0 | 255 | 879 | 120 | 0 | **1367** |
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **11** | | | | | | | |
| Clinton Avenue | 11 | EB | 0 | 368 | 0 | 0 | 0 | |
| Clinton Avenue | 11 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave | 11 | NB | 0 | 0 | 2299 | 0 | 0 | |
| Hamilton Ave | 11 | | 0 | 0 | 0 | 0 | 0 | **2667** |
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **111** | | | | | | | |
| W 9th St | 111 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 111 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave | 111 | NB | 0 | 260 | 2407 | 0 | 0 | |
| - | 111 | SB | 0 | 0 | 0 | 0 | 0 | **2667** |
| Hamilton Ave NB & W 9th St | | | | | | | | |
| **2019 (TMC-041)** | **2** | | | | | | | |
| W 9th St | 2 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 2 | WB | 0 | 0 | 0 | 240 | 0 | |
| Hamilton Ave | 2 | NB | 0 | 0 | 2059 | 0 | 0 | |
| Hamilton Ave | 2 | SB | 0 | 0 | 0 | 0 | 0 | **2299** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046067

RH                          1:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound MD Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| Hamilton Ave SB & W 9th St **2019 (TMC-040)** | **1** | | | | | | | |
| W 9th St | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 1 | WB | 0 | 130 | 115 | 0 | 0 | |
| Hamilton Ave SB | 1 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 1 | SB | 0 | 0 | 1170 | 93 | 0 | **1508** |
| Hamilton Ave SB & W 9th St **2019 (TMC-040)** | **10** | | | | | | | |
| Clinton Avenue | 10 | EB | 0 | 0 | 109 | 0 | 0 | |
| Clinton Avenue | 10 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 10 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 10 | SB | 0 | 261 | 905 | 134 | 0 | **1409** |
| Hamilton Ave SB & W 9th St **2019 (TMC-040)** | **11** | | | | | | | |
| Clinton Avenue | 11 | EB | 0 | 370 | 0 | 0 | 0 | |
| Clinton Avenue | 11 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave | 11 | NB | 0 | 0 | 2042 | 0 | 0 | |
| Hamilton Ave | 11 | | 0 | 0 | 0 | 0 | 0 | **2412** |
| Hamilton Ave SB & W 9th St **2019 (TMC-040)** | **111** | | | | | | | |
| W 9th St | 111 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 111 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave | 111 | NB | 0 | 245 | 2167 | 0 | 0 | |
| - | 111 | SB | 0 | 0 | 0 | 0 | 0 | **2412** |
| Hamilton Ave NB & W 9th St **2019 (TMC-041)** | **2** | | | | | | | |
| W 9th St | 2 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 2 | WB | 0 | 0 | 0 | 123 | 0 | |
| Hamilton Ave | 2 | NB | 0 | 0 | 1919 | 0 | 0 | |
| Hamilton Ave | 2 | SB | 0 | 0 | 0 | 0 | 0 | **2042** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

RH                                9:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **1** | | | | | | | |
| W 9th St | 1 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 1 | WB | 0 | 25 | 50 | 0 | 0 | |
| Hamilton Ave SB | 1 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 1 | SB | 0 | 0 | 747 | 45 | 0 | **867** |
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **10** | | | | | | | |
| Clinton Avenue | 10 | EB | 0 | 0 | 56 | 0 | 0 | |
| Clinton Avenue | 10 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 10 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave SB | 10 | SB | 0 | 196 | 551 | 25 | 0 | **828** |
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **11** | | | | | | | |
| Clinton Avenue | 11 | EB | 0 | 252 | 0 | 0 | 0 | |
| Clinton Avenue | 11 | | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave | 11 | NB | 0 | 0 | 1026 | 0 | 0 | |
| Hamilton Ave | 11 | | 0 | 0 | 0 | 0 | 0 | **1278** |
| Hamilton Ave SB & W 9th St | | | | | | | | |
| **2019 (TMC-040)** | **111** | | | | | | | |
| W 9th St | 111 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 111 | WB | 0 | 0 | 0 | 0 | 0 | |
| Hamilton Ave | 111 | NB | 0 | 75 | 1203 | 0 | 0 | |
| - | 111 | SB | 0 | 0 | 0 | 0 | 0 | **1278** |
| Hamilton Ave NB & W 9th St | | | | | | | | |
| **2019 (TMC-041)** | **2** | | | | | | | |
| W 9th St | 2 | EB | 0 | 0 | 0 | 0 | 0 | |
| W 9th St | 2 | WB | 0 | 0 | 0 | 67 | 0 | |
| Hamilton Ave | 2 | NB | 0 | 0 | 959 | 0 | 0 | |
| Hamilton Ave | 2 | SB | 0 | 0 | 0 | 0 | 0 | **1026** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



UES                                9:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 60th Street & Queensboro Bridge Exit | | | | | | | | |
| **2019 (TMC-022)** | **1** | | | | | | | |
| 60th Street | 1 | EB | 0 | 0 | 10 | 0 | 0 | |
| 60th Street | 1 | WB | 0 | 0 | 0 | 0 | 0 | |
| Queensboro Bridge Exit | 1 | NB | 0 | 9 | 79 | 273 | 0 | |
| | 1 | SB | 0 | 0 | 0 | 0 | 0 | **371** |
| 60th Street & 3rd Ave | | | | | | | | |
| **2019 (TMC-023)** | **2** | | | | | | | |
| | 2 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th Street | 2 | WB | 0 | 0 | 219 | 30 | 0 | |
| 3rd Ave | 2 | NB | 0 | 70 | 932 | 0 | 0 | |
| | 2 | SB | 0 | 0 | 0 | 0 | 0 | **1251** |
| 60th St & York Ave | | | | | | | | |
| **2019 (TMC-024)** | **3** | | | | | | | |
| 60th St | 3 | EB | 0 | 228 | 0 | 25 | 0 | |
| 60th St | 3 | WB | 0 | 0 | 0 | 0 | 0 | |
| York Ave | 3 | NB | 0 | 0 | 475 | 0 | 0 | |
| York Ave | 3 | SB | 0 | 0 | 378 | 0 | 0 | **1106** |
| 59th St & 2nd Ave | | | | | | | | |
| **2019 (TMC-025)** | | | | | | | | |
| Queensboro Bridge Exit (SWB) | **4** | | | | | | | |
| 59th St | 4 | EB | 0 | 0 | 181 | 120 | 94 | |
| | 4 | WB | 0 | 0 | 0 | 0 | 0 | |
| | 4 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 4 | SB | 227 | 6 | 741 | 0 | 0 | **1369** |
| 60th Street & 2nd Ave | | | | | | | | |
| **2019 (TMC-026)** | 5 | WB(bridge) | | | | | | |
| Queensboro Bridge Exit (NWB) | **5** | NW | 160 | 150 | 0 | 0 | 0 | |
| 60th St | 5 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th St | 5 | WB | 0 | 5 | 5 | 0 | 0 | |
| | 5 | NB | 0 | 0 | 0 | 0 | 0 | |
| 2nd Ave | 5 | SB | 14 | 0 | 809 | 94 | 0 | **927** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

UES                           9:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 60th St & 1st Ave | | | | | | | | |
| **2019 (TMC-027)** | **6** | | | | | | | |
| 60th Ave | 6 | EB | 0 | 116 | 167 | 0 | 0 | |
| | 6 | WB | 0 | 0 | 0 | 0 | 0 | |
| 1st Ave | 6 | NB | 0 | 0 | 1116 | 86 | 0 | |
| | 6 | SB | 0 | 0 | 0 | 0 | 0 | **1485** |
| 60th St & Lexington Ave | | | | | | | | |
| **2019 (TMC-028)** | **7** | | | | | | | |
| | 7 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th St | 7 | WB | 0 | 64 | 225 | 0 | 0 | |
| | 7 | NB | 0 | 0 | 0 | 0 | 0 | |
| Lexington Ave | 7 | SB | 0 | 0 | 743 | 47 | 0 | **1079** |
| 60th St & Park Ave | | | | | | | | |
| **2019 (TMC-029)** | **8** | | | | | | | |
| | 8 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th St | 8 | WB | 0 | 0 | 237 | 35 | 0 | |
| Park Ave | 8 | NB | 0 | 50 | 499 | 0 | 0 | |
| Park Ave | 8 | SB | 0 | 0 | 0 | 0 | 0 | **821** |
| 60th St & Park Ave | | | | | | | | |
| 2019 (TMC-029) | 888 | | | | | | | |
| | 888 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th St | 888 | WB | 0 | 97 | 190 | 0 | 0 | |
| Park Ave | 888 | NB | 0 | 0 | 0 | 0 | 0 | |
| Park Ave | 888 | SB | 0 | 0 | 808 | 96 | 0 | **1191** |
| 60th St & Madison Ave | | | | | | | | |
| **2019 (TMC-030)** | **9** | | | | | | | |
| | 9 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th St | 9 | WB | 0 | 0 | 234 | 52 | 0 | |
| Madison Ave | 9 | NB | 0 | 73 | 810 | 0 | 0 | |
| | 9 | SB | 0 | 0 | 0 | 0 | 0 | **1169** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

UES                          9:00:00 PM

| Intersection | Node | Approach | Total Vehicles Inbound/Outbound LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 62nd St & Queensboror Bridge Exit | | | | | | | | |
| **2019 (TMC-031)** | **10** | | | | | | | |
| 62nd St | 10 | EB | 0 | 7 | 99 | 0 | 0 | |
| | 10 | WB | 0 | 0 | 0 | 0 | 0 | |
| Queensboro Bridge Exit | 10 | NB | 0 | 0 | 1094 | 834 | 0 | |
| | 10 | SB | 0 | 0 | 0 | 0 | 0 | **2034** |
| 60th St & 5th Ave | | | | | | | | |
| **2019 (TMC-032)** | **11** | | | | | | | |
| | 11 | EB | 0 | 0 | 0 | 0 | 0 | |
| 60th St | 11 | WB | 0 | 152 | 155 | 0 | 0 | |
| | 11 | NB | 0 | 0 | 0 | 0 | 0 | |
| 5th Ave | 11 | SB | 0 | 0 | 599 | 194 | 0 | **1100** |
| 63rd St & York Ave | | | | | | | | |
| **2019 (TMC-033)** | **12** | | | | | | | |
| | 12 | EB | 0 | 0 | 0 | 0 | 0 | |
| 63rd St | 12 | WB | 0 | 234 | 228 | 21 | 0 | |
| York Ave | 12 | NB | 0 | 0 | 166 | 285 | 0 | |
| York Ave | 12 | SB | 0 | 325 | 338 | 49 | 0 | **1646** |
| 53rd St & FDR Drive | | | | | | | | |
| **2019 (TMC-034)** | **13** | | | | | | | |
| | 13 | EB | 0 | 0 | 0 | 0 | 0 | |
| 53rd St | 13 | SW | 0 | 0 | 0 | 315 | 0 | |
| | 13 | NB | 0 | 0 | 0 | 0 | 0 | |
| FDR Drive | 13 | SB | 0 | 0 | 0 | 131 | 0 | **446** |
| 61st St & 5th Ave | | | | | | | | |
| **2019 (TMC-035)** | **14** | | | | | | | |
| | 14 | EB | 0 | 0 | 0 | 0 | 0 | |
| 61st St | 14 | WB | 0 | 59 | 0 | 0 | 0 | |
| | 14 | NB | 0 | 0 | 0 | 0 | 0 | |
| 5th Ave | 14 | SB | 0 | 0 | 734 | 0 | 0 | **793** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

UES                                   9:00:00 PM

| Intersection | Node | Approach | Total Vehicles | | | | | |
| | | | Inbound/Outbound | | | | | |
| | | | LN Peak Hour | | | | | |
| | | | L2 | L | T | R | R2 | Total |
|---|---|---|---|---|---|---|---|---|
| 65th St & 5th Ave | | | | | | | | |
| **2019 (TMC-036)** | **15** | | | | | | | |
| 65th St | 15 | EB | 0 | 0 | 646 | 198 | 0 | |
| | 15 | WB | 0 | 0 | 0 | 0 | 0 | |
| | 15 | NB | 0 | 0 | 0 | 0 | 0 | |
| 5th Ave | 15 | SB | 0 | 69 | 668 | 0 | 0 | **1581** |
| 66th St & 5th Ave | | | | | | | | |
| **2019 (TMC-037)** | **16** | | | | | | | |
| | 16 | EB | 0 | 0 | 0 | 0 | 0 | |
| 66th St | 16 | WB | 0 | 55 | 439 | 0 | 0 | |
| | 16 | NB | 0 | 0 | 0 | 0 | 0 | |
| 5th Ave | 16 | SB | 0 | 0 | 682 | 242 | 0 | **1418** |
| 79th St & 5th Ave | | | | | | | | |
| **2019 (TMC-038)** | **17** | | | | | | | |
| 79th St | 17 | EB | 0 | 0 | 336 | 105 | 0 | |
| 79th St | 17 | WB | 0 | 50 | 353 | 0 | 0 | |
| | 17 | NB | 0 | 0 | 0 | 0 | 0 | |
| 5th Ave | 17 | SB | 0 | 56 | 576 | 64 | 0 | **1540** |
| 71st St & York Ave | | | | | | | | |
| **2019 (TMC-039)** | **18** | | | | | | | |
| | 18 | EB | 0 | 0 | 0 | 0 | 0 | |
| 71st St | 18 | WB | 0 | 76 | 176 | 76 | 0 | |
| York Ave | 18 | NB | 0 | 9 | 151 | 0 | 0 | |
| York Ave | 18 | SB | 0 | 0 | 224 | 31 | 0 | **743** |

DRAFT, PRIVILEGED, AND CONFIDENTIAL



CBD Tolling
UE #1 - Traffic Flowmap
LN With Action
N
Legend:
- Intersection (2019 Collected Data)
- Intersection (Uncollected Data)
100 - ATR Volume
100 - Approach Volume
5th Ave
Madison Ave
Park Ave
Lexington Ave
3rd Ave
2nd Ave
1st Ave
York Ave
Queensboro Bridge Exit
63rd Street
62nd Street
61st Street
60th Street
59th Street
Queensboro Bridge (Upper-NB)
Queensboro Bridge (Lower)
Queensboro Bridge (Upper-SB)



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL



DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046080

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 4B.4, Transportation: Traffic LOS Adopted Toll Structure

2024

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | **Downtown Brooklyn Study Area - With-Action - AM Peak Hour** | | | | | | | | |
| 1 | Flatbush Avenue and Tillary Street | NB | NBL | L | L | 570 | 1.17 | 146.1 | F | ~256 | #420 |
| | | | NBT | T | T | 947 | 1.21 | 137.8 | F | ~516 | #585 |
| | | | NBR | R | R | 259 | 0.46 | 4.7 | A | - | 35 |
| | | SB | SBT | T | T | 631 | 0.64 | 40.7 | D | 176 | 219 |
| | | | SBR | R | R | 79 | 0.30 | 37.4 | D | 52 | 99 |
| | | EB | EBL | L | L | 143 | 0.93 | 99.9 | F | 137 | #234 |
| | | | EBT | T | T | 618 | 0.84 | 49.1 | D | 280 | 326 |
| | | | EBR | R | R | 230 | 0.86 | 65.1 | E | 194 | #322 |
| | | WB | WBL | L | L | 230 | 0.77 | 64.9 | E | 105 | #145 |
| | | | WBT | T | T | 368 | 0.80 | 48.0 | D | 215 | 291 |
| | | | WBR | R | R | 371 | 0.92 | 79.2 | E | 194 | #368 |
| | | Intersection | | | | | | 80.3 | F | | |
| 2 | Adams Street and Tillary Street | NB | NBL | L | L | 0 | - | - | - | - | - |
| | | | NBT | T | T | 617 | 0.83 | 48.7 | D | 272 | 328 |
| | | | NBR | T | R | 59 | 0.70 | 50.3 | D | 158 | #259 |
| | | | NBR2 | R | R2 | 150 | - | - | - | - | - |
| | | SB | SBL | L | L | 624 | 0.90 | 56.7 | E | 285 | #336 |
| | | | SBT | T | T | 854 | 0.63 | 23.6 | C | 270 | 340 |
| | | | SBR | R | R | 15 | 0.03 | 8.5 | A | 5 | 13 |
| | | EB | EBL | L | L | 0 | - | - | - | - | - |
| | | | EBT | T | T | 196 | 0.35 | 36.9 | D | 75 | 105 |
| | | | EBR | R | R | 90 | - | - | - | - | - |
| | | WB | WBL | L | L | 138 | 0.80 | 70.9 | E | 115 | #223 |
| | | | WBT | T | T | 227 | 0.35 | 37.2 | D | 86 | 121 |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | | WBR2 | R | R2 | 27 | 0.07 | 32.2 | C | 16 | 41 |
| | | Intersection | | | | | | 42.3 | D | | |
| 3 | Old Fulton Street and Vine Street | NB | NBL | L | L | 1139 | 1.00 | 54.2 | D | ~344 | #495 |
| | | | NBT | T | T | 178 | 0.34 | 20.1 | C | 81 | 124 |
| | | SB | SBT | T | T | 654 | 0.56 | 62.3 | E | 126 | m8 |
| | | **Intersection** | | | | | | 53.7 | D | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046082

| Downtown Brooklyn Study Area - With-Action - LN Peak Hour | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
| 1 | Flatbush Avenue and Tillary Street | NB | NBL | L | L | 465 | 1.12 | 132.5 | F | ~191 | #355 |
| | | | NBT | T | T | 562 | 1.07dl | 32.7 | C | 183 | 227 |
| | | | NBR | R | R | 405 | 0.52 | 6.8 | A | 32 | 113 |
| | | SB | SBT | T | T | 713 | 0.65 | 40.8 | D | 204 | 242 |
| | | | SBR | R | R | 44 | 0.15 | 33.8 | C | 31 | 58 |
| | | EB | EBL | L | L | 78 | 0.43 | 54.8 | D | 57 | 110 |
| | | | EBT | T | T | 555 | 0.70 | 41.5 | D | 237 | 280 |
| | | | EBR | R | R | 160 | 0.49 | 38.9 | D | 122 | 178 |
| | | WB | WBL | L | L | 243 | 0.68 | 58.2 | E | 103 | 150 |
| | | | WBT | T | T | 399 | 0.59 | 38.4 | D | 180 | 218 |
| | | | WBR | R | R | 187 | 0.59 | 43.5 | D | 147 | 213 |
| | | Intersection | | | | | | 42.4 | D | | |
| 2 | Adams Street and Tillary Street | NB | NBL | L | L | 0 | - | - | - | - | - |
| | | | NBT | T | T | 475 | 0.59 | 39.1 | D | 174 | 233 |
| | | | NBR | T | R | 44 | 0.40 | 37.0 | D | 98 | 144 |
| | | | NBR2 | R | R2 | 86 | - | - | - | - | - |
| | | SB | SBL | L | L | 427 | 0.62 | 41.4 | D | 178 | 214 |
| | | | SBT | T | T | 712 | 0.54 | 21.7 | C | 224 | 261 |
| | | | SBR | R | R | 0 | - | - | - | - | - |
| | | EB | EBL | L | L | 0 | - | - | - | - | - |
| | | | EBT | T | T | 115 | 0.16 | 34.1 | C | 38 | 59 |
| | | | EBR | R | R | 45 | - | - | - | - | - |
| | | WB | WBL | L | L | 110 | 0.51 | 45.3 | D | 88 | 138 |
| | | | WBT | T | T | 114 | 0.18 | 34.6 | C | 44 | 64 |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | | WBR2 | R | R2 | 24 | 0.06 | 33.5 | C | 14 | 37 |
| | | Intersection | | | | | | 33.3 | C | | |
| 3 | Old Fulton Street and Vine Street | NB | NBL | L | L | 1265 | 0.84 | 26.8 | C | 442 | 541 |
| | | | NBT | T | T | 137 | 0.18 | 12.7 | B | 55 | 86 |
| | | SB | SBT | T | T | 284 | 0.33 | 13.8 | B | 16 | m20 |
| | | Intersection | | | | | | 23.3 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046083

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Little Dominican Republic Area - With Action - AM Peak Hour | | | | | |
| 1 | W 179th St & Broadway | NB | NBL | L | L | 55 | 0.15 | 11.1 | B | 16 | 33 |
| | | | NBT | T | T | 210 | 0.18 | 10.3 | B | 31 | 50 |
| | | SB | SBT | T | T | 220 | 0.44 | 23.0 | C | 80 | 107 |
| | | | SBR | TR | R | 80 | - | - | - | - | - |
| | | WB | WBL | | L | 45 | - | - | - | - | - |
| | | | WBT | TR | T | 163 | 0.75 | 41.8 | D | 144 | #269 |
| | | | WBR | | R | 50 | - | - | - | - | - |
| | | Intersection | | | | | | 24.8 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046084

| Little Dominican Republic Area - With Action - MD Peak Hour | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
| 1 | W 179th St & Broadway | NB | NBL | L | L | 140 | 0.36 | 15.6 | B | 44 | 78 |
| | | | NBT | T | T | 330 | 0.25 | 11.4 | B | 54 | 80 |
| | | SB | SBT | T | T | 220 | 0.44 | 24.1 | C | 82 | 120 |
| | | | SBR | TR | R | 105 | - | - | - | - | - |
| | | WB | WBL | | L | 40 | - | - | - | | |
| | | | WBT | TR | T | 257 | 0.88 | 50.9 | D | 213 | #362 |
| | | | WBR | | R | 50 | - | - | - | - | - |
| | | Intersection | | | | | | 27.9 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046085

| Little Dominican Republic Area - With Action - PM Peak Hour | | | | | | | | | | |
| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | W 179th St & Broadway | NB | NBL | L | L | 135 | 0.30 | 14.1 | B | 39 | 71 |
| | | | NBT | T | T | 340 | 0.27 | 11.6 | B | 57 | 82 |
| | | SB | SBT | T | T | 230 | 0.41 | 23.7 | C | 80 | 120 |
| | | | SBR | TR | R | 100 | - | - | - | - | - |
| | | WB | WBL | | L | 35 | - | - | - | - | - |
| | | | WBT | TR | T | 244 | 0.80 | 41.6 | D | 193 | #339 |
| | | | WBR | | R | 60 | - | - | - | - | - |
| | | Intersection | | | | | | 24.3 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046086

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NBL | LT | L | 10 | - | - | - | - | - |
| | | NB | NBT | | T | 355 | 0.76 | 39.1 | D | 197 | #331 |
| | | | NBR2 | R | R2 | 154 | 0.42 | 28.8 | C | 85 | 129 |
| | | | SBL | T | T | 75 | 0.69 | 66.7 | E | 46 | #106 |
| | | SB | SBT | | T | 50 | 0.15 | 23.6 | C | 28 | 58 |
| | | | SBR | TR | R | 10 | - | - | - | - | - |
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | EB | EBT | TR | T | 20 | 0.09 | 22.0 | C | 15 | 33 |
| | | | EBR | | R | 10 | - | - | - | - | - |
| | | | WBL | L | L | 105 | 0.36 | 30.1 | C | 74 | 119 |
| | | WB | WBT | T | T | 15 | 0.25 | 23.8 | C | 43 | 70 |
| | | | WBR | TR | R | 140 | - | - | - | - | - |
| | | | SWL2 | | L2 | 55 | - | - | - | - | - |
| | | SWB | SWL | LR | L | 0 | 0.24 | 33.0 | C | 33 | 62 |
| | | | SWR | | R | 0 | - | - | - | - | - |
| | | Intersection | | | | | | 34.4 | C | | |
| | | | NBL | L | L | 95 | 0.20 | 16.4 | B | 39 | 66 |
| | | NB | NBR | R | R | 30 | 0.07 | 14.9 | B | 12 | 26 |
| 2 | Chatham Square & E Broadway | EB | EBT | T | T | 169 | 0.16 | 18.4 | B | 51 | m76 |
| | | | EBR | R | R | 135 | 0.29 | 56.9 | E | 89 | m138 |
| | | WB | WBL | L | L | 120 | 0.35 | 12.1 | B | 47 | 74 |
| | | | WBT | T | T | 165 | 0.16 | 7.0 | A | 32 | 44 |
| | | Intersection | | | | | | 21.7 | C | | |
| | | NB | NBL | L | L | 140 | 0.58 | 41.5 | D | 90 | 138 |
| | | | NBT | T | T | 250 | 0.55 | 19.8 | B | 110 | 171 |
| 3 | Chatham Square/Bowery & Divison St | EB | EBT | T | T | 194 | 0.24 | 6.1 | A | 12 | 18 |
| | | | EBR2 | TR | R2 | 5 | - | - | - | - | - |
| | | WB | WBL | LT | L | 5 | - | - | - | - | - |
| | | | WBT | T | T | 145 | 0.18 | 19.4 | B | 31 | 54 |
| | | Intersection | | | | | | 20.5 | C | | |

Table title: Lower East Side Study Area - With Action - AM Peak Hour

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046087

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Lower East Side Study Area - With Action - MD Peak Hour** | | | | | | |
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | NB | NBL | LT | L | 10 | - | - | - | - | - |
| | | | NBT | | T | 215 | 0.49 | 29.3 | C | 113 | 186 |
| | | | NBR2 | R | R2 | 154 | 0.42 | 28.9 | C | 85 | 129 |
| | | SB | SBL | T | T | 145 | 0.75 | 65.5 | E | 90 | #167 |
| | | | SBT | TR | T | 75 | 0.22 | 24.6 | C | 40 | 79 |
| | | | SBR | | R | 10 | - | - | - | - | - |
| | | EB | EBT | TR | T | 20 | 0.11 | 22.2 | C | 20 | 41 |
| | | | EBR | | R | 20 | - | - | - | - | - |
| | | WB | WBL | L | L | 64 | 0.20 | 30.1 | C | 36 | 84 |
| | | | WBT | T | T | 20 | 0.17 | 26.8 | C | 31 | 50 |
| | | | WBR | TR | R | 89 | - | - | - | - | - |
| | | SWB | SWL2 | | L2 | 40 | - | - | - | - | - |
| | | | SWL | LR | L | 0 | 0.17 | 31.8 | C | 23 | 48 |
| | | | SWR | | R | 0 | - | - | - | - | - |
| | | **Intersection** | | | | | | 34.7 | C | | |
| 2 | Chatham Square & E Broadway | NB | NBL | L | L | 85 | 0.15 | 15.8 | B | 31 | 62 |
| | | | NBR | R | R | 35 | 0.08 | 14.9 | B | 14 | 30 |
| | | EB | EBT | T | T | 174 | 0.17 | 17.0 | B | 53 | m70 |
| | | | EBR | R | R | 185 | 0.37 | 85.3 | F | 122 | m181 |
| | | WB | WBL | L | L | 130 | 0.34 | 12.7 | B | 48 | 131 |
| | | | WBT | T | T | 88 | 0.08 | 6.7 | A | 15 | 30 |
| | | **Intersection** | | | | | | 33.1 | C | | |
| 3 | Chatham Square/Bowery & Divison St | NB | NBL | L | L | 110 | 0.43 | 36.6 | D | 66 | 112 |
| | | | NBR | T | T | 225 | 0.41 | 16.3 | B | 81 | 140 |
| | | EB | EBT | T | T | 199 | 0.24 | 6.0 | A | 12 | 19 |
| | | | EBR2 | TR | R2 | 10 | - | - | - | - | - |
| | | WB | WBL | LT | L | 5 | - | - | - | - | - |
| | | | WBT | T | T | 108 | 0.13 | 18.8 | B | 23 | 42 |
| | | **Intersection** | | | | | | 17.1 | B | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Lower East Side Study Area - With Action - PM Peak Hour** | | | | | | |
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | NB | NBL | LT | L | 5 | - | - | - | - | - |
| | | | NBT | | T | 175 | 0.37 | 26.8 | C | 85 | 145 |
| | | | NBR2 | R | R2 | 199 | 0.54 | 32.6 | C | 114 | 167 |
| | | SB | SBL | T | T | 165 | 0.62 | 42.3 | D | 83 | 156 |
| | | | SBT | | T | 95 | 0.24 | 24.7 | C | 48 | 88 |
| | | | SBR | TR | R | 5 | - | - | - | - | - |
| | | EB | EBT | TR | T | 25 | 0.09 | 22.1 | C | 17 | 37 |
| | | | EBR | | R | 10 | - | - | - | - | - |
| | | WB | WBL | L | L | 66 | 0.21 | 32.8 | C | 46 | 86 |
| | | | WBT | T | T | 20 | 0.20 | 29.8 | C | 43 | 70 |
| | | | WBR | TR | R | 110 | - | - | - | - | - |
| | | SWB | SWL2 | | L2 | 55 | - | - | - | - | - |
| | | | SWL | LR | L | 0 | 0.24 | 33.0 | C | 33 | 65 |
| | | | SWR | | R | 0 | - | - | - | - | - |
| | | Intersection | | | | | | 31.5 | C | | |
| 2 | Chatham Square & E Broadway | NB | NBL | L | L | 105 | 0.20 | 16.3 | B | 41 | 73 |
| | | | NBR | R | R | 45 | 0.09 | 15.0 | B | 18 | 36 |
| | | EB | EBT | T | T | 219 | 0.20 | 21.0 | C | 74 | 85 |
| | | | EBR | R | R | 225 | 0.39 | 84.8 | F | 138 | 215 |
| | | WB | WBL | L | L | 125 | 0.32 | 15.7 | B | 61 | m125 |
| | | | WBT | T | T | 91 | 0.08 | 8.4 | A | 24 | m33 |
| | | Intersection | | | | | | 34.5 | C | | |
| 3 | Chatham Square/Bowery & Divison St | NB | NBL | L | L | 155 | 0.62 | 43.0 | D | 100 | 151 |
| | | | NBR | T | T | 395 | 0.74 | 26.5 | C | 198 | 297 |
| | | EB | EBT | T | T | 254 | 0.31 | 6.8 | A | 17 | 23 |
| | | | EBR2 | TR | R2 | 10 | - | - | - | - | - |
| | | WB | WBL | LT | L | 5 | - | - | - | - | - |
| | | | WBT | T | T | 61 | 0.08 | 18.3 | B | 13 | 28 |
| | | Intersection | | | | | | 22.9 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046089

**Long Island City Study Area - Action - AM Peak Hour**

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | Pulaski Bridge / 11th Street & Jackson Avenue | NB | NBL | L | L | 71 | - | - | - | - | - |
| | | | NBT | T | T | 701 | 1.16 | 122.5 | F | ~440 | #520 |
| | | | NBR | R | R | 406 | 0.69 | 44.8 | D | 192 | 234 |
| | | SB | SBT | T | T | 444 | 0.68 | 8.7 | A | 23 | 27 |
| | | | SBR | TR | R | 64 | - | - | - | - | - |
| | | EB | EBL | LT | L | 25 | - | - | - | - | - |
| | | | EBT | T | T | 55 | 0.19 | 36.7 | D | 32 | 50 |
| | | WB | WBL | L | L | 465 | 0.66 | 43.8 | D | 170 | 229 |
| | | | WBT | T | T | 215 | 0.30 | 14.7 | B | 100 | 137 |
| | | Intersection | Intersection | | | | | 59.1 | E | | |
| 1b | 11th Street & 48TH Avenue | NB | NBL | L | L | 65 | 0.40 | 2.9 | A | 2 | m2 |
| | | | NBT | T | T | 661 | 0.63 | 16.0 | B | 12 | m10 |
| | | SB | SBT | T | T | 498 | 0.66 | 39.2 | D | 200 | 264 |
| | | | SBR | TR | R | 15 | - | - | - | - | - |
| | | WB | WBL | L | L | 10 | - | - | - | - | - |
| | | | WBT | LTR | T | 25 | 0.08 | 17.8 | B | 24 | 43 |
| | | | WBR | | R | 10 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 24.4 | C | | |
| 2 | 50TH Avenue @ Vernon Blvd | NB | NBT | T | T | 207 | 0.35 | 14.0 | B | 51 | 97 |
| | | | NBR | R | R | 13 | 0.03 | 10.8 | B | 3 | 12 |
| | | SB | SBL | LT | L | 14 | - | - | - | - | - |
| | | | SBT | | T | 163 | 0.50 | 17.7 | B | 59 | 118 |
| | | EB | EBL | | L | 35 | - | - | - | - | - |
| | | | EBT | LTR | T | 64 | 0.31 | 14.0 | B | 37 | 66 |
| | | | EBR | | R | 30 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 15.3 | B | | |
| 3 | Green Street & McGuiness Blvd | NB | NBT | T | T | 1151 | 0.83 | 26.1 | C | 415 | 515 |
| | | | NBR | TR | R | 30 | - | - | - | - | - |
| | | SB | SBL | L | L | 73 | 0.75 | 58.6 | E | 49 | #132 |
| | | | SBT | T | T | 942 | 0.59 | 17.7 | B | 266 | 314 |
| | | EB | EBL | | L | 182 | - | - | - | - | - |
| | | | EBT | LTR | T | 20 | 0.62 | 40.4 | D | 192 | 248 |
| | | | EBR | | R | 40 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 25.4 | C | | |
| 4 | McGuinness Blvd & Freeman Street | NB | NBT | T | T | 1333 | - | - | - | - | - |
| | | SB | SBT | T | T | 1015 | - | - | - | - | - |
| | | | SBR | TR | R | 115 | - | - | - | - | - |
| | | WB | WBR | R | R | 179 | - | - | - | - | - |
| | | Intersection | Unsignalized | | | | | - | - | | |
| 5 | 21st Street & 49th Avenue | NB | NBL | L | L | 35 | - | - | - | - | - |
| | | | NBT | LTR | T | 90 | 0.57 | 32.9 | C | 88 | 161 |
| | | | NBR | | R | 40 | - | - | - | - | - |
| | | SB | SBL | | L | 98 | - | - | - | - | - |
| | | | SBT | LTR | T | 127 | 1.04 | 95.3 | F | ~179 | #285 |
| | | | SBR | | R | 10 | - | - | - | - | - |
| | | EB | EBL | | L | 36 | - | - | - | - | - |
| | | | EBT | LTR | T | 132 | 0.46 | 23.8 | C | 90 | 135 |
| | | | EBR | | R | 10 | - | - | - | - | - |
| | | WB | WBL | LT | L | 5 | - | - | - | - | - |
| | | | WBT | | T | 40 | 0.11 | 17.8 | B | 19 | 39 |
| | | | WBR | R | R | 310 | 0.91 | 57.4 | E | 179 | #351 |
| | | Intersection | Intersection | | | | | 54.5 | D | | |
| 7 | 11th Street & Borden Avenue | NB | NBL | | L | 16 | - | - | - | - | - |
| | | | NBT | LTR | T | 66 | - | - | - | - | - |
| | | | NBR | | R | 16 | - | - | - | - | - |
| | | SB | SBL | | L | 26 | - | - | - | - | - |
| | | | SBT | LTR | T | 0 | - | - | - | - | - |
| | | | SBR | | R | 94 | - | - | - | - | - |
| | | EB | EBL | | L | 578 | - | - | - | - | - |
| | | | EBT | LTR | T | 50 | - | - | - | - | - |
| | | | EBR | | R | 18 | - | - | - | - | - |
| | | WB | WBL | | L | 40 | - | - | - | - | - |
| | | | WBT | LTR | T | 422 | - | - | - | - | - |
| | | | WBR | | R | 57 | - | - | - | - | - |
| | | Intersection | Unsignalized | | | | | - | - | | |
| 8a | Van Dam Street & QMT Expy | NB | NBL | LT | L | 22 | - | - | - | - | - |
| | | | NBT | | T | 297 | 0.41 | 7.0 | A | 16 | 18 |
| | | SB | SBT | T | T | 769 | 0.63 | 63.1 | E | 255 | 325 |
| | | | SBR | TR | R | 17 | - | - | - | - | - |
| | | WB | WBT | T | T | 846 | 0.67 | 25.6 | C | 256 | 294 |
| | | | WBR | TR | R | 259 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 35.3 | D | | |
| 8b | Van Dam Street & Borden Avenue | NB | NBT | T | T | 290 | 0.56 | 42.6 | D | 127 | 159 |
| | | | NBR | TR | R | 5 | - | - | - | - | - |
| | | SB | SBL | L | L | 588 | 0.90 | 92.5 | F | 277 | #369 |
| | | | SBT | T | T | 181 | 0.26 | 3.0 | A | 4 | 6 |
| | | EB | EBL | | L | 29 | - | - | - | - | - |
| | | | EBT | LTR | T | 185 | 0.31 | 28.9 | C | 78 | 108 |
| | | | EBR | | R | 15 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 56.1 | E | | |
| 9 | Jackson Ave / Northern Blvd & Queens Plaza | NB | NBL | LT | L | 0 | - | - | - | - | - |
| | | | NBT | | T | 199 | 0.50 | 47.3 | D | 95 | 127 |
| | | | NBR | TR | R | 15 | - | - | - | - | - |
| | | SB | SBL | LT | L | 15 | - | - | - | - | - |
| | | | SBT | | T | 135 | 0.40 | 39.0 | D | 55 | 76 |
| | | EB | EBT | T | T | 845 | 0.42 | 21.9 | C | 164 | 200 |
| | | | EBR | R | R | 287 | 0.58 | 28.2 | C | 191 | 258 |
| | | WB | WBL | LT | L | 50 | - | - | - | - | - |
| | | | WBT | | T | 722 | 0.48 | 15.3 | B | 133 | 164 |
| | | | WBR | TR | R | 60 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 24.2 | C | | |
| 10 | Thomson Avenue & Van Dam Street | NB | NBL | L | L | 44 | 0.16 | 31.3 | C | 29 | 58 |
| | | | NBT | T | T | 266 | 0.59 | 59.8 | E | 157 | 206 |
| | | | NBR | TRR2 | R | 0 | - | - | - | - | - |
| | | | NBR2 | | R2 | 25 | - | - | - | - | - |
| | | SB | SBT | T | T | 446 | 0.82 | 68.2 | E | 264 | 307 |
| | | | SBR | R | R | 15 | 0.09 | 51.3 | D | 15 | 36 |
| | | EB | EBR | R | R | 110 | 0.11 | 15.3 | B | 32 | 47 |
| | | | EBR2 | R2 | R2 | 90 | 0.12 | 11.4 | B | 41 | 61 |
| | | WB | WBT | T | T | 1030 | 0.67 | 41.2 | D | 329 | 383 |
| | | Intersection | Intersection | | | | | 47.1 | D | | |
| 11a | Thomson Avenue & Dutch Kills Street | SB | SBL | L | L | 0 | - | - | - | - | - |
| | | | SBR | LR | R | 0 | - | - | - | - | - |
| | | EB | EBT | T | T | 388 | - | - | - | - | - |
| | | WB | WBT | T | T | 388 | - | - | - | - | - |
| | | | WBR | R | R | 896 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | - | | | |
| 11b | Thomson Avenue & Dutch Kills Street | WB | WBT | T | T | 1281 | - | - | - | - | - |
| | | | WBR | R | R | 721 | - | - | - | - | - |
| | | EB | EBT | T | T | 388 | - | - | - | - | - |
| | | Intersection | Unsignalized | | | | | - | - | | |
| 12 | 21st Street & Queens Plaza N | NB | NBL | LT | L | 0 | - | - | - | - | - |
| | | | NBT | | T | 356 | 0.46 | 17.4 | B | 175 | 247 |
| | | SB | SBT | T | T | 951 | 1.06 | 72.2 | E | ~899 | #1154 |
| | | | SBR | R | R | 350 | 0.45 | 17.0 | B | 179 | 233 |
| | | WB | WBL | | L | 120 | - | - | - | - | - |
| | | | WBT | LTR | T | 66 | 0.67 | 45.4 | D | 223 | 305 |
| | | | WBR | | R | 82 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 47.7 | | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046090

**Lower Manhattan Study Area - Build - AM Peak Hour**

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Trinity Place & Edgar Street | NB | NBL | LT | L | 0 | - | - | - | - | - |
| | | | NBT | T | T | 42 | 0.04 | 9.8 | A | 6 | 14 |
| | | EB | EBL | L | L | 35 | 0.09 | 20.7 | C | 16 | 35 |
| | | Intersection | Intersection | | | | | 15.0 | B | | |
| 2 | Trinity Place & Rector Street | NB | NBT | T | T | 70 | 0.11 | 10.2 | B | 13 | 23 |
| | | | NBR | R | R | 7 | - | - | - | - | - |
| | | EB | EBL | LT | L | 100 | - | - | - | - | - |
| | | | EBT | | T | 34 | 0.51 | 31.6 | C | 74 | 119 |
| | | Intersection | Intersection | | | | | 23.7 | C | | |
| 3a | HCT Entrance/Exit & West Street | NB | NBT | T | T | 1024 | 0.71 | 44.4 | D | 328 | 384 |
| | | | NBR2 | R2 | R2 | 444 | 0.28 | 0.5 | A | - | - |
| | | SB | SBT | T | T | 1005 | 0.62 | 1.3 | A | - | - |
| | | WB | WBL | L | L | 1692 | 0.97 | 53.0 | D | 618 | #741 |
| | | Intersection | Intersection | | | | | 32.6 | C | | |
| 3b | HCT Exit & West Street & West Thames Street | NB | NBT | T | T | 1024 | 0.59 | 1.2 | A | - | - |
| | | SB | SBT | T | T | 1005 | 0.73 | 45.0 | D | 342 | 399 |
| | | | SBR | R | R | 0 | - | - | - | - | - |
| | | EB | EBR | R | R | 0 | - | - | - | - | - |
| | | WB | WBR | R | R | 1239 | 0.82 | 38.4 | D | 438 | 513 |
| | | Intersection | Intersection | | | | | 29.2 | C | | |
| 4 | Chambers Street & Centre Street | NB | NBL | L | L | 396 | 0.44 | 25.9 | C | 100 | 143 |
| | | | NBT | T | T | 457 | 0.52 | 12.9 | B | 158 | 232 |
| | | SB | SBT | TR | T | 213 | 0.71 | 44.7 | D | 137 | 199 |
| | | | SBR | | R | 27 | 0.25 | 34.7 | C | 16 | 38 |
| | | EB | EBR | R | R | 393 | 0.89 | 51.0 | D | 239 | #400 |
| | | Intersection | Intersection | | | | | 31.6 | C | | |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | NB | NBL | LTR | L | 105 | - | - | - | - | - |
| | | | NBT | | T | 670 | 0.86 | 40.8 | D | 179 | #255 |
| | | | NBR | | R | 150 | 0.44 | 31.3 | C | 75 | 144 |
| | | EB | EBL2 | R2 | R2 | 45 | 0.24 | 27.8 | C | 24 | 51 |
| | | | EBL2 | L2L | L2 | 49 | - | - | - | - | - |
| | | | EBL | L | L | 335 | 0.63 | 35.9 | D | 109 | 159 |
| | | | EBT | T | T | 555 | 0.67 | 18.4 | B | 216 | 337 |
| | | WB | WBT | T | T | 337 | 0.67 | 17.9 | B | 35 | m42 |
| | | | WBR | R | R | 73 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 29.8 | C | | |
| 5b | Canal Street & Holland Tunnel On-Ramp | EB | EBT | T | T | 600 | 0.39 | 5.0 | A | 28 | 36 |
| | | WB | WBT | T | T | 410 | 0.96 | 57.8 | E | 200 | #320 |
| | | | WBR | R | R | 880 | 1.14 | 100.9 | F | ~548 | #785 |
| | | Intersection | Intersection | | | | | 57.2 | E | | |
| 7a | Canal Street S & West Street | NB | NBT | T | T | 2659 | 0.99 | 48.1 | D | 803 | #928 |
| | | | NBR | R | R | 277 | 0.58 | 27.0 | C | 230 | 307 |
| | | SB | SBL | L | L | 675 | 0.69 | 113.1 | F | 380 | 446 |
| | | | SBT | T | T | 2105 | 0.74 | 8.0 | A | 446 | 500 |
| | | Intersection | Intersection | | | | | 40.0 | D | | |
| 7b | Canal Street N & West Street | NB | NBT | T | T | 2659 | 0.59 | 0.9 | A | - | m0 |
| | | SB | SBT | T | T | 2780 | 0.55 | 8.0 | A | 252 | 268 |
| | | WB | WBL | L | L | 0 | - | - | - | - | - |
| | | | WBR | LR | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 4.5 | A | | |
| 9 | West Street & Albany Street | NB | NBT | T | T | 2217 | 0.77 | 25.1 | C | 493 | 538 |
| | | | NBR | TR | R | 92 | - | - | - | - | - |
| | | SB | SBL | L | L | 5 | - | - | - | - | - |
| | | | SBT | T | T | 1657 | 0.58 | 19.8 | B | 271 | 300 |
| | | | SBR | R | R | 136 | - | - | - | - | - |
| | | EB | EBL | L | L | 134 | - | - | - | - | - |
| | | | EBT | T | T | 90 | 0.76 | 58.1 | E | 290 | 359 |
| | | | EBR | R | R | 64 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 25.3 | C | | |
| 10 | West Street & Vesey Street | NB | NBL | L | L | 5 | - | - | - | - | - |
| | | | NBT | T | T | 2232 | 0.69 | 19.8 | B | 410 | 448 |
| | | SB | SBT | T | T | 1857 | 0.69 | 20.1 | C | 443 | 495 |
| | | | SBR | R | R | 321 | 0.83 | 41.1 | D | 256 | #490 |
| | | EB | EBL | L | L | 104 | 0.57 | 57.5 | E | 107 | 161 |
| | | | EBR | R | R | 79 | 0.39 | 48.8 | D | 73 | 123 |
| | | WB | WBL | LT | L | 0 | - | - | - | - | - |
| | | | WBT | | T | 0 | - | - | - | - | - |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 23.0 | C | | |
| 11 | West Street & Chambers Street | NB | NBT | T | T | 2240 | 0.84 | 36.5 | D | 577 | 627 |
| | | | NBR | TR | R | 63 | - | - | - | - | - |
| | | SB | SBL | L | L | 222 | 0.74 | 78.3 | E | 132 | 168 |
| | | | SBT | T | T | 1775 | 0.63 | 17.0 | B | 376 | 420 |
| | | | SBR | R | R | 48 | 0.25 | 57.0 | E | 51 | 87 |
| | | EB | EBL | L | L | 103 | - | - | - | - | - |
| | | | EBT | LTR | T | 30 | 0.57 | 55.2 | E | 152 | 238 |
| | | | EBR | R | R | 15 | - | - | - | - | - |
| | | WB | WBL | LT | L | 69 | - | - | - | - | - |
| | | | WBT | | T | 60 | 0.57 | 56.6 | E | 131 | 201 |
| | | | WBR | R | R | 305 | 0.74 | 45.9 | D | 287 | 354 |
| | | Intersection | Intersection | | | | | 33.8 | C | | |
| 14 | Canal Street/Manhattan Bridge & Bowery | EB | EBT | T | T | 709 | 0.73 | 27.2 | C | 220 | 245 |
| | | | EBR | R | R | 103 | 0.29 | 20.7 | C | 47 | 81 |
| | | WB | WBT | T | T | 989 | 0.91 | 38.2 | D | 283 | #414 |
| | | NB | NBT | T | T | 289 | 0.55 | 34.8 | C | 90 | 126 |
| | | | NBR | R | R | 284 | 0.30 | 0.7 | A | - | - |
| | | SB | SBL | L | L | 240 | 0.45 | 12.5 | B | 15 | 65 |
| | | | SBT | TR | T | 136 | 0.53 | 9.3 | A | 30 | 57 |
| | | | SBR | | R | 74 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 25.7 | C | | |
| 15 | Manhattan Bridge & Bowery | NB | NBT | T | T | 289 | 0.50 | 6.6 | A | 8 | 10 |
| | | SB | SBT | T | T | 450 | 0.29 | 17.7 | B | 71 | 90 |
| | | WB | WBR | R | R | 377 | 0.64 | 32.7 | C | 127 | 165 |
| | | Intersection | Intersection | | | | | 19.9 | B | | |
| 18 | 6th Avenue & Watts Street | WB | WBT | TR | T | 718 | 0.34 | 16.9 | B | 84 | 108 |
| | | | WBR | | R | 25 | - | - | - | - | - |
| | | NB | NBL | LT | L | 72 | - | - | - | - | - |
| | | | NBT | | T | 901 | 0.42 | 11.8 | B | 49 | m56 |
| | | Intersection | Intersection | | | | | 13.9 | B | | |
| 19 | Canal Street & 6th Avenue/Laight Street | NEB | NBR | R | R | 568 | 0.95 | 58.9 | E | 160 | #238 |
| | | NB | NBL | LTR | L | 157 | - | - | - | - | - |
| | | | NBT | | T | 650 | 0.49 | 23.7 | C | 114 | 145 |
| | | | NBR | | R | 4 | - | - | - | - | - |
| | | EB | EBT | T | T | 617 | 0.78 | 37.7 | D | 178 | 244 |
| | | WB | WBT | TR | T | 1148 | 1.03 | 57.6 | E | ~335 | #427 |
| | | | WBR | | R | 250 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 46.0 | D | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DOT_0046091

**Lower Manhattan Study Area - Build - MD Peak Hour**

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Trinity Place & Edgar Street | NB | NBL | LT | L | 4 | | | | | |
| | | | NBT | T | T | 34 | 0.03 | 9.6 | A | 5 | 13 |
| | | EB | EBL | L | L | 291 | 0.69 | 33.7 | C | 173 | 236 |
| | | Intersection | Intersection | | | | | 31.2 | C | | |
| 2 | Trinity Place & Rector Street | NB | NBT | T | T | 264 | 0.40 | 41.2 | D | 114 | 151 |
| | | | NBR | R | R | 61 | - | - | - | - | - |
| | | EB | EBL | LT | | 109 | - | - | - | - | - |
| | | | EBT | | T | 44 | 0.41 | 24.2 | C | 76 | 124 |
| | | Intersection | Intersection | | | | | 35.7 | D | | |
| 3a | HCT Entrance/Exit & West Street | NB | NBT | T | T | 976 | 0.55 | 24.3 | C | 215 | 260 |
| | | | NBR2 | R2 | R2 | 787 | 0.41 | 0.8 | A | - | - |
| | | SB | SBT | T | T | 1330 | 0.61 | 1.0 | A | - | - |
| | | WB | WBL | L | L | 860 | 0.65 | 36.0 | D | 215 | 264 |
| | | Intersection | Intersection | | | | | 14.4 | B | | |
| 3b | HCT Exit & West Street & West Thames Street | NB | NBT | T | T | 976 | 0.46 | 0.6 | A | - | - |
| | | SB | SBT | T | T | 1330 | 0.71 | 28.1 | C | 316 | 373 |
| | | | SBR | R | R | 0 | - | - | - | - | - |
| | | EB | EBR | R | R | 0 | - | - | - | - | - |
| | | WB | WBR | R | R | 852 | 0.76 | 40.2 | D | 237 | 295 |
| | | Intersection | Intersection | | | | | 22.5 | C | | |
| 4 | Chambers Street & Centre Street | NB | NBL | L | L | 289 | 0.36 | 24.7 | C | 75 | 105 |
| | | | NBT | T | T | 364 | 0.40 | 11.0 | B | 104 | 163 |
| | | SB | SBT | TR | T | 201 | 0.68 | 43.0 | D | 128 | 188 |
| | | | SBR | | R | 13 | 0.18 | 34.0 | C | 7 | 24 |
| | | EB | EBR | R | R | 398 | 0.90 | 52.6 | D | 249 | #399 |
| | | Intersection | Intersection | | | | | 33.3 | C | | |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | NB | NBL | L | L | 75 | - | - | - | - | - |
| | | | NBT | LTR | T | 515 | 0.96 | 58.7 | E | 207 | #288 |
| | | | NBR | | R | 214 | 0.38 | 27.5 | C | 66 | 94 |
| | | | NBR2 | R2 | R2 | 55 | 0.29 | 29.5 | C | 28 | 61 |
| | | EB | EBL2 | L2L | L2 | 30 | - | - | - | - | - |
| | | | EBL | | L | 206 | 0.43 | 31.8 | C | 71 | 100 |
| | | | EBT | T | T | 315 | 0.39 | 12.5 | B | 98 | 157 |
| | | WB | WBT | T | T | 163 | 0.47 | 7.9 | A | 8 | 13 |
| | | | WBR | R | R | 27 | 0.12 | 4.8 | A | 1 | m3 |
| | | Intersection | Intersection | | | | | 35.0 | C | | |
| 5b | Canal Street & Holland Tunnel On-Ramp | EB | EBT | T | T | 370 | 0.25 | 5.8 | A | 26 | 36 |
| | | WB | WBT | T | T | 190 | 0.55 | 34.1 | C | 103 | 174 |
| | | | WBR | R | R | 605 | 0.58 | 15.2 | B | 127 | 186 |
| | | Intersection | Intersection | | | | | 15.5 | B | | |
| 7a | Canal Street S & West Street | NB | NBT | T | T | 2100 | 0.92 | 36.6 | D | 477 | 543 |
| | | | NBR | R | R | 141 | 0.35 | 22.1 | C | 91 | 138 |
| | | SB | SBL | L | L | 349 | 0.36 | 43.2 | D | 161 | 200 |
| | | | SBT | T | T | 1835 | 0.68 | 6.1 | A | 308 | 360 |
| | | Intersection | Intersection | | | | | 24.1 | C | | |
| 7b | Canal Street N & West Street | NB | NBT | T | T | 2100 | 0.52 | 0.4 | A | - | - |
| | | SB | SBT | T | T | 2184 | 0.45 | 8.3 | A | 169 | 188 |
| | | WB | WBL | L | L | 0 | - | - | - | - | - |
| | | | WBR | LR | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 4.4 | A | | |
| 9 | West Street & Albany Street | NB | NBT | T | T | 1474 | 0.60 | 20.3 | C | 247 | 285 |
| | | | NBR | TR | R | 85 | - | - | - | - | - |
| | | | SBL | L | L | 5 | - | - | - | - | - |
| | | SB | SBT | T | T | 2126 | 0.75 | 23.6 | C | 331 | 370 |
| | | | SBR | R | R | 86 | - | - | - | - | - |
| | | EB | EBL | L | L | 101 | - | - | - | - | - |
| | | | EBT | T | T | 95 | 0.59 | 36.3 | D | 190 | 252 |
| | | | EBR | R | R | 63 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 23.2 | C | | |
| 10 | West Street & Vesey Street | NB | NBL | L | L | 10 | - | - | - | - | - |
| | | | NBT | T | T | 1841 | 0.71 | 22.8 | C | 313 | 357 |
| | | SB | SBT | T | T | 2117 | 0.86 | 28.4 | C | 517 | 591 |
| | | | SBR | R | R | 164 | 0.40 | 20.1 | C | 79 | 138 |
| | | EB | EBL | L | L | 139 | 0.54 | 39.0 | D | 97 | 166 |
| | | | EBR | R | R | 151 | 0.46 | 34.8 | C | 94 | 162 |
| | | WB | WBL | LT | L | 0 | - | - | - | - | - |
| | | | WBT | | T | 0 | - | - | - | - | - |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 26.3 | C | | |
| 11 | West Street & Chambers Street | NB | NBT | T | T | 1868 | 0.82 | 34.1 | C | 395 | 446 |
| | | | NBR | TR | R | 43 | - | - | - | - | - |
| | | SB | SBL | L | L | 171 | 0.45 | 52.5 | D | 72 | 108 |
| | | | SBT | T | T | 2002 | 0.72 | 18.1 | B | 390 | 446 |
| | | | SBR | R | R | 81 | 0.34 | 45.0 | D | 67 | 107 |
| | | EB | EBL | L | L | 43 | - | - | - | - | - |
| | | | EBT | LTR | T | 0 | 0.18 | 33.4 | C | 38 | 67 |
| | | | EBR | | R | 10 | - | - | - | - | - |
| | | WB | WBL | LT | L | 73 | - | - | - | - | - |
| | | | WBT | | T | 65 | 0.53 | 42.6 | D | 110 | 161 |
| | | | WBR | R | R | 272 | 0.58 | 27.4 | C | 174 | 229 |
| | | Intersection | Intersection | | | | | 28.1 | C | | |
| 14 | Canal Street/Manhattan Bridge & Bowery | EB | EBT | T | T | 435 | 0.45 | 21.5 | C | 101 | 144 |
| | | | EBR | R | R | 123 | 0.34 | 21.5 | C | 59 | 95 |
| | | WB | WBT | T | T | 554 | 0.56 | 23.4 | C | 137 | 192 |
| | | NB | NBT | T | T | 255 | 0.44 | 31.1 | C | 78 | 106 |
| | | | NBR | R | R | 293 | 0.30 | 0.7 | A | - | - |
| | | SB | SBL | L | L | 224 | 0.45 | 12.8 | B | 6 | 76 |
| | | | SBT | TR | T | 116 | 0.47 | 7.9 | A | 10 | 44 |
| | | | SBR | | R | 65 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 17.8 | B | | |
| 15 | Manhattan Bridge & Bowery | NB | NBT | T | T | 253 | 0.23 | 0.7 | A | - | - |
| | | SB | SBT | T | T | 405 | 0.26 | 17.4 | B | 62 | 81 |
| | | WB | WBR | R | R | 143 | 0.11 | 6.7 | A | 19 | 30 |
| | | Intersection | Intersection | | | | | 10.1 | B | | |
| 18 | 6th Avenue & Watts Street | WB | WBT | TR | T | 697 | 0.33 | 16.8 | B | 83 | 107 |
| | | | WBR | | R | 24 | - | - | - | - | - |
| | | | NBL | LT | L | 72 | - | - | - | - | - |
| | | NB | NBT | | T | 770 | 0.34 | 7.5 | A | 25 | 32 |
| | | Intersection | Intersection | | | | | 11.8 | B | | |
| 19 | Canal Street & 6th Avenue/Laight Street | NEB | NER | R | R | 309 | 0.55 | 36.2 | D | 78 | 114 |
| | | | NBL | L | L | 148 | - | - | - | - | - |
| | | NB | NBT | LTR | T | 657 | 0.46 | 23.3 | C | 109 | 138 |
| | | | NBR | | R | 3 | - | - | - | - | - |
| | | EB | EBT | T | T | 376 | 0.53 | 30.3 | C | 105 | 152 |
| | | WB | WBT | TR | T | 642 | 0.63 | 21.2 | C | 133 | 178 |
| | | | WBR | | R | 131 | | | | | |
| | | Intersection | Intersection | | | | | 25.5 | C | | |

*: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046092

**Lower Manhattan Study Area - Build - PM Peak Hour**

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Trinity Place & Edgar Street | NB | NBL | LT | L | 0 | - | - | - | - | - |
| | | | NBT | T | T | 0 | - | - | - | - | - |
| | | EB | EBL | L | L | 136 | 0.28 | 23.3 | C | 63 | 110 |
| | | Intersection | Intersection | | | | | 23.3 | C | | |
| 2 | Trinity Place & Rector Street | NB | NBT | T | T | 121 | 0.19 | 35.6 | D | 42 | 68 |
| | | | NBR | R | R | 15 | - | - | - | - | - |
| | | EB | EBL | LT | L | 68 | - | - | - | - | - |
| | | | EBT | | T | 38 | 0.30 | 22.2 | C | 51 | 86 |
| | | Intersection | Intersection | | | | | 29.6 | C | | |
| 3a | HCT Entrance/Exit & West Street | NB | NBT | T | T | 538 | 0.30 | 23.2 | C | 134 | 151 |
| | | | NBR2 | R2 | R2 | 1206 | 0.61 | 1.2 | A | - | - |
| | | SB | SBT | T | T | 1197 | 0.57 | 0.8 | A | - | - |
| | | WB | WBL | L | L | 349 | 0.29 | 35.7 | D | 96 | 126 |
| | | Intersection | Intersection | | | | | 8.4 | A | | |
| 3b | HCT Exit & West Street & West Thames Street | NB | NBT | T | T | 538 | 0.26 | 0.5 | A | - | - |
| | | SB | SBT | T | T | 1197 | 0.63 | 29.7 | C | 348 | 393 |
| | | | SBR | R | R | 0 | - | - | - | - | - |
| | | EB | EBR | R | R | 0 | - | - | - | - | - |
| | | WB | WBR | R | R | 510 | 0.48 | 39.5 | D | 174 | 208 |
| | | Intersection | Intersection | | | | | 24.7 | C | | |
| 4 | Chambers Street & Centre Street | NB | NBL | L | L | 374 | 0.43 | 25.7 | C | 93 | 134 |
| | | | NBT | T | T | 448 | 0.55 | 13.5 | B | 164 | 229 |
| | | SB | SBT | TR | T | 290 | 0.97 | 77.4 | E | 195 | #327 |
| | | | SBR | | R | 12 | 0.14 | 31.9 | C | 7 | 22 |
| | | EB | EBR | R | R | 464 | 1.08 | 93.2 | F | ~353 | #492 |
| | | Intersection | Intersection | | | | | 52.1 | D | | |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | NB | NBL | | L | 45 | - | - | - | - | - |
| | | | NBT | LTR | T | 585 | 0.88 | 44.6 | D | 195 | #297 |
| | | | NBR | | R | 159 | 0.26 | 25.8 | C | 44 | 73 |
| | | | NBR2 | R2 | R2 | 8 | 0.04 | 23.8 | C | 4 | 14 |
| | | EB | EBL2 | L2L | L2 | 5 | - | - | - | - | - |
| | | | EBL | | L | 178 | 0.32 | 30.2 | C | 54 | 77 |
| | | | EBT | T | T | 419 | 0.49 | 14.1 | B | 144 | 222 |
| | | WB | WBT | T | T | 0 | - | - | - | - | - |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 31.4 | C | | |
| 5b | Canal Street & Holland Tunnel On-Ramp | EB | EBT | T | T | 427 | 0.27 | 3.1 | A | 11 | 15 |
| | | WB | WBT | T | T | 0 | - | - | - | - | - |
| | | | WBR | R | R | 1405 | 1.23 | 131.8 | F | ~628 | #773 |
| | | Intersection | Intersection | | | | | 102.6 | F | | |
| 7a | Canal Street S & West Street | NB | NBT | T | T | 2629 | 0.96 | 41.1 | D | 752 | 820 |
| | | | NBR | R | R | 5 | 0.01 | 14.8 | B | 2 | 9 |
| | | SB | SBL | L | L | 484 | 0.53 | 112.1 | F | 293 | 345 |
| | | | SBT | T | T | 1734 | 0.60 | 5.0 | A | 58 | 55 |
| | | Intersection | Intersection | | | | | 35.9 | D | | |
| 7b | Canal Street N & West Street | NB | NBT | T | T | 2629 | 0.60 | 0.8 | A | - | - |
| | | SB | SBT | T | T | 2218 | 0.44 | 8.6 | A | 201 | 217 |
| | | WB | WBL | LR | L | 0 | - | - | - | - | - |
| | | | WBR | | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 4.4 | A | | |
| 9 | West Street & Albany Street | NB | NBT | T | T | 1227 | 0.46 | 20.1 | C | 221 | 251 |
| | | | NBR | TR | R | 47 | - | - | - | - | - |
| | | SB | SBL | L | L | 0 | - | - | - | - | - |
| | | | SBT | T | T | 2192 | 0.66 | 24.1 | C | 382 | 413 |
| | | | SBR | R | R | 76 | - | - | - | - | - |
| | | EB | EBL | L | L | 139 | - | - | - | - | - |
| | | | EBT | T | T | 90 | 0.71 | 50.4 | D | 294 | 412 |
| | | | EBR | R | R | 81 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 25.0 | C | | |
| 10 | West Street & Vesey Street | NB | NBL | L | L | 0 | - | - | - | - | - |
| | | | NBT | T | T | 1442 | 0.42 | 14.7 | B | 216 | 241 |
| | | SB | SBT | T | T | 2345 | 0.79 | 23.3 | C | 610 | 672 |
| | | | SBR | R | R | 134 | 0.31 | 15.2 | B | 64 | 109 |
| | | EB | EBL | L | L | 99 | 0.57 | 57.9 | E | 102 | 156 |
| | | | EBR | R | R | 121 | 0.60 | 58.5 | E | 118 | 191 |
| | | WB | WBL | LT | L | 10 | - | - | - | - | - |
| | | | WBT | | T | 0 | 0.05 | 39.7 | D | 9 | 25 |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 22.1 | C | | |
| 11 | West Street & Chambers Street | NB | NBT | T | T | 1754 | 0.70 | 33.9 | C | 420 | 463 |
| | | | NBR | TR | R | 35 | - | - | - | - | - |
| | | SB | SBL | L | L | 183 | 0.77 | 85.0 | F | 112 | 143 |
| | | | SBT | T | T | 1809 | 0.67 | 22.1 | C | 448 | 498 |
| | | | SBR | R | R | 90 | 0.44 | 66.6 | E | 85 | 146 |
| | | EB | EBL | LTR | L | 49 | - | - | - | - | - |
| | | | EBT | | T | 20 | 0.26 | 39.6 | D | 66 | 101 |
| | | | EBR | | R | 5 | - | - | - | - | - |
| | | WB | WBL | LT | L | 126 | - | - | - | - | - |
| | | | WBT | | T | 90 | 0.73 | 58.4 | E | 224 | 329 |
| | | | WBR | R | R | 392 | 0.72 | 40.4 | D | 301 | 423 |
| | | Intersection | Intersection | | | | | 34.1 | C | | |
| 14 | Canal Street/Manhattan Bridge & Bowery | EB | EBT | T | T | 800 | 0.76 | 27.7 | C | 221 | 297 |
| | | | EBR | R | R | 83 | 0.29 | 21.1 | C | 38 | 69 |
| | | WB | WBT | T | T | 347 | 0.33 | 19.6 | B | 84 | 110 |
| | | NB | NBT | T | T | 167 | 0.29 | 29.0 | C | 46 | 74 |
| | | | NBR | R | R | 472 | 0.42 | 1.1 | A | - | - |
| | | SB | SBL | L | L | 400 | 0.60 | 15.1 | B | 64 | 98 |
| | | | SBT | TR | T | 46 | 0.11 | 3.6 | A | 2 | 4 |
| | | | SBR | | R | 16 | 0.05 | 2.8 | A | 1 | 2 |
| | | Intersection | Intersection | | | | | 18.4 | B | | |
| 15 | Manhattan Bridge & Bowery | NB | NBT | T | T | 167 | 0.15 | 1.5 | A | 2 | 2 |
| | | SB | SBT | T | T | 462 | 0.23 | 17.0 | B | 55 | 70 |
| | | WB | WBR | R | R | 222 | 0.17 | 7.1 | A | 32 | 45 |
| | | Intersection | Intersection | | | | | 11.2 | B | | |
| 18 | 6th Avenue & Watts Street | WB | WBT | TR | T | 195 | 0.10 | 14.7 | B | 22 | 30 |
| | | | WBR | | R | 0 | - | - | - | - | - |
| | | NB | NBL | LT | L | 132 | - | - | - | - | - |
| | | | NBT | | T | 483 | 0.27 | 34.6 | C | 81 | m106 |
| | | Intersection | Intersection | | | | | 29.5 | C | | |
| 19 | Canal Street & 6th Avenue/Laight Street | NEB | NBR | R | R | 346 | 0.61 | 37.4 | D | 92 | 125 |
| | | NB | NBL | LTR | L | 37 | - | - | - | - | - |
| | | | NBT | | T | 591 | 0.36 | 22.1 | C | 86 | 110 |
| | | | NBR | | R | 3 | - | - | - | - | - |
| | | EB | EBT | T | T | 351 | 0.47 | 29.2 | C | 101 | 137 |
| | | WB | WBT | TR | T | 1247 | 0.90 | 31.2 | C | 283 | 301 |
| | | | WBR | | R | 9 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 29.6 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046093

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Queens Midtown Tunnel Study Area - With Action (no mitigation) - MD Peak Hour | | | | | | | | | | |
| 1 | E 37th Street & 3rd Avenue | NB | NBL | L | L | 39 | 0.10 | 4.6 | A | 3 | m5 |
| | | NB | NBT | T | T | 576 | 0.44 | 4.8 | A | 14 | 23 |
| | | WB | WBT | T | T | 574 | 0.95 | 48.2 | D | 178 | #291 |
| | | WB | WBR | R | R | 259 | 0.71 | 43.9 | D | 96 | 131 |
| | | Intersection | Intersection | | | | | 29.0 | C | | |
| 2 | E 36th Street & 2nd Avenue | SB | SBL | L | L | 207 | 0.37 | 27.6 | C | 53 | 86 |
| | | SB | SBT | T | T | 1012 | 0.49 | 11.6 | B | 121 | 155 |
| | | EB | EBT | T | T | 1142 | 1.21 | 134.3 | F | ~353 | #445 |
| | | EB | EBR | TR | R | 84 | - | - | - | - | - |
| | | WB | WBL | L | L | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 75.3 | E | | |
| 3 | E 34th Street & 3rd Avenue | NB | NBL | LT | L | 22 | - | - | - | - | - |
| | | NB | NBT | T | T | 967 | 0.43 | 17.9 | B | 100 | 123 |
| | | NB | NBR | R | R | 162 | 0.73 | 41.9 | D | 78 | #191 |
| | | EB | EBT | T | T | 397 | 0.86 | 45.2 | D | 228 | #402 |
| | | WB | WBT | T | T | 420 | 0.91 | 52.5 | D | 243 | #431 |
| | | WB | WBR | R | R | 78 | 0.29 | 23.2 | C | 38 | 69 |
| | | Intersection | Intersection | | | | | 32.4 | C | | |
| 4 | E 35th Street & 3rd Avenue | NB | NBL | LT | L | 78 | - | - | - | - | - |
| | | NB | NBT | T | T | 967 | 0.74 | 11.6 | B | 249 | 320 |
| | | WB | WBT | T | T | 477 | 0.52 | 24.6 | C | 130 | 180 |
| | | WB | WBR | TR | R | 56 | 0.18 | 21.1 | C | 26 | 51 |
| | | Intersection | Intersection | | | | | 16.0 | B | | |
| 5 | E 34th Street & 2nd Ave | SB | SBL | L | L | 225 | 0.37 | 29.7 | C | 75 | 110 |
| | | SB | SBT | T | T | 1299 | 0.71 | 21.4 | C | 285 | 342 |
| | | SB | SBR | R | R | 42 | 0.32 | 18.0 | B | 12 | m31 |
| | | EB | EBT | T | T | 557 | 0.71 | 32.7 | C | 158 | 221 |
| | | EB | EBR | TR | R | 126 | 0.57 | 36.9 | D | 65 | 130 |
| | | WB | WBT | T | T | 231 | 0.57 | 32.0 | C | 122 | 202 |
| | | Intersection | Intersection | | | | | 26.5 | C | | |
| 6 | E 35th Street & 2nd Ave | SB | SBT | T | T | 1018 | 0.56 | 12.0 | B | 50 | m57 |
| | | SB | SBR | R | R | 78 | - | - | - | - | - |
| | | EB | EBR | R | R | 468 | 0.61 | 25.9 | C | 128 | 188 |
| | | WB | WBT | T | T | 85 | 0.14 | 18.3 | B | 27 | 42 |
| | | WB | WBL | L | L | 80 | 0.14 | 18.9 | B | 26 | 50 |
| | | Intersection | Intersection | | | | | 16.4 | B | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan=12 center | **Queens Midtown Tunnel Study Area - With Action (no mitigation) - LN Peak Hour** | | | | | | | | | | |

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E 37th Street & 3rd Avenue | NB | NBL | L | L | 22 | 0.07 | 3.5 | A | 1 | m3 |
| | | | NBT | T | T | 976 | 0.51 | 4.5 | A | 15 | 18 |
| | | WB | WBT | T | T | 372 | 0.29 | 14.4 | B | 72 | 101 |
| | | | WBR | R | R | 346 | 1.00 | 83.7 | F | ~136 | #213 |
| | | Intersection | Intersection | | | | | 23.9 | C | | |
| 2 | E 36th Street & 2nd Avenue | SB | SBL | L | L | 368 | 0.46 | 28.4 | C | 90 | 133 |
| | | | SBT | T | T | 1467 | 0.64 | 13.8 | B | 200 | 247 |
| | | EB | EBT | T | T | 520 | 0.50 | 27.7 | C | 104 | 140 |
| | | | EBR | TR | R | 47 | - | - | - | - | - |
| | | WB | WBL | L | L | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 19.3 | B | | |
| 3 | E 34th Street & 3rd Avenue | NB | NBL | LT | L | 36 | - | - | - | - | - |
| | | | NBT | T | T | 1167 | 0.48 | 18.4 | B | 124 | 151 |
| | | | NBR | R | R | 184 | 0.54 | 24.9 | C | 84 | 152 |
| | | EB | EBT | T | T | 432 | 0.45 | 23.3 | C | 105 | 151 |
| | | WB | WBT | T | T | 288 | 0.32 | 21.6 | C | 68 | 101 |
| | | | WBR | R | R | 94 | 0.31 | 23.2 | C | 46 | 80 |
| | | Intersection | Intersection | | | | | 20.6 | C | | |
| 4 | E 35th Street & 3rd Avenue | NB | NBL | LT | L | 51 | - | - | - | - | - |
| | | | NBT | T | T | 1210 | 0.49 | 4.2 | A | 17 | 20 |
| | | WB | WBT | T | T | 392 | 0.43 | 23.1 | C | 107 | 143 |
| | | | WBR | TR | R | 52 | 0.14 | 20.4 | C | 24 | 48 |
| | | Intersection | Intersection | | | | | 9.4 | A | | |
| 5 | E 34th Street & 2nd Ave | SB | SBL | L | L | 338 | 0.55 | 26.3 | C | 119 | 152 |
| | | | SBT | T | T | 1334 | 0.69 | 13.1 | B | 230 | 270 |
| | | | SBR | R | R | 98 | 0.26 | 7.7 | A | 15 | m23 |
| | | EB | EBT | T | T | 588 | 0.62 | 29.1 | C | 136 | 165 |
| | | | EBR | TR | R | 70 | - | - | - | - | - |
| | | WB | WBT | T | T | 181 | 0.24 | 24.0 | C | 47 | 71 |
| | | Intersection | Intersection | | | | | 19.7 | B | | |
| 6 | E 35th Street & 2nd Ave | SB | SBT | T | T | 1423 | 0.65 | 11.3 | B | 55 | 62 |
| | | | SBR | R | R | 91 | - | - | - | - | - |
| | | EB | EBR | R | R | 273 | 0.34 | 20.8 | C | 65 | 101 |
| | | WB | WBT | T | T | 78 | 0.12 | 18.0 | B | 23 | 42 |
| | | | WBL | L | L | 74 | 0.11 | 18.5 | B | 23 | 45 |
| | | Intersection | Intersection | | | | | 13.2 | B | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046095

**RFK Bridge Study Area - Action - AM Peak Hour**

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126th Street and 2nd Avenue | NW | NWL2 | L | L2 | 30 | - | - | - | - | - |
| | | | NWL | | L | 190 | 0.97 | 85.0 | F | 150 | #271 |
| | | | NWR | R | R | 415 | 0.31 | 7.3 | A | 61 | 79 |
| | | SB | SBT | TR | T | 1183 | 0.53 | 21.5 | C | 123 | 149 |
| | | | SBR | | R | 42 | - | - | - | - | - |
| | | WB | WBL | L | L | 39 | - | - | - | - | - |
| | | | WBT | T | T | 29 | 0.77 | 54.7 | D | 104 | #178 |
| | | | WBR | R | R | 90 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 28.5 | C | | |
| 2 | 125th Street and 2nd Avenue | SB | SBL | L | L | 502 | 0.54 | 7.5 | A | 23 | m30 |
| | | | SBT | TR | T | 699 | 0.54 | 6.7 | A | 20 | m24 |
| | | | SBR | | R | 51 | - | - | - | - | - |
| | | SW | SWL | L | L | 453 | 1.22 | 147.1 | F | ~256 | #342 |
| | | | SWR | R | R | 153 | - | - | - | - | - |
| | | EB | EBT | TR | T | 672 | 0.92 | 50.4 | D | 168 | #228 |
| | | | EBR | | R | 40 | - | - | - | - | - |
| | | WB | WBL | LT | L | 11 | - | - | - | - | - |
| | | | WBT | | T | 29 | 0.10 | 27.2 | C | 10 | 24 |
| | | Intersection | Intersection | | | | | 52.7 | D | | |
| 11 | E 134th Street & St. Ann's Avenue | NB | NBT | TR | T | 140 | 0.46 | 18.5 | B | 98 | m125 |
| | | | NBR | | R | 80 | - | - | - | - | - |
| | | SB | SBL | LT | L | 145 | - | - | - | - | - |
| | | | SBT | | T | 105 | 0.62 | 20.2 | C | 76 | 128 |
| | | EB | EBL | LTR | L | 140 | - | - | - | - | - |
| | | | EBT | | T | 120 | 0.80 | 33.1 | C | 116 | #213 |
| | | | EBR | | R | 45 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 24.8 | C | | |
| 22 | St Ann's Ave and Bruckner Blvd | NB | NBL | LTR | L | 25 | - | - | - | - | - |
| | | | NBT | | T | 105 | 0.56 | 46.0 | D | 119 | 196 |
| | | | NBR | | R | 30 | - | - | - | - | - |
| | | SB | SBL | LTR | L | 55 | - | - | - | - | - |
| | | | SBT | | T | 70 | 0.57 | 48.6 | D | 134 | m186 |
| | | | SBR | | R | 25 | - | - | - | - | - |
| | | EB | EBL | LTR | L | 50 | - | - | - | - | - |
| | | | EBT | | T | 1440 | 0.90 | 25.6 | C | 505 | 657 |
| | | | EBR | | R | 30 | - | - | - | - | - |
| | | WB | WBL | LTR | L | 40 | - | - | - | - | - |
| | | | WBT | | T | 480 | 0.50 | 11.6 | B | 131 | 157 |
| | | | WBR | | R | 65 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 24.9 | C | | |
| 17 | 31st St & Astoria Blvd | NB | NBT | T | T | 70 | 0.19 | 36.1 | D | 48 | 88 |
| | | | NBR | R | R | 13 | 0.02 | 7.2 | A | 4 | 11 |
| | | SB | SBT | T | T | 547 | 0.61 | 26.3 | C | 409 | 543 |
| | | | SBR | R | R | 169 | 0.40 | 23.9 | C | 110 | 183 |
| | | EB | EBL | L | L | 11 | - | - | - | - | - |
| | | | EBT | T | T | 382 | 0.54 | 33.2 | C | 163 | 197 |
| | | | EBR | R | R | 27 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 28.9 | C | | |
| 24 | Hoyt N & 31st St | NB | NBL | L | L | 15 | - | - | - | - | - |
| | | | NBT | T | T | 75 | 0.16 | 19.3 | B | 40 | m61 |
| | | SB | SBT | T | T | 243 | 0.77 | 107.2 | F | 171 | 208 |
| | | | SBR | R | R | 129 | - | - | - | - | - |
| | | WB | WBL | L | L | 402 | 0.26 | 9.3 | A | 73 | 92 |
| | | | WBT | T | T | 2109 | 0.65 | 13.9 | B | 277 | 314 |
| | | | WBR | R | R | 35 | 0.10 | 8.5 | A | 11 | 24 |
| | | Intersection | Intersection | | | | | 26.3 | C | | |
| 3 | Hoyt S & 31st St | NB | NBT | T | T | 74 | 0.12 | 22.6 | C | 13 | 20 |
| | | | NBR | R | R | 7 | - | - | - | - | - |
| | | SB | SBL | L | L | 20 | - | - | - | - | - |
| | | | SBT | T | T | 625 | 0.37 | 14.8 | B | 203 | 254 |
| | | EB | EBL | L | L | 16 | - | - | - | - | - |
| | | | EBT | T | T | 940 | 0.83 | 48.5 | D | 236 | 265 |
| | | | EBR | R | R | 91 | 0.39 | 42.0 | D | 72 | 114 |
| | | Intersection | Intersection | | | | | 35.1 | D | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046096

| RFK Bridge Study Area - Action - PM Peak Hour | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
| 1 | 126th Street and 2nd Avenue | NW | NWL2 | L | L2 | 25 | - | - | - | - | - |
|  |  |  | NWL |  | L | 180 | 0.93 | 76.4 | E | 140 | #244 |
|  |  |  | NWR | R | R | 765 | 0.55 | 10.0 | B | 138 | 176 |
|  |  | SB | SBT | TR | T | 1332 | 0.53 | 21.4 | C | 132 | 157 |
|  |  |  | SBR |  | R | 31 | - | - | - | - | - |
|  |  | WB | WBL | L | L | 42 | - | - | - | - | - |
|  |  |  | WBT | T | T | 22 | 0.50 | 37.5 | D | 66 | 108 |
|  |  |  | WBR | R | R | 44 | - | - | - | - | - |
|  |  | Intersection | Intersection |  |  |  |  | 23.5 | C |  |  |
| 2 | 125th Street and 2nd Avenue | SB | SBL | L | L | 633 | 0.66 | 9.8 | A | 28 | m35 |
|  |  |  | SBT | TR | T | 715 | 0.47 | 6.1 | A | 20 | m24 |
|  |  |  | SBR |  | R | 51 | - | - | - | - | - |
|  |  | SW | SWL | L | L | 583 | 1.39 | 216.6 | F | ~339 | #455 |
|  |  |  | SWR | R | R | 218 | - | - | - | - | - |
|  |  | EB | EBT | TR | T | 731 | 0.86 | 43.2 | D | 160 | #227 |
|  |  |  | EBR |  | R | 20 | - | - | - | - | - |
|  |  | WB | WBL | LT | L | 26 | - | - | - | - | - |
|  |  |  | WBT |  | T | 83 | 0.26 | 29.2 | C | 29 | 54 |
|  |  | Intersection | Intersection |  |  |  |  | 71.4 | E |  |  |
| 11 | E 134th Street & St. Ann's Avenue | NB | NBT | TR | T | 110 | 0.41 | 10.9 | B | 44 | m96 |
|  |  |  | NBR |  | R | 100 | - | - | - | - | - |
|  |  | SB | SBL | LT | L | 110 | - | - | - | - | - |
|  |  |  | SBT |  | T | 50 | 0.38 | 13.8 | B | 42 | 75 |
|  |  | EB | EBL | LTR | L | 155 | - | - | - | - | - |
|  |  |  | EBT |  | T | 140 | 0.78 | 30.3 | C | 116 | #205 |
|  |  |  | EBR |  | R | 30 | - | - | - | - | - |
|  |  | Intersection | Intersection |  |  |  |  | 20.5 | C |  |  |
| 22 | St Ann's Ave and Bruckner Blvd | NB | NBL |  | L | 20 | - | - | - | - | - |
|  |  |  | NBT |  | T | 95 | 0.50 | 43.0 | D | 118 | 169 |
|  |  |  | NBR |  | R | 30 | - | - | - | - | - |
|  |  | SB | SBL |  | L | 35 | - | - | - | - | - |
|  |  |  | SBT | LTR | T | 20 | 0.29 | 39.6 | D | 58 | m91 |
|  |  |  | SBR |  | R | 25 | - | - | - | - | - |
|  |  | EB | EBL |  | L | 50 | - | - | - | - | - |
|  |  |  | EBT | LTR | T | 1300 | 0.85 | 22.5 | C | 452 | 577 |
|  |  |  | EBR |  | R | 45 | - | - | - | - | - |
|  |  | WB | WBL |  | L | 25 | - | - | - | - | - |
|  |  |  | WBT | LTR | T | 610 | 0.46 | 11.4 | B | 153 | 181 |
|  |  |  | WBR |  | R | 65 | - | - | - | - | - |
|  |  | Intersection | Intersection |  |  |  |  | 21.1 | C |  |  |
| 17 | 31st St & Astoria Blvd | NB | NBT | T | T | 48 | 0.13 | 27.6 | C | 24 | 54 |
|  |  |  | NBR | R | R | 7 | 0.01 | 4.4 | A | 1 | 5 |
|  |  | SB | SBT | T | T | 433 | 0.53 | 76.5 | E | 171 | 260 |
|  |  |  | SBR | R | R | 198 | 0.67 | 91.3 | F | 98 | 164 |
|  |  | EB | EBL | L | L | 17 | - | - | - | - | - |
|  |  |  | EBT | T | T | 402 | 0.52 | 23.3 | C | 125 | 162 |
|  |  |  | EBR | R | R | 50 | - | - | - | - | - |
|  |  | Intersection | Intersection |  |  |  |  | 54.4 | D |  |  |
| 24 | Hoyt N & 31st St | NB | NBL | L | L | 21 | - | - | - | - | - |
|  |  |  | NBT | T | T | 49 | 0.13 | 28.5 | C | 30 | m52 |
|  |  | SB | SBT | T | T | 56 | 0.26 | 37.0 | D | 46 | 76 |
|  |  |  | SBR | R | R | 66 | - | - | - | - | - |
|  |  | WB | WBL | L | L | 514 | 0.34 | 9.7 | A | 98 | 118 |
|  |  |  | WBT | T | T | 1445 | 0.45 | 10.4 | B | 155 | 179 |
|  |  |  | WBR | R | R | 35 | 0.07 | 7.8 | A | 11 | 22 |
|  |  | Intersection | Intersection |  |  |  |  | 12.4 | B |  |  |
| 3 | Hoyt S & 31st St | NB | NBT | T | T | 59 | 0.09 | 38.4 | D | 23 | 43 |
|  |  |  | NBR | R | R | 6 | - | - | - | - | - |
|  |  | SB | SBL | L | L | 20 | - | - | - | - | - |
|  |  |  | SBT | T | T | 550 | 0.35 | 8.9 | A | 136 | 163 |
|  |  | EB | EBL | L | L | 11 | - | - | - | - | - |
|  |  |  | EBT | T | T | 1111 | 0.63 | 33.7 | C | 221 | 261 |
|  |  |  | EBR | R | R | 81 | 0.24 | 29.0 | C | 54 | 88 |
|  |  | Intersection | Intersection |  |  |  |  | 26.1 | C |  |  |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046097

| RFK Bridge Study Area - Action - LN Peak Hour | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
| 1 | 126th Street and 2nd Avenue | NW | NWL2 | L | L2 | 5 | - | - | - | - | - |
| | | | NWL | | L | 75 | 0.36 | 35.3 | D | 49 | 85 |
| | | | NWR | R | R | 535 | 0.40 | 8.1 | A | 85 | 107 |
| | | SB | SBT | TR | T | 540 | 0.23 | 18.1 | B | 48 | 64 |
| | | | SBR | | R | 17 | - | - | - | - | - |
| | | WB | WBL | L | L | 20 | - | - | - | - | - |
| | | | WBT | T | T | 33 | 0.44 | 35.2 | D | 63 | 119 |
| | | | WBR | R | R | 57 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 16.4 | B | | |
| 2 | 125th Street and 2nd Avenue | SB | SBL | L | L | 124 | 0.15 | 5.8 | A | 7 | 10 |
| | | | SBT | TR | T | 424 | 0.29 | 6.2 | A | 14 | 17 |
| | | | SBR | | R | 17 | - | - | - | - | - |
| | | SW | SWL | L | L | 187 | 0.66 | 39.1 | D | 100 | 147 |
| | | | SWR | R | R | 164 | - | - | - | - | - |
| | | EB | EBT | TR | T | 682 | 0.84 | 41.9 | D | 163 | #223 |
| | | | EBR | | R | 50 | - | - | - | - | - |
| | | WB | WBL | LT | L | 8 | - | - | - | - | - |
| | | | WBT | | T | 37 | 0.09 | 26.9 | C | 12 | 25 |
| | | Intersection | Intersection | | | | | 28.3 | C | | |
| 11 | E 134th Street & St. Ann's Avenue | NB | NBT | TR | T | 100 | 0.21 | 17.0 | B | 53 | m72 |
| | | | NBR | | R | 20 | - | - | - | - | - |
| | | SB | SBL | LT | L | 40 | - | - | - | - | - |
| | | | SBT | | T | 50 | 0.18 | 10.9 | B | 23 | 44 |
| | | EB | EBL | LTR | L | 190 | - | - | - | - | - |
| | | | EBT | | T | 90 | 0.70 | 25.0 | C | 105 | 164 |
| | | | EBR | | R | 35 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 20.6 | C | | |
| 22 | St Ann's Ave and Bruckner Blvd | NB | NBL | LTR | L | 10 | - | - | - | - | - |
| | | | NBT | | T | 55 | 0.24 | 33.0 | C | 57 | 91 |
| | | | NBR | | R | 15 | - | - | - | - | - |
| | | SB | SBL | LTR | L | 30 | - | - | - | - | - |
| | | | SBT | | T | 10 | 0.25 | 35.0 | C | 66 | m104 |
| | | | SBR | | R | 45 | - | - | - | - | - |
| | | EB | EBL | LTR | L | 40 | - | - | - | - | - |
| | | | EBT | | T | 1515 | 0.88 | 26.6 | C | 527 | 654 |
| | | | EBR | | R | 10 | - | - | - | - | - |
| | | WB | WBL | LTR | L | 10 | - | - | - | - | - |
| | | | WBT | | T | 500 | 0.33 | 12.2 | B | 111 | 145 |
| | | | WBR | | R | 25 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 23.7 | C | | |
| 17 | 31st St & Astoria Blvd | NB | NBT | T | T | 24 | 0.07 | 26.8 | C | 13 | 32 |
| | | | NBR | R | R | 6 | 0.01 | 4.5 | A | 1 | 5 |
| | | SB | SBT | T | T | 306 | 0.41 | 7.3 | A | 30 | 39 |
| | | | SBR | R | R | 147 | 0.34 | 8.3 | A | 14 | 22 |
| | | EB | EBL | L | L | 10 | - | - | - | - | - |
| | | | EBT | T | T | 322 | 0.36 | 20.7 | C | 81 | 118 |
| | | | EBR | R | R | 17 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 13.5 | B | | |
| 24 | Hoyt N & 31st St | NB | NBL | L | L | 11 | - | - | - | - | - |
| | | | NBT | T | T | 24 | 0.05 | 10.5 | B | 3 | m7 |
| | | SB | SBT | T | T | 167 | 0.23 | 21.1 | C | 47 | 75 |
| | | | SBR | R | R | 38 | - | - | - | - | - |
| | | WB | WBL | L | L | 444 | 0.33 | 42.2 | D | 79 | 107 |
| | | | WBT | T | T | 1065 | 0.41 | 13.1 | B | 112 | 134 |
| | | | WBR | R | R | 20 | 0.04 | 10.4 | B | 6 | 16 |
| | | Intersection | Intersection | | | | | 21.2 | C | | |
| 3 | Hoyt S & 31st St | NB | NBT | T | T | 29 | 0.04 | 17.4 | B | 4 | 11 |
| | | | NBR | R | R | 5 | - | - | - | - | - |
| | | SB | SBL | L | L | 204 | - | - | - | - | - |
| | | | SBT | T | T | 407 | 0.58 | 31.8 | C | 167 | 206 |
| | | EB | EBL | L | L | 6 | - | - | - | - | - |
| | | | EBT | T | T | 864 | 0.51 | 25.3 | C | 124 | 156 |
| | | | EBR | R | R | 46 | 0.14 | 22.3 | C | 22 | 45 |
| | | Intersection | Intersection | | | | | 27.7 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046098

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Red Hook Study Area - With-Action - AM Peak Hour | | | | | | |
| 1 | Hamilton Avenue, Clinton Street & West 9th Street | EB | EBT | TR | T | 113 | 0.43 | 44.8 | D | 94 | 140 |
| | | | EBR | | R | 0 | - | - | - | - | - |
| | | NB | NBL | LT | L | 260 | | - | - | - | - |
| | | | NBT | | T | 2407 | 0.64 | 8.0 | A | 117 | 144 |
| | | SB (at West 9th) | SBT | TR | T | 1139 | 0.41 | 8.4 | A | 141 | 168 |
| | | | SBR | | R | 83 | - | - | - | - | - |
| | | SB (at Clinton St) | SBL | L | L | 255 | 0.29 | 4.7 | A | 31 | 42 |
| | | | SBT | LTR | T | 879 | 0.54 | 6.7 | A | 54 | 71 |
| | | | SBR | | R | 120 | - | - | - | - | - |
| | | WB | WBL | L | L | 115 | 0.14 | 54.5 | D | 41 | 59 |
| | | | WBT | T | T | 145 | 0.24 | 58.6 | E | 76 | 106 |
| | | Intersection | | | | | | 10.1 | B | | |
| 2 | Hamilton Avenue NB & West 9th Street | NB | NBT | T | T | 2059 | 0.60 | 14.4 | B | 270 | 303 |
| | | WB | WBR | R | R | 240 | 0.41 | 36.4 | D | 103 | 134 |
| | | Intersection | Intersection | | | | | 17.0 | B | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046099

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Red Hook Study Area - With-Action - MD Peak Hour** | | | |
| 1 | Hamilton Avenue, Clinton Street & West 9th Street | EB | EBT | TR | T | 109 | 0.37 | 41.4 | D | 87 | 131 |
| | | | EBR | | R | 0 | - | - | - | - | - |
| | | NB | NBL | LT | L | 245 | | | | | |
| | | | NBT | | T | 2167 | 0.60 | 8.4 | A | 110 | 131 |
| | | SB (at West 9th) | SBT | TR | T | 1170 | 0.43 | 9.5 | A | 159 | 188 |
| | | | SBR | | R | 93 | - | - | - | - | - |
| | | SB (at Clinton St) | SBL | L | L | 261 | 0.28 | 4.7 | A | 29 | 41 |
| | | | SBT | LTR | T | 905 | 0.57 | 7.2 | A | 60 | 74 |
| | | | SBR | | R | 134 | - | - | - | - | - |
| | | WB | WBL | L | L | 130 | 0.14 | 56.0 | E | 41 | 65 |
| | | | WBT | T | T | 115 | 0.16 | 56.4 | E | 57 | 90 |
| | | Intersection | | | | | | 10.4 | B | | |
| 2 | Hamilton Avenue NB & West 9th Street | NB | NBT | T | T | 1919 | 0.52 | 10.7 | B | 209 | 236 |
| | | WB | WBR | R | R | 123 | 0.27 | 38.4 | D | 54 | 78 |
| | | Intersection | Intersection | | | | | 12.7 | B | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer

#: the volume for the 95th percentile cycle exceeds capacity

m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046100

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Red Hook Study Area - With-Action - LN Peak Hour** | | | | | |
| 1 | Hamilton Avenue, Clinton Street & West 9th Street | EB | EBT | TR | T | 56 | 0.17 | 37.5 | D | 42 | 74 |
| | | | EBR | | R | 0 | - | - | - | - | - |
| | | NB | NBL | LT | L | 75 | | | | | |
| | | | NBT | | T | 1203 | 0.34 | 8.5 | A | 77 | 85 |
| | | SB (at West 9th) | SBT | TR | T | 747 | 0.25 | 7.8 | A | 84 | 103 |
| | | | SBR | | R | 45 | - | - | - | - | - |
| | | SB (at Clinton St) | SBL | L | L | 196 | 0.20 | 2.6 | A | 13 | 17 |
| | | | SBT | LTR | T | 551 | 0.29 | 2.5 | A | 18 | 22 |
| | | | SBR | | R | 25 | - | - | - | - | - |
| | | WB | WBL | L | L | 25 | 0.03 | 60.6 | E | 9 | 19 |
| | | | WBT | T | T | 50 | 0.07 | 61.7 | E | 24 | 47 |
| | | Intersection | | | | | | 8.3 | A | | |
| 2 | Hamilton Avenue NB & West 9th Street | NB | NBT | T | T | 959 | 0.25 | 7.8 | A | 83 | 99 |
| | | WB | WBR | R | R | 67 | 0.13 | 36.4 | D | 28 | 47 |
| | | Intersection | Intersection | | | | | 10.0 | A | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be  longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046101

**Upper East Side Study Area - Action - LN Peak Hour**

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | Volume | V/C | Delay | LOS | Q (50th) | Q (95th) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E 60th Street & Queensboro Bridge Exit | NB | NBL | LTR | L | 9 | - | - | - | - | - |
| | | | NBT | | T | 79 | - | - | - | - | - |
| | | | NBR | | R | 273 | - | - | - | - | - |
| | | EB | EBL | LT | L | 0 | - | - | - | - | - |
| | | | EBT | | T | 10 | - | - | - | - | - |
| | | Intersection | Unsignalized | | | | | | | | |
| 2 | E 60th Street & 3rd Ave | NB | NBL | L | L | 70 | 0.14 | 17.9 | B | 30 | 54 |
| | | | NBT | T | T | 932 | 0.46 | 20.7 | C | 115 | 144 |
| | | WB | WBT | T | T | 219 | 0.38 | 16.4 | B | 63 | 178 |
| | | | WBR | R | R | 30 | 0.14 | 33.7 | C | 20 | 46 |
| | | Intersection | Intersection | | | | | 20.0 | C | | |
| 3 | E 60th Street & York Ave | NB | NBT | T | T | 475 | 0.27 | 18.8 | B | 90 | 110 |
| | | SB | SBT | T | T | 378 | 0.19 | 18.0 | B | 62 | 84 |
| | | EB | EBL | L | L | 228 | 0.31 | 29.1 | C | 80 | 112 |
| | | | EBT | LT | T | 0 | 0.33 | 29.4 | C | 80 | 118 |
| | | | EBR | R | R | 25 | 0.06 | 24.5 | C | 15 | 33 |
| | | WB | WBL | L | L | 0 | - | - | - | - | - |
| | | | WBT | T | T | 0 | - | - | - | - | - |
| | | | WBR | R | R | 0 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 21.0 | C | | |
| 4 | E 59th Street & 2nd Ave | EB | EBT | T | T | 181 | 0.20 | 21.4 | C | 44 | 66 |
| | | | EBR | RR2 | R | 120 | 0.65 | 33.6 | C | 125 | 183 |
| | | | EBR2 | | R2 | 94 | - | - | - | - | - |
| | | SB | SBL2 | L2 | L2 | 227 | 0.16 | 2.4 | A | 7 | 12 |
| | | | SBL | L2L | L | 6 | - | - | - | - | - |
| | | | SBT | T | T | 741 | 0.35 | 3.1 | A | 16 | 24 |
| | | Intersection | Intersection | | | | | 10.6 | B | | |
| 5 | E 60th Street & 2nd Ave | NWB | NWL2 | L2 | L2 | 160 | 0.10 | 15.9 | B | 22 | 33 |
| | | | NWL | L | L | 150 | 0.14 | 16.3 | B | 31 | 47 |
| | | SB | SBL2 | L2 | L2 | 14 | - | - | - | - | - |
| | | | SBT | TR | T | 809 | 0.35 | 17.0 | B | 93 | 118 |
| | | | SBR | | R | 94 | 0.25 | 17.4 | B | 40 | 69 |
| | | WB | WBL | LT | L | 5 | - | - | - | - | - |
| | | | WBT | T | T | 5 | 0.01 | 15.2 | B | 2 | 6 |
| | | Intersection | Intersection | | | | | 16.8 | B | | |
| 6 | E 60th Street & 1st Ave | NB | NBT | T | T | 1116 | 0.45 | 15.7 | B | 113 | 138 |
| | | | NBR | TR | R | 86 | - | - | - | - | - |
| | | EB | EBL | L | L | 116 | 0.33 | 25.7 | C | 61 | 98 |
| | | | EBT | T | T | 167 | 0.15 | 15.9 | B | 35 | 53 |
| | | Intersection | Intersection | | | | | 16.6 | B | | |
| 7 | E 60th Street & Lexington Ave | SB | SBT | T | T | 743 | 0.63 | 22.6 | C | 176 | 239 |
| | | | SBR | R | R | 47 | 0.11 | 16.0 | B | 19 | 38 |
| | | WB | WBL | L | L | 64 | 0.15 | 20.7 | C | 33 | 68 |
| | | | WBT | T | T | 225 | 0.26 | 21.9 | C | 68 | 93 |
| | | Intersection | Intersection | | | | | 22.0 | C | | |
| 8a | E 60th Street & Park Ave NB | NB | NBL | LT | L | 50 | - | - | - | - | - |
| | | | NBT | T | T | 499 | 0.29 | 18.3 | B | 90 | 117 |
| | | | WBT | T | T | 237 | 0.34 | 17.0 | B | 85 | 113 |
| | | | WBR | TR | R | 35 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 21.4 | C | | |
| 8b | E 60th Street & Park Ave NB | SB | SBT | T | T | 808 | 0.50 | 21.1 | C | 165 | 205 |
| | | | SBR | TR | R | 96 | - | - | - | - | - |
| | | WB | WBL | L | L | 97 | - | - | - | - | - |
| | | | WBT | T | T | 190 | 0.36 | 10.9 | B | 25 | 31 |
| | | Intersection | Intersection | | | | | 18.5 | B | | |
| 9 | E 60th Street & Madison Ave | NB | NBL | L | L | 73 | 0.14 | 17.3 | B | 33 | 59 |
| | | | NBT | T | T | 810 | 0.59 | 16.0 | B | 192 | 248 |
| | | WB | WBT | T | T | 234 | 0.35 | 18.3 | B | 42 | 52 |
| | | | WBR | TR | R | 52 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 16.7 | B | | |
| 10 | E 62nd Street & Queensboro Bridge Exit | NB | NBT | T | T | 1094 | 0.78 | 15.3 | B | 282 | 381 |
| | | | NBR | R | R | 834 | 0.79 | 20.9 | C | 249 | #453 |
| | | EB | EBL | LT | L | 7 | - | - | - | - | - |
| | | | EBT | T | T | 99 | 0.17 | 27.6 | C | 28 | 50 |
| | | Intersection | Intersection | | | | | 17.6 | B | | |
| 11 | E 60th Street & 5th Ave | SB | SBT | T | T | 599 | 0.62 | 10.0 | B | 33 | 40 |
| | | | SBR | R | R | 194 | 0.49 | 10.2 | B | 21 | 30 |
| | | WB | WBL | L | L | 152 | 0.34 | 24.2 | C | 71 | 123 |
| | | | WBT | T | T | 155 | 0.19 | 21.3 | C | 35 | 59 |
| | | Intersection | Intersection | | | | | 13.5 | B | | |
| 12 | E 63rd Street & York Ave | NB | NBT | T | T | 166 | 0.40 | 33.8 | C | 120 | 170 |
| | | | NBR | TR | R | 285 | 0.35 | 6.6 | A | 61 | 92 |
| | | SB | SBL | L | L | 325 | 0.43 | 22.7 | C | 88 | 144 |
| | | | SBT | T | T | 338 | 0.40 | 18.3 | B | 101 | 117 |
| | | | SBR | TR | R | 49 | - | - | - | - | - |
| | | WB | WBL | L | L | 234 | 0.40 | 36.3 | D | 114 | 187 |
| | | | WBT | LT | T | 228 | 0.40 | 34.5 | C | 117 | 164 |
| | | | WBR | TR | R | 21 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 23.2 | C | | |
| 13 | E 53rd Street & FDR Drive | SB | SBR | R | R | 131 | - | - | - | - | - |
| | | | SWR | R | R | 315 | - | - | - | - | - |
| | | Intersection | Unsignalized | | | | | | | | | |
| 14 | E 61st Street & 5th Ave | SB | SBT | T | T | 734 | 0.44 | 20.1 | C | 114 | 148 |
| | | WB | WBL | L | L | 59 | 0.06 | 16.9 | B | 12 | 23 |
| | | Intersection | Intersection | | | | | 19.9 | B | | |
| 15 | E 65th Street & 5th Ave | SB | SBL | LT | L | 69 | - | - | - | - | - |
| | | | SBT | T | T | 668 | 0.43 | 6.6 | A | 33 | 39 |
| | | EB | EBT | T | T | 646 | 0.72 | 32.7 | C | 177 | 242 |
| | | | EBR | R | R | 198 | 0.56 | 32.1 | C | 113 | 171 |
| | | Intersection | Intersection | | | | | 19.9 | B | | |
| 16 | E 66th Street & 5th Avenue | SB | SBT | T | T | 682 | 0.52 | 17.5 | B | 141 | 180 |
| | | | SBR | TR | R | 242 | - | - | - | - | - |
| | | WB | WBL | LT | L | 55 | - | - | - | - | - |
| | | | WBT | T | T | 439 | 0.56 | 28.6 | C | 138 | 189 |
| | | Intersection | Intersection | | | | | 21.4 | C | | |
| 17 | E 79th Street & 5th Ave | SB | SBL | LT | L | 56 | - | - | - | - | - |
| | | | SBT | T | T | 576 | 0.52 | 24.5 | C | 127 | 167 |
| | | | SBR | TR | R | 64 | - | - | - | - | - |
| | | EB | EBT | T | T | 336 | 0.53 | 33.5 | C | 96 | 142 |
| | | | EBR | R | R | 326 | 0.36 | 32.6 | C | 57 | 104 |
| | | WB | WBL | L | L | 50 | 0.51 | 55.2 | E | 35 | 68 |
| | | | WBT | T | T | 353 | 0.36 | 22.1 | C | 83 | 122 |
| | | Intersection | Intersection | | | | | 27.5 | C | | |
| 18 | E 71st Street & York Ave | NB | NBL | LT | L | 9 | - | - | - | - | - |
| | | | NBT | T | T | 151 | 0.14 | 17.5 | B | 40 | 61 |
| | | | NBR | TR | R | 0 | - | - | - | - | - |
| | | SB | SBL | LT | L | 0 | - | - | - | - | - |
| | | | SBT | LTR | T | 224 | 0.23 | 18.6 | B | 66 | 95 |
| | | | SBR | TR | R | 31 | - | - | - | - | - |
| | | WB | WBL | L | L | 76 | 0.19 | 26.5 | C | 49 | 79 |
| | | | WBT | TR | T | 176 | 0.53 | 33.3 | C | 176 | 243 |
| | | | WBR | | R | 76 | - | - | - | - | - |
| | | Intersection | Intersection | | | | | 24.3 | C | | |

~: the approach is above capacity for the 50th percentile traffic , queue can be longer
#: the volume for the 95th percentile cycle exceeds capacity
m: volume for the 95th percentile queue is metered by an upstream signal

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046102

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 4B.6, Traffic Highway Capacity Software Files

2024

DRAFT, PRIVILEGED, AND CONFIDENTIAL

| AM Peak Hour | | | | |
|---|---|---|---|---|
| Performance Measures | Existing Condition | No Action Alternative | With Action Alternative adopted toll structure | Incremental Change |
| **Hourly Volume** | | | | |
| *Northbound* — Bayonne | 1,075 | 1,091 | 1,370 | 279 |
| RFK | 4,452 | 4,575 | 5,108 | 533 |
| Eastern Spur I-95 (Pre-ramp) | 152 | 152 | 204 | 52 |
| Merge from 495 | 641 | 660 | 658 | -2 |
| Eastern Spur I-95 (Post-ramp) | 793 | 811 | 862 | 50 |
| *Southbound* — Bayonne | 659 | 678 | 752 | 74 |
| RFK | 4,951 | 5,127 | 5,548 | 421 |
| Eastern Spur I-95 (Pre-ramp) | 1,063 | 1,145 | 1,154 | 8 |
| Diverge to 495 | 630 | 627 | 657 | 30 |
| Eastern Spur I-95 (Post-ramp) | 433 | 519 | 497 | -22 |
| **Density (pc/mi/ln)** | | | | |
| *Northbound* — Bayonne | 15.4 | 15.6 | 19.2 | 3.6 |
| RFK | 31.1 | 32.0 | 35.7 | 3.7 |
| Eastern Spur I-95 (Pre-ramp) | 1.4 | 1.4 | 1.8 | 0.4 |
| Merge from 495 | 8.2 | 8.4 | 8.6 | 0.2 |
| Eastern Spur I-95 (Post-ramp) | 6.5 | 6.7 | 7.0 | 0.3 |
| *Southbound* — Bayonne | 10.5 | 10.8 | 11.7 | 0.9 |
| RFK | 34.4 | 35.6 | 38.5 | 2.9 |
| Eastern Spur I-95 (Pre-ramp) | 8.6 | 9.3 | 9.2 | -0.1 |
| Diverge to 495 | 8.1 | 8.7 | 8.7 | 0.0 |
| Eastern Spur I-95 (Post-ramp) | 3.4 | 4.1 | 3.9 | -0.2 |
| **Level of Service (LOS)** | | | | |
| *Northbound* — Bayonne | B | B | C | - |
| RFK | D | D | E | - |
| Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| Merge from 495 | A | A | A | - |
| Eastern Spur I-95 (Post-ramp) | A | A | A | - |
| *Southbound* — Bayonne | A | A | B | - |
| RFK | D | E | E | - |
| Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| Diverge to 495 | A | A | A | - |
| Eastern Spur I-95 (Post-ramp) | A | A | A | - |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046104

| MD Peak Hour | | | | |
|---|---|---|---|---|
| Performance Measures | Existing Condition | No Action Alternative | With Action Alternative adopted toll structure | Incremental Change |
| **Hourly Volume** | | | | |
| *Northbound* Bayonne | 459 | 434 | 695 | 261 |
| RFK | 4,325 | 4,381 | 4,656 | 275 |
| Eastern Spur I-95 (Pre-ramp) | 225 | 195 | 263 | 68 |
| Merge from 495 | 572 | 569 | 594 | 25 |
| Eastern Spur I-95 (Post-ramp) | 798 | 764 | 857 | 93 |
| *Southbound* Bayonne | 592 | 585 | 690 | 105 |
| RFK | 3,430 | 3,551 | 4,106 | 555 |
| Eastern Spur I-95 (Pre-ramp) | 637 | 629 | 797 | 168 |
| Diverge to 495 | 596 | 586 | 623 | 37 |
| Eastern Spur I-95 (Post-ramp) | 40 | 43 | 174 | 131 |
| **Density (pc/mi/ln)** | | | | |
| *Northbound* Bayonne | 7.4 | 7.0 | 10.5 | 3.5 |
| RFK | 30.4 | 30.8 | 33.3 | 2.5 |
| Eastern Spur I-95 (Pre-ramp) | 1.9 | 1.7 | 2.3 | 0.6 |
| Merge from 495 | 8.3 | 8.1 | 8.5 | 0.4 |
| Eastern Spur I-95 (Post-ramp) | 6.8 | 6.5 | 7.1 | 0.6 |
| *Southbound* Bayonne | 9.8 | 9.6 | 11.0 | 1.4 |
| RFK | 24.7 | 25.6 | 29.4 | 3.8 |
| Eastern Spur I-95 (Pre-ramp) | 5.4 | 5.3 | 6.6 | 1.3 |
| Diverge to 495 | 5.1 | 5.0 | 6.2 | 1.2 |
| Eastern Spur I-95 (Post-ramp) | 0.4 | 0.4 | 1.3 | 0.9 |
| **Level of Service (LOS)** | | | | |
| *Northbound* Bayonne | A | A | A | - |
| RFK | D | D | D | - |
| Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| Merge from 495 | A | A | A | - |
| Eastern Spur I-95 (Post-ramp) | A | A | A | - |
| *Southbound* Bayonne | A | A | A | - |
| RFK | C | C | D | - |
| Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| Diverge to 495 | A | A | A | - |
| Eastern Spur I-95 (Post-ramp) | A | A | A | - |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046105

| PM Peak Hour | | | | |
|---|---|---|---|---|
| Performance Measures | Existing Condition | No Action Alternative | With Action Alternative adopted toll structure | Incremental Change |
| **Hourly Volume** | | | | |
| **Northbound** Bayonne | 563 | 570 | 735 | 165 |
| RFK | 4,710 | 4,704 | 5,251 | 548 |
| Eastern Spur I-95 (Pre-ramp) | 418 | 436 | 498 | 62 |
| Merge from 495 | 805 | 805 | 852 | 47 |
| Eastern Spur I-95 (Post-ramp) | 1,223 | 1,241 | 1,350 | 109 |
| **Southbound** Bayonne | 791 | 814 | 984 | 170 |
| RFK | 4,159 | 4,344 | 4,974 | 629 |
| Eastern Spur I-95 (Pre-ramp) | 801 | 792 | 827 | 35 |
| Diverge to 495 | 761 | 755 | 786 | 31 |
| Eastern Spur I-95 (Post-ramp) | 40 | 37 | 41 | 4 |
| **Density (pc/mi/ln)** | | | | |
| **Northbound** Bayonne | 7.8 | 7.9 | 10.0 | 2.1 |
| RFK | 31.3 | 31.2 | 35.1 | 3.9 |
| Eastern Spur I-95 (Pre-ramp) | 3.1 | 3.2 | 3.7 | 0.5 |
| Merge from 495 | 10.4 | 10.5 | 11.1 | 0.6 |
| Eastern Spur I-95 (Post-ramp) | 9.1 | 9.2 | 10.0 | 0.8 |
| **Southbound** Bayonne | 11.2 | 11.6 | 13.7 | 2.1 |
| RFK | 27.9 | 29.1 | 33.3 | 4.2 |
| Eastern Spur I-95 (Pre-ramp) | 5.9 | 5.9 | 6.2 | 0.3 |
| Diverge to 495 | 5.6 | 5.5 | 5.8 | 0.3 |
| Eastern Spur I-95 (Post-ramp) | 0.3 | 0.3 | 0.3 | 0.0 |
| **Level of Service (LOS)** | | | | |
| **Northbound** Bayonne | A | A | A | - |
| RFK | D | D | E | - |
| Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| Merge from 495 | A | A | B | - |
| Eastern Spur I-95 (Post-ramp) | A | A | A | - |
| **Southbound** Bayonne | B | B | B | - |
| RFK | D | D | D | - |
| Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| Diverge to 495 | A | A | A | - |
| Eastern Spur I-95 (Post-ramp) | A | A | A | - |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

| | Performance Measures | Existing Condition | No Action Alternative | With Action Alternative adopted toll structure | Incremental Change |
|---|---|---|---|---|---|
| | **LN Peak Hour** | | | | |
| | **Hourly Volume** | | | | |
| *Northbound* | Bayonne | 173 | 175 | 185 | 10 |
| | RFK | 847 | 866 | 935 | 69 |
| | Eastern Spur I-95 (Pre-ramp) | 15 | 16 | 14 | -2 |
| | Merge from 495 | 341 | 343 | 349 | 6 |
| | Eastern Spur I-95 (Post-ramp) | 356 | 360 | 363 | 4 |
| *Southbound* | Bayonne | 207 | 207 | 223 | 16 |
| | RFK | 833 | 847 | 1,455 | 607 |
| | Eastern Spur I-95 (Pre-ramp) | 347 | 354 | 364 | 10 |
| | Diverge to 495 | 334 | 340 | 351 | 11 |
| | Eastern Spur I-95 (Post-ramp) | 13 | 14 | 12 | -1 |
| | **Density (pc/mi/ln)** | | | | |
| *Northbound* | Bayonne | 2.6 | 2.6 | 2.7 | 0.1 |
| | RFK | 6.1 | 6.1 | 6.8 | 0.7 |
| | Eastern Spur I-95 (Pre-ramp) | 0.1 | 0.2 | 0.1 | -0.1 |
| | Merge from 495 | 4.5 | 4.5 | 4.5 | 0.0 |
| | Eastern Spur I-95 (Post-ramp) | 2.8 | 2.8 | 2.8 | 0.0 |
| *Southbound* | Bayonne | 3.3 | 3.3 | 3.5 | 0.2 |
| | RFK | 5.9 | 6.3 | 10.0 | 3.7 |
| | Eastern Spur I-95 (Pre-ramp) | 2.7 | 2.7 | 2.8 | 0.1 |
| | Diverge to 495 | 2.5 | 2.6 | 2.6 | 0.0 |
| | Eastern Spur I-95 (Post-ramp) | 0.1 | 0.1 | 0.1 | 0.0 |
| | **Level of Service (LOS)** | | | | |
| *Northbound* | Bayonne | A | A | A | - |
| | RFK | A | A | A | - |
| | Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| | Merge from 495 | A | A | A | - |
| | Eastern Spur I-95 (Post-ramp) | A | A | A | - |
| *Southbound* | Bayonne | A | A | A | - |
| | RFK | A | A | A | - |
| | Eastern Spur I-95 (Pre-ramp) | A | A | A | - |
| | Diverge to 495 | A | A | A | - |
| | Eastern Spur I-95 (Post-ramp) | A | A | A | - |

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | AM |
| Project Description | Bayonne NB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.909 | 1603 | 4400 | 0.36 | 41.8 | 19.2 | C |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 19.2 | 17.5 | 1.40 | C |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 17.5 |
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 19.2 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046108







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
Bayonne - NB AM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 13:48:51

DOT_0046109

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | AM |
| Project Description | Bayonne SB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.817 | 979 | 4400 | 0.22 | 41.8 | 11.7 | B |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 11.7 | 9.6 | 1.40 | B |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 9.6 |
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 11.7 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046110







Copyright © 2024 University of Florida. All Rights Reserved.

DOT_0046111

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | MD |
| Project Description | Bayonne NB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.846 | 874 | 4400 | 0.20 | 41.8 | 10.5 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 10.5 | 8.9 | 1.40 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 8.9 |
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 10.5 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046112







Copyright © 2024 University of Florida. All Rights Reserved.

Generated: 04/09/2024 09:32:59

DOT_0046113

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | MD |
| Project Description | Bayonne SB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.797 | 921 | 4400 | 0.21 | 41.8 | 11.0 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 11.0 | 8.8 | 1.40 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 8.8 |
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 11.0 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046114







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
Bayonne - SB MD - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:34:46

DOT_0046115

## HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | PM |
| Project Description | Bayonne NB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.933 | 838 | 4400 | 0.19 | 41.8 | 10.0 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 10.0 | 9.3 | 1.40 | A |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 9.3 |
|---|---|---|---|
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 10.0 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046116







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
Bayonne - NB PM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:33:36

DOT_0046117

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | PM |
| Project Description | Bayonne SB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.912 | 1148 | 4400 | 0.26 | 41.8 | 13.7 | B |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 13.7 | 12.5 | 1.40 | B |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 12.5 |
|---|---|---|---|
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 13.7 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
Bayonne - SB PM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:35:12

DOT_0046119

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | LN |
| Project Description | Bayonne NB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.865 | 228 | 4400 | 0.05 | 41.8 | 2.7 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 2.7 | 2.3 | 1.40 | A |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 2.3 |
|---|---|---|---|
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 2.7 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL







DOT_0046121

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | LN |
| Project Description | Bayonne SB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.00 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 5280 | 2 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.809 | 293 | 4400 | 0.07 | 41.8 | 3.5 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 3.5 | 2.8 | 1.40 | A |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 2.8 |
|---|---|---|---|
| Average Travel Time, min | 1.40 | Density, pc/mi/ln | 3.5 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL







DOT_0046123

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | AM |
| Project Description | RFK NB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.909 | 5978 | 8800 | 0.68 | 41.8 | 35.7 | E |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 35.7 | 32.5 | 1.00 | E |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 32.5 |
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 35.7 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.
HCS™ Freeways Version 7.9.5
RFK - NB AM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL
Generated: 04/09/2024 13:40:24

DOT_0046125

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | AM |
| Project Description | RFK SB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.917 | 6436 | 8800 | 0.73 | 41.8 | 38.5 | E |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 38.5 | 35.3 | 1.00 | E |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 35.3 |
|---|---|---|---|
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 38.5 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046126







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
RFK - SB AM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 13:58:37

DOT_0046127

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | MD |
| Project Description | RFK NB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.891 | 5559 | 8800 | 0.63 | 41.8 | 33.3 | D |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 33.3 | 29.7 | 1.00 | D |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 29.7 |
|---|---|---|---|
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 33.3 |

## Messages

## Comments

| |
|---|

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046128







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
RFK - NB MD - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 13:54:45

DOT_0046129

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | MD |
| Project Description | RFK SB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.888 | 4919 | 8800 | 0.56 | 41.8 | 29.4 | D |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 29.4 | 26.1 | 1.00 | D |

## Facility Overall Results

| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 26.1 |
|---|---|---|---|
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 29.4 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
RFK - SB MD - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 13:59:35

DOT_0046131

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | PM |
| Project Description | RFK NB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

## Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.952 | 5868 | 8800 | 0.67 | 41.8 | 35.1 | E |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 35.1 | 33.4 | 1.00 | E |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 33.4 |
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 35.1 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
RFK - NB PM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 13:58:04

DOT_0046133

## HCS7 Freeway Facilities Report

### Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | PM |
| Project Description | RFK SB | Units | U.S. Customary |

### Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

### Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

### Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.951 | 5564 | 8800 | 0.63 | 41.8 | 33.3 | D |

### Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 33.3 | 31.7 | 1.00 | D |

### Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 31.7 |
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 33.3 |

### Messages

### Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
RFK - SB PM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 14:00:30

DOT_0046135

## HCS7 Freeway Facilities Report

### Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | LN |
| Project Description | RFK NB | Units | U.S. Customary |

### Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

### Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

### Facility Segment Data

| Segment 1: Basic | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
| 1 | 0.94 | 0.870 | 1143 | 8800 | 0.13 | 41.8 | 6.8 | A |

### Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 6.8 | 5.9 | 1.00 | A |

### Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 5.9 |
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 6.8 |

### Messages

### Comments

| |
|---|
| |

DOT_0046136







DOT_0046137

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | LN |
| Project Description | RFK SB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 1 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 0.69 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 3634 | 4 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.924 | 1675 | 8800 | 0.19 | 41.8 | 10.0 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 41.8 | 10.0 | 9.2 | 1.00 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 41.8 | Density, veh/mi/ln | 9.2 |
| Average Travel Time, min | 1.00 | Density, pc/mi/ln | 10.0 |

## Messages

## Comments

| |
|---|
| |

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.
HCS™ Freeways Version 7.9.5
RFK - SB LN - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL
Generated: 04/09/2024 13:59:03

DOT_0046139

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | AM |
| Project Description | NJTP Eastern Spur NB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.07 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Merge | Merge | – | 663 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.789 | 275 | 6654 | 0.04 | 51.8 | 1.8 | A |

### Segment 2: Merge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.789 | 0.855 | 1094 | 819 | 6750 | 4000 | 0.16 | 0.20 | 51.7 | 51.3 | 7.1 | 8.6 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.838 | 1094 | 6654 | 0.16 | 51.8 | 7.0 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 51.8 | 4.7 | 3.9 | 1.20 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 51.8 | Density, veh/mi/ln | 3.9 |
| Average Travel Time, min | 1.20 | Density, pc/mi/ln | 4.7 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046140







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
NJTP Eastern Spur - NB AM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:46:35

DOT_0046141

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | AM |
| Project Description | NJTP Eastern Spur SB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.29 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Diverge | Basic | _ | 1800 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.856 | 1434 | 6654 | 0.22 | 51.8 | 9.2 | A |

### Segment 2: Diverge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.856 | 0.836 | 1434 | 836 | 6750 | 4200 | 0.21 | 0.20 | 54.9 | 55.0 | 8.7 | 8.7 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.880 | 601 | 6654 | 0.09 | 51.8 | 3.9 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 52.8 | 7.1 | 6.1 | 1.50 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 52.8 | Density, veh/mi/ln | 6.1 |
| Average Travel Time, min | 1.50 | Density, pc/mi/ln | 7.1 |

## Messages

| | |
|---|---|
| WARNING 1 | Ramp segment length is longer than 1500 feet for segment 2. |

DRAFT - PRIVILEGED AND CONFIDENTIAL







DOT_0046143

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | MD |
| Project Description | NJTP Eastern Spur NB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.07 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Merge | Merge | _ | 663 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.795 | 352 | 6654 | 0.05 | 51.8 | 2.3 | A |

### Segment 2: Merge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.795 | 0.832 | 1112 | 760 | 6750 | 4000 | 0.16 | 0.19 | 51.8 | 51.3 | 7.2 | 8.5 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.821 | 1110 | 6654 | 0.17 | 51.8 | 7.1 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 51.8 | 5.0 | 4.0 | 1.20 | A |

## Facility Overall Results

| Space Mean Speed, mi/h | 51.8 | Density, veh/mi/ln | 4.0 |
|---|---|---|---|
| Average Travel Time, min | 1.20 | Density, pc/mi/ln | 5.0 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
NJTP Eastern Spur - NB MD - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:47:24

DOT_0046145

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | | 1/10/2024 |
|---|---|---|---|---|
| Agency | WSP | Analysis Year | | adopted toll structure |
| Jurisdiction | | Time Analyzed | | MD |
| Project Description | NJTP Eastern Spur SB | Units | | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.29 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Diverge | Basic | _ | 1800 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.831 | 1020 | 6654 | 0.15 | 51.8 | 6.6 | A |

### Segment 2: Diverge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.831 | 0.806 | 1020 | 822 | 6750 | 4200 | 0.15 | 0.20 | 54.9 | 55.0 | 6.2 | 6.2 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.921 | 201 | 6654 | 0.03 | 51.8 | 1.3 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 52.9 | 4.6 | 3.8 | 1.50 | A |

## Facility Overall Results

| Space Mean Speed, mi/h | 52.9 | Density, veh/mi/ln | 3.8 |
|---|---|---|---|
| Average Travel Time, min | 1.50 | Density, pc/mi/ln | 4.6 |

## Messages

| WARNING 1 | Ramp segment length is longer than 1500 feet for segment 2. |
|---|---|

DRAFT - PRIVILEGED AND CONFIDENTIAL







# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | PM |
| Project Description | NJTP Eastern Spur NB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.07 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Merge | Merge | _ | 663 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.917 | 578 | 6654 | 0.09 | 51.8 | 3.7 | A |

### Segment 2: Merge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.917 | 0.933 | 1549 | 971 | 6750 | 4000 | 0.23 | 0.24 | 51.8 | 51.2 | 10.0 | 11.1 | B |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.928 | 1548 | 6654 | 0.23 | 51.8 | 10.0 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 51.8 | 7.2 | 6.7 | 1.20 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 51.8 | Density, veh/mi/ln | 6.7 |
| Average Travel Time, min | 1.20 | Density, pc/mi/ln | 7.2 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
NJTP Eastern Spur - NB PM - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:47:56

DOT_0046149

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | PM |
| Project Description | NJTP Eastern Spur SB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.29 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Diverge | Basic | _ | 1800 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.919 | 957 | 6654 | 0.14 | 51.8 | 6.2 | A |

### Segment 2: Diverge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.919 | 0.926 | 957 | 903 | 6750 | 4200 | 0.14 | 0.22 | 54.9 | 55.0 | 5.8 | 5.8 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.808 | 54 | 6654 | 0.01 | 51.8 | 0.3 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 53.0 | 3.9 | 3.6 | 1.50 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 53.0 | Density, veh/mi/ln | 3.6 |
| Average Travel Time, min | 1.50 | Density, pc/mi/ln | 3.9 |

## Messages

| | |
|---|---|
| WARNING 1 | Ramp segment length is longer than 1500 feet for segment 2. |

DRAFT - PRIVILEGED AND CONFIDENTIAL







Copyright © 2024 University of Florida. All Rights Reserved.

DOT_0046151

# HCS7 Freeway Facilities Report

## Project Information

| Analyst | | Date | 1/10/2024 |
|---|---|---|---|
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | LN |
| Project Description | NJTP Eastern Spur NB | Units | U.S. Customary |

## Facility Global Input

| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
|---|---|---|---|
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.07 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Merge | Merge | _ | 663 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.733 | 20 | 6654 | 0.00 | 51.8 | 0.1 | A |

### Segment 2: Merge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.733 | 0.904 | 431 | 411 | 6750 | 4000 | 0.06 | 0.10 | 51.4 | 51.3 | 2.8 | 4.5 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.896 | 431 | 6654 | 0.06 | 51.8 | 2.8 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 51.7 | 1.6 | 1.4 | 1.20 | A |

## Facility Overall Results

| Space Mean Speed, mi/h | 51.7 | Density, veh/mi/ln | 1.4 |
|---|---|---|---|
| Average Travel Time, min | 1.20 | Density, pc/mi/ln | 1.6 |

## Messages

## Comments

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046152







Copyright © 2024 University of Florida. All Rights Reserved.

HCS™ Freeways Version 7.9.5
NJTP Eastern Spur - NB LN - WithAction 10J.xuf
DRAFT, PRIVILEGED, AND CONFIDENTIAL

Generated: 04/09/2024 09:47:03

DOT_0046153

# HCS7 Freeway Facilities Report

## Project Information

| | | | |
|---|---|---|---|
| Analyst | | Date | 1/10/2024 |
| Agency | WSP | Analysis Year | adopted toll structure |
| Jurisdiction | | Time Analyzed | LN |
| Project Description | NJTP Eastern Spur SB | Units | U.S. Customary |

## Facility Global Input

| | | | |
|---|---|---|---|
| Jam Density, pc/mi/ln | 190.0 | Density at Capacity, pc/mi/ln | 45.0 |
| Queue Discharge Capacity Drop, % | 7 | Total Segments | 3 |
| Total Analysis Periods | 1 | Analysis Period Duration, min | 15 |
| Facility Length, mi | 1.29 | | |

## Facility Segment Data

| No. | Coded | Analyzed | Name | Length, ft | Lanes |
|---|---|---|---|---|---|
| 1 | Basic | Basic | | 2500 | 3 |
| 2 | Diverge | Basic | _ | 1800 | 3 |
| 3 | Basic | Basic | | 2500 | 3 |

## Facility Segment Data

### Segment 1: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.899 | 431 | 6654 | 0.06 | 51.8 | 2.8 | A |

### Segment 2: Diverge

| AP | PHF | | fHV | | Flow Rate (pc/h) | | Capacity (pc/h) | | d/c Ratio | | Speed (mi/h) | | Density (pc/mi/ln) | | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | R | F | R | Freeway | Ramp | Freeway | Ramp | F | R | F | R | Freeway | Ramp | |
| 1 | 0.94 | 0.94 | 0.899 | 0.906 | 431 | 412 | 6750 | 4200 | 0.06 | 0.10 | 54.9 | 55.0 | 2.6 | 2.6 | A |

### Segment 3: Basic

| AP | PHF | fHV | Flow Rate (pc/h) | Capacity (pc/h) | d/c Ratio | Speed (mi/h) | Density (pc/mi/ln) | LOS |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.94 | 0.706 | 20 | 6654 | 0.00 | 51.8 | 0.1 | A |

## Facility Analysis Results

| AP | Speed, mi/h | Density, pc/mi/ln | Density, veh/mi/ln | Travel Time, min | LOS |
|---|---|---|---|---|---|
| 1 | 53.0 | 1.8 | 1.6 | 1.50 | A |

## Facility Overall Results

| | | | |
|---|---|---|---|
| Space Mean Speed, mi/h | 53.0 | Density, veh/mi/ln | 1.6 |
| Average Travel Time, min | 1.50 | Density, pc/mi/ln | 1.8 |

## Messages

| | |
|---|---|
| WARNING 1 | Ramp segment length is longer than 1500 feet for segment 2. |

DRAFT – PRIVILEGED AND CONFIDENTIAL

DOT_0046154







CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# **Appendix 4C, Transportation:** Supporting Documentation for Transit Analyses

2024

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046156

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046157

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046158

## 4C-1    LINE HAUL SCREENING RESULTS PER SECTOR

Table 4C-1.    Projected New Passenger-Trips at Maximum Load Point for Routes Crossing into the Manhattan CBD at the 60th Street Boundary, (2023 AM Peak Period and Hour) with Adopted Toll Structure Added

| MODE | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|
| | Peak Period | Peak Hour | Peak Period | Peak Hour |
| **Subway** | | | | |
| Broadway | | | | |
| No. 1 | 892 | 232 | 568 | 148 |
| No. 2 | 807 | 210 | 505 | 131 |
| No. 3 | 530 | 138 | 259 | 67 |
| Lexington Avenue | | | | |
| No. 4 | 558 | 145 | 336 | 87 |
| No. 5 | 348 | 90 | 321 | 83 |
| No. 6 | 870 | 226 | 876 | 228 |
| Eighth Avenue | | | | |
| A | 690 | 179 | 402 | 104 |
| B | 387 | 101 | 229 | 60 |
| C | 220 | 57 | 109 | 28 |
| D | 636 | 165 | 432 | 112 |
| Second Avenue (Q) | 603 | 157 | 260 | 68 |
| **Commuter Rail (Metro-North Railroad)** | | | | |
| Harlem | 722 | 311 | 379 | 163 |
| Hudson | 632 | 272 | 198 | 85 |
| New Haven | 494 | 212 | 1,017 | 437 |
| **Buses** | | | | |
| York Avenue *(1 route)* | 9 | 2 | 4 | 1 |
| Second Avenue *(2 routes)* | 48 | 12 | 19 | 7 |
| Lexington Avenue *(4 routes)* | 38 | 10 | 15 | 5 |
| Fifth Avenue *(13 routes)* | 103 | 27 | 36 | 15 |
| Broadway *(4 routes)* | 29 | 7 | 11 | 4 |
| Columbus Avenue *(1 route)* | 7 | 2 | 3 | 1 |
| West End Avenue *(1 route)* | 8 | 2 | 19 | 7 |

Source:    WSP, Best Practice Model; analysis prepared by WSP and FHI Studio.
Note:    MTA NYCT data was used to analyze maximum load points for bus routes as of 2019.

The tolling scenario used to derive this analysis matches the representative tolling scenario in Table 4C-12.

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 4C-2.    Projected Incremental Ridership Increases at Maximum Load Point for Routes Crossing into the
Manhattan CBD at the 60th Street Boundary (2023 AM Peak Hour) with Adopted Toll Structure
Added

| MODE | SCHEDULED TRAINS | | FINAL EA (SCENARIO E) | | | | ADOPTED TOLL STRUCTURE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NEW PASSENGER-TRIPS | | NEW PASSENGER-TRIPS | | NEW PASSENGER-TRIPS | | NEW PASSENGER-TRIPS | |
| | Trips/Hour | Trips/Hour | Peak Period | Peak Hour | Per Train | Per Car | Peak Period | Peak Hour | Per Train | Per Car |
| **Commuter Rail (Metro-North Railroad)** | | | | | | | | | | |
| New Haven | 21 | 8 | 494 | 229 | 10.12 | 1.26 | 1,017 | 437 | 20.82 | 2.60 |

Source:     WSP, Best Practice Model; analysis prepared by WSP and FHI Studio.

Note:     The tolling scenario used to derive this analysis matches the representative tolling scenario in Table 4C-12.

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046160

Table 4C-3.    Projected New Passenger-Trips at Maximum Load Point for Routes Crossing into the Manhattan CBD from Queens/Roosevelt Island, (2023 AM Peak Hour) with Adopted Toll Structure Added

| MODE | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|
| | PEAK PERIOD | AM PEAK HOUR | PEAK PERIOD | AM PEAK HOUR |
| **Subway** | | | | |
| 60th Street Tunnel (R) | 657 | 171 | 509 | 132 |
| **60th Street Tunnel** | | | | |
| N | 386 | 100 | 356 | 93 |
| W | 369 | 96 | 348 | 90 |
| **53rd Street Tunnel** | | | | |
| M | 1,014 | 264 | 772 | 201 |
| E | 876 | 228 | 669 | 174 |
| **Steinway Tunnel** | | | | |
| No. 7 (Local) | 1,449 | 377 | 1,140 | 296 |
| No. 7 (Express) | 600 | 156 | 602 | 157 |
| 63rd Street Tunnel (F) | 1,073 | 279 | 865 | 225 |
| **Commuter Rail (Long Island Rail Road)** | | | | |
| Babylon | 808 | 331 | 264 | 108 |
| Far Rockaway | 147 | 60 | 120 | 49 |
| Hempstead | 127 | 52 | 97 | 40 |
| Long Beach | 50 | 20 | 67 | 27 |
| Montauk | 18 | 8 | 4 | 1 |
| Oyster Bay | 32 | 13 | 29 | 12 |
| Port Jefferson | 276 | 113 | 105 | 43 |
| Port Washington | 368 | 151 | 89 | 36 |
| Ronkonkoma | 232 | 95 | 54 | 22 |
| West Hempstead | 0 | 0 | 0 | 0 |
| **Buses** | | | | |
| Queens-Midtown Tunnel *(33 routes)* | 94 | 25 | 44 | 11 |
| Ed Koch Queensboro Bridge *(3 routes)* | 41 | 11 | 37 | 13 |

Source:    WSP, Best Practice Model; analysis prepared by WSP and FHI Studio.
Note:    The tolling scenario used to derive this analysis matches the representative tolling scenario in **Table 4C-15**. The projected ridership changes have been rounded to zero (0) for estimates at or below zero, to account for variability/noise in the BPM for lines where existing ridership is already relatively low. MTA NYCT data was used to analyze maximum load points for bus routes as of 2019.

Table 4C-4.    Projected New Passenger-Trips at Maximum Load Point for Routes Crossing into the Manhattan CBD from Brooklyn (2023 AM Peak Period and Hour) with Adopted Toll Structure Added

| MODE | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|
| | AM PEAK PERIOD | AM PEAK HOUR | AM PEAK PERIOD | AM PEAK HOUR |
| **Subway** | | | | |
| **Clark Street Tunnel** | | | | |
| No. 2 | 165 | 43 | 332 | 86 |
| No. 3 | 345 | 90 | 285 | 74 |
| **Joralemon Street Tunnel** | | | | |
| No. 4 | 664 | 173 | 613 | 159 |
| No. 5 | 588 | 153 | 565 | 147 |
| **Cranberry Street Tunnel** | | | | |
| A | 859 | 224 | 731 | 190 |
| C | 334 | 87 | 255 | 66 |
| Rutgers Street Tunnel (F) | 1,033 | 269 | 706 | 184 |
| Canarsie Tunnel (L) | 976 | 254 | 787 | 205 |
| **Williamsburg Bridge** | | | | |
| J | 674 | 175 | 582 | 151 |
| M | 502 | 130 | 381 | 99 |
| **Manhattan Bridge** | | | | |
| B | 616 | 160 | 459 | 119 |
| D | 867 | 226 | 815 | 212 |
| N | 634 | 165 | 610 | 159 |
| Q | 685 | 178 | 547 | 142 |
| Montague Street Tunnel (R) | 640 | 166 | 561 | 146 |
| **Buses** | | | | |
| Hugh L. Carey Tunnel *(6 routes)* | 45 | 12 | 21 | 5 |
| Williamsburg Bridge *(1 route)* | 0 | 0 | 0 | 0 |

Source:    WSP, Best Practice Model; analysis prepared by WSP and FHI Studio.
Note:    MTA NYCT data was used to analyze maximum load points for bus routes as of 2019. The tolling scenario used to derive this analysis matches the representative tolling scenario in **Table 4C-18**.

DOT_0046161

Table 4C-5.    Projected New Passenger-Trips at Maximum Load Point for Staten Island Express Bus Routes (2023 AM Peak Period and Hour) with Adopted Toll Structure Added

| MODE | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|
| | AM PEAK PERIOD | AM PEAK HOUR | AM PEAK PERIOD | AM PEAK HOUR |
| **Bus** | | | | |
| Staten Island express via Hugh L. Carey Tunnel (16 routes) | 447 | 116 | 403 | 105 |
| Staten Island express via Lincoln Tunnel (5 routes) | 66 | 17 | 37 | 10 |

Source:    WSP, Best Practice Model; analysis prepared by WSP and FHI Studio.
Note:    MTA NYCT data was used to analyze maximum load points for bus routes as of 2019. The tolling scenario used to derive this analysis matches the representative tolling scenario in Table 4C-21.

Table 4C-6.    Projected New Passenger-Trips at Maximum Load Point for Routes Crossing into the Manhattan CBD from New Jersey/West of Hudson (2023 AM Peak Period and Peak Hour) with Adopted Toll Structure Added

| MODE | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|
| | AM PEAK PERIOD | AM PEAK HOUR | AM PEAK PERIOD | AM PEAK HOUR |
| **Subway** | | | | |
| PATH (33rd Street) | | | | |
| Hoboken Line | 898 | 234 | 513 | 133 |
| Journal Square Line | 657 | 171 | 463 | 120 |
| PATH (World Trade Center) | | | | |
| Hoboken Line | 605 | 157 | 327 | 85 |
| Newark Line | 596 | 155 | 468 | 122 |
| **Commuter Rail (NJ TRANSIT)*** | | | | |
| Montclair-Boonton Line | 305 | 125 | 256 | 110 |
| Morris & Essex Line | 273 | 112 | 215 | 92 |
| Northeast Corridor Line | 420 | 172 | 136 | 59 |
| North Jersey Coast Line | 309 | 127 | 102 | 44 |
| **Buses** | | | | |
| Lincoln Tunnel (104 routes) | 1,462 | 380 | 804 | 209 |
| Holland Tunnel (13 routes) | 91 | 24 | 126 | 33 |

Source:    WSP, Best Practice Model; analysis prepared by WSP and FHI Studio.
Note:    The tolling scenario used to derive this analysis matches the representative tolling scenario in Table 4C-23.

*    Metro-North west-of-Hudson commuter trains (Port Jervis, Pascack Valley) transfer at Secaucus Junction to enter the Manhattan CBD and are therefore incorporated into NJ TRANSIT incremental passenger-trips

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046162

4C-2    LEVEL OF SERVICE TABLES — NEW YORK CITY

*NOTE: Tables are arranged in alphabetical order by station.*

Table 4C-7.    Final EA (Scenario E): Court Square-23rd Street Station (E, M, G, and No. 7 lines) — Stair Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| QBL M3/S3 | Street stair at southeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 300 | 207 | 94 | 65 | 90% | 90% | 80% | 0.34 | A |
| QBL M4/S4 | Street stair at northeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 481 | 305 | 150 | 95 | 90% | 90% | 80% | 0.53 | B |
| QBL O6/O7 | Street stair at northeast corner of 23rd Street and 44th Drive | 10.00 | 8.50 | 540 | 313 | 169 | 98 | 90% | 90% | 80% | 0.27 | A |
| XTN M1/S1 | Street stair at northeast corner of Jackson Avenue and Pearson Street | 5.00 | 4.00 | 52 | 45 | 16 | 14 | 90% | 90% | 80% | 0.07 | A |
| XTN M3/S3 | Street stair at southwest corner of Jackson Avenue and Court Square | 5.50 | 4.50 | 241 | 537 | 75 | 168 | 90% | 90% | 80% | 0.48 | B |
| XTN O1/O2 | Street stair at northwest corner of Jackson Avenue and 45th Avenue | 9.00 | 7.75 | 225 | 294 | 70 | 92 | 90% | 90% | 80% | 0.18 | A |
| O3/O4 | Stair in Citicorp Building/One Court Square | 9.00 | 7.75 | 13 | 30 | 4 | 9 | 90% | 90% | 80% | 0.02 | A |
| FLU M1/S1 | Street stair at northeast corner of Jackson Avenue and 23rd Street | 8.00 | 6.75 | 162 | 110 | 51 | 34 | 90% | 90% | 80% | 0.11 | A |
| FLU M2/S2 | Street stair at northwest corner of 23rd Street and 45th Road | 5.00 | 4.00 | 222 | 151 | 69 | 47 | 90% | 90% | 80% | 0.25 | A |
| QBL P1 | Connecting stair between N308 paid zone and Queens-bound E/M platform | 14.00 | 12.75 | 668 | 1,288 | 209 | 403 | 90% | 80% | 75% | 0.46 | B |
| QBL P2 | Connecting stair between N308 paid zone and Manhattan-bound E/M platform | 14.00 | 12.75 | 4,343 | 1,597 | 1,357 | 499 | 90% | 80% | 75% | 1.37 | E |
| QBL P3 | Connecting stair between N307 paid zone and Queens-bound E/M platform | 11.00 | 9.75 | 60 | 245 | 19 | 77 | 90% | 80% | 75% | 0.10 | A |
| QBL P4 | Connecting stair between N307 paid zone and Manhattan-bound E/M platform | 11.00 | 9.75 | 738 | 264 | 231 | 83 | 90% | 80% | 75% | 0.30 | A |
| FLU P1/P3 | Connecting stair between R508 paid zone and Queens-bound 7 platform | 8.00 | 6.75 | 732 | 918 | 229 | 287 | 90% | 80% | 75% | 0.73 | C |
| FLU P2/P4 | Connecting stair between R508 paid zone and Manhattan-bound 7 platform | 7.50 | 6.25 | 1767 | 2188 | 552 | 684 | 90% | 80% | 75% | 1.90 | F+ |
| O3/O4/O5 | Connecting stair between 7 train mezzanine and G train mezzanine | 7.00 | 6.00 | 208 | 880 | 65 | 275 | 90% | 80% | 80% | 0.52 | B |
| XTN P1 | Connecting stair between N400C paid zone and G train platform | 8.75 | 7.50 | 1,434 | 335 | 448 | 105 | 90% | 80% | 75% | 0.69 | B |
| XTN P2 | Connecting stair between N400 paid zone and G train platform | 9.25 | 8.00 | 710 | 1,145 | 222 | 358 | 90% | 80% | 75% | 0.70 | B |
| XTN P3 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 657 | 1,910 | 205 | 597 | 90% | 80% | 75% | 0.97 | C |
| XTN P5 | Connecting stair between N400B paid zone and G train platform | 7.00 | 6.00 | 10 | 604 | 3 | 189 | 100% | 80% | 75% | 0.28 | A |
| XTN P6 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 57 | 945 | 18 | 295 | 90% | 80% | 75% | 0.39 | A |
| XTN P7 | Connecting stair between N400C paid zone and G train platform | 9.25 | 8.00 | 160 | 1,006 | 50 | 314 | 90% | 80% | 75% | 0.45 | A |
| QBL M1 | Connecting stair between E/M platforms and N308 paid zone | 13.00 | 11.75 | 4,343 | 1,597 | 1,357 | 499 | 90% | 80% | 80% | 1.46 | E |

**NOTE:** + denotes a significant adverse effect

Table 4C-8.    Final EA (Scenario E): Court Square-23rd Street Station (E, M, G, and No. 7 lines) — Escalator Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E265 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 157 | 0 | 49 | 0 | 750 | 0.07 | A |
| E266 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 0 | 324 | 0 | 101 | 750 | 0.15 | A |
| E461X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 0 | 1,703 | 0 | 532 | 1,050 | 0.56 | B |
| E462X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 2,253 | 0 | 704 | 0 | 1,050 | 0.74 | C |

DOT_0046163

Table 4C-9.    Final EA (Scenario E): Court Square-23rd Street Station (E, M, G, and No. 7 lines) — Fare Array Area Analysis (AM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **21st Street and 44th Drive - northeast corner (N307)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 781 | 307 | 244 | 96 | 90% | 80% | 0.21 | A |
| **21st Street and 44th Drive – southeast corner (N307A)** | | | | | | | | | | | |
| High Exit Only Turnstile | 2 | 0 | 1,110 | 0 | 208 | 0 | 65 | 100% | 80% | 0.07 | A |
| **23rd Street and 44th Road – northeast corner (N308)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 540 | 313 | 169 | 98 | 90% | 75% | 0.17 | A |
| **Jackson Avenue and Pearson Street – northeast corner (N400C)** | | | | | | | | | | | |
| HEET | 2 | 510 | 1,080 | 52 | 45 | 16 | 14 | 90% | 80% | 0.05 | A |
| **Jackson Avenue and Court Square – southwest corner (N400)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 241 | 537 | 75 | 168 | 90% | 80% | 0.19 | A |
| **Jackson Avenue and 45th Avenue – northeast corner (N400B)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 225 | 294 | 70 | 92 | 90% | 80% | 0.13 | A |
| **Citicorp Building/One Court Square (N400A)** | | | | | | | | | | | |
| Two-Way Turnstiles | 7 | 2,940 | 4,515 | 170 | 354 | 53 | 111 | 90% | 80% | 0.05 | A |
| **Jackson Avenue and 23rd Street – southeast corner (R508)** | | | | | | | | | | | |
| Two-Way Turnstiles | 6 | 2,520 | 3,870 | 384 | 261 | 120 | 82 | 90% | 80% | 0.08 | A |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046164

Table 4C-10.    Final EA (Scenario E): Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Stair Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| QBL M3/S3 | Street stair at southeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 182 | 373 | 57 | 117 | 90% | 90% | 80% | 0.39 | A |
| QBL M4/S4 | Street stair at northeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 442 | 167 | 138 | 52 | 90% | 90% | 80% | 0.40 | A |
| QBL O6/O7 | Street stair at southeast corner of 23rd Street and 44th Drive | 10.00 | 8.50 | 383 | 220 | 120 | 69 | 90% | 90% | 80% | 0.19 | A |
| XTN M1/S1 | Street stair at northeast corner of Jackson Avenue and Pearson Street | 5.00 | 4.00 | 52 | 40 | 16 | 13 | 90% | 90% | 80% | 0.06 | A |
| XTN M3/S3 | Street stair at southwest corner of Jackson Avenue and Court Square | 5.50 | 4.50 | 446 | 266 | 139 | 83 | 90% | 90% | 80% | 0.43 | A |
| XTN O1/O2 | Street stair at northeast corner of Jackson Avenue and 45th Avenue | 9.00 | 7.75 | 339 | 110 | 106 | 34 | 90% | 90% | 80% | 0.15 | A |
| O3/O4 | Stair in Citicorp Building/One Court Square | 9.00 | 7.75 | 96 | 280 | 30 | 88 | 90% | 90% | 80% | 0.14 | A |
| FLU M1/S1 | Street stair at southeast corner of Jackson Avenue and 23rd Street | 8.00 | 6.75 | 398 | 148 | 124 | 46 | 90% | 90% | 80% | 0.21 | A |
| FLU M2/S2 | Street stair at northeast corner of 23rd Street and 45th Road | 5.00 | 4.00 | 358 | 170 | 112 | 53 | 90% | 90% | 80% | 0.35 | A |
| QBL P1 | Connecting stair between N308 paid zone and Queens-bound E/M platform | 14.00 | 12.75 | 1,357 | 1,826 | 424 | 571 | 90% | 80% | 75% | 0.75 | C |
| QBL P2 | Connecting stair between N308 paid zone and Manhattan-bound E/M platform | 14.00 | 12.75 | 1,811 | 639 | 566 | 200 | 90% | 80% | 75% | 0.57 | B |
| QBL P3 | Connecting stair between N307 paid zone and Queens-bound E/M platform | 11.00 | 9.75 | 215 | 434 | 67 | 136 | 90% | 80% | 75% | 0.20 | A |
| QBL P4 | Connecting stair between N307 paid zone and Manhattan-bound E/M platform | 11.00 | 9.75 | 414 | 144 | 129 | 45 | 90% | 80% | 75% | 0.17 | A |
| FLU P1/P3 | Connecting stair between R508 paid zone and Queens-bound 7 platform | 8.00 | 6.75 | 1,865 | 1,204 | 583 | 376 | 90% | 80% | 75% | 1.35 | E |
| FLU P2/P4 | Connecting stair between R508 paid zone and Manhattan-bound 7 platform | 7.50 | 6.25 | 848 | 948 | 265 | 296 | 90% | 80% | 75% | 0.86 | C |
| O3/O4/O5 | Connecting stair between 7 train mezzanine and G train mezzanine | 7.00 | 6.00 | 123 | 459 | 38 | 143 | 90% | 80% | 80% | 0.28 | A |
| XTN P1 | Connecting stair between N400C paid zone and G train platform | 8.75 | 7.50 | 2,415 | 199 | 755 | 62 | 90% | 80% | 75% | 1.01 | D |
| XTN P2 | Connecting stair between N400 paid zone and G train platform | 9.25 | 8.00 | 1,188 | 691 | 371 | 216 | 90% | 80% | 75% | 0.70 | B |
| XTN P3 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 1,100 | 1,152 | 344 | 360 | 90% | 80% | 75% | 0.84 | C |
| XTN P5 | Connecting stair between N400B paid zone and G train platform | 7.00 | 6.00 | 17 | 363 | 5 | 113 | 100% | 80% | 75% | 0.17 | A |
| XTN P6 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 96 | 569 | 30 | 178 | 90% | 80% | 75% | 0.25 | A |
| XTN P7 | Connecting stair between N400C paid zone and G train platform | 9.25 | 8.00 | 268 | 596 | 84 | 186 | 90% | 80% | 75% | 0.33 | A |
| QBL M1 | Connecting stair between E/M platforms and N308 paid zone | 13.00 | 11.75 | 1,811 | 639 | 566 | 200 | 90% | 80% | 80% | 0.60 | B |

Table 4C-11.    Final EA (Scenario E): Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Escalator Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E265 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 239 | 0 | 75 | 0 | 750 | 0.11 | A |
| E266 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 0 | 209 | 0 | 65 | 750 | 0.10 | A |
| E461X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 0 | 1,824 | 0 | 570 | 1,050 | 0.60 | B |
| E462X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 1,922 | 0 | 601 | 0 | 1,050 | 0.64 | B |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046165

Table 4C-12.    Final EA (Scenario E): Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Fare Array Area Analysis (PM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **21st Street and 44th Drive - northeast corner (N307)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 624 | 176 | 195 | 55 | 90% | 80% | 0.16 | A |
| **21st Street and 44th Drive – southeast corner (N307A)** | | | | | | | | | | | |
| High Exit Only Turnstile | 2 | 0 | 1,110 | 0 | 394 | 0 | 123 | 100% | 80% | 0.14 | A |
| **23rd Street and 44th Road – northeast corner (N308)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 383 | 220 | 120 | 69 | 90% | 75% | 0.12 | A |
| **Jackson Avenue and Pearson Street – northeast corner (N400C)** | | | | | | | | | | | |
| HEET | 2 | 510 | 1,080 | 52 | 40 | 16 | 13 | 90% | 80% | 0.05 | A |
| **Jackson Avenue and Court Square – southwest corner (N400)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 446 | 288 | 139 | 90 | 90% | 80% | 0.19 | A |
| **Jackson Avenue and 45th Avenue – northeast corner (N400B)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 339 | 110 | 106 | 34 | 90% | 80% | 0.12 | A |
| **Citicorp Building/One Court Square (N400A)** | | | | | | | | | | | |
| Two-Way Turnstiles | 7 | 2,940 | 4,515 | 334 | 489 | 104 | 153 | 90% | 80% | 0.09 | A |
| **Jackson Avenue and 23rd Street – southeast corner (R508)** | | | | | | | | | | | |
| Two-Way Turnstiles | 6 | 2,520 | 3,870 | 756 | 318 | 236 | 99 | 90% | 80% | 0.14 | A |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046166

Table 4C-13.    Adopted Toll Structure: Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Stair Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| QBL M3/S3 | Street stair at southeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 298 | 208 | 93 | 65 | 90% | 90% | 80% | 0.34 | A |
| QBL M4/S4 | Street stair at northeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 478 | 306 | 149 | 96 | 90% | 90% | 80% | 0.53 | B |
| QBL O6/O7 | Street stair at southeast corner of 23rd Street and 44th Drive | 10.00 | 8.50 | 538 | 314 | 168 | 98 | 90% | 90% | 80% | 0.27 | A |
| XTN M1/S1 | Street stair at northeast corner of Jackson Avenue and Pearson Street | 5.00 | 4.00 | 52 | 46 | 16 | 14 | 90% | 90% | 80% | 0.07 | A |
| XTN M3/S3 | Street stair at southwest corner of Jackson Avenue and Court Square | 5.50 | 4.50 | 240 | 540 | 75 | 169 | 90% | 90% | 80% | 0.48 | B |
| XTN O1/O2 | Street stair at northeast corner of Jackson Avenue and 45th Avenue | 9.00 | 7.75 | 224 | 296 | 70 | 93 | 90% | 90% | 80% | 0.19 | A |
| O3/O4 | Stair in Citicorp Building/One Court Square | 9.00 | 7.75 | 13 | 30 | 4 | 9 | 90% | 90% | 80% | 0.02 | A |
| FLU M1/S1 | Street stair at southeast corner of Jackson Avenue and 23rd Street | 8.00 | 6.75 | 161 | 110 | 50 | 34 | 90% | 90% | 80% | 0.11 | A |
| FLU M2/S2 | Street stair at northwest corner of 23rd Street and 45th Road | 5.00 | 4.00 | 221 | 152 | 69 | 48 | 90% | 90% | 80% | 0.25 | A |
| QBL P1 | Connecting stair between N308 paid zone and Queens-bound E/M platform | 14.00 | 12.75 | 663 | 1294 | 207 | 404 | 90% | 80% | 75% | 0.46 | B |
| QBL P2 | Connecting stair between N308 paid zone and Manhattan-bound E/M platform | 14.00 | 12.75 | 4328 | 1598 | 1,353 | 499 | 90% | 80% | 75% | 1.37 | E |
| QBL P3 | Connecting stair between N307 paid zone and Queens-bound E/M platform | 11.00 | 9.75 | 60 | 248 | 19 | 78 | 90% | 80% | 75% | 0.10 | A |
| QBL P4 | Connecting stair between N307 paid zone and Manhattan-bound E/M platform | 11.00 | 9.75 | 734 | 263 | 229 | 82 | 90% | 80% | 75% | 0.30 | A |
| FLU P1/P3 | Connecting stair between R508 paid zone and Queens-bound 7 platform | 8.00 | 6.75 | 730 | 914 | 228 | 286 | 90% | 80% | 75% | 0.73 | C |
| FLU P2/P4 | Connecting stair between R508 paid zone and Manhattan-bound 7 platform | 7.50 | 6.25 | 1753 | 2194 | 548 | 686 | 90% | 80% | 75% | 1.90 | F+ |
| O3/O4/O5 | Connecting stair between 7 train mezzanine and G train mezzanine | 7.00 | 6.00 | 208 | 876 | 65 | 274 | 90% | 80% | 80% | 0.52 | B |
| XTN P1 | Connecting stair between N400C paid zone and G train platform | 8.75 | 7.50 | 1450 | 334 | 453 | 104 | 90% | 80% | 75% | 0.70 | B |
| XTN P2 | Connecting stair between N400 paid zone and G train platform | 9.25 | 8.00 | 714 | 1144 | 223 | 358 | 90% | 80% | 75% | 0.70 | C |
| XTN P3 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 661 | 1909 | 207 | 597 | 90% | 80% | 75% | 0.98 | C |
| XTN P5 | Connecting stair between N400B paid zone and G train platform | 7.00 | 6.00 | 10 | 604 | 3 | 189 | 100% | 80% | 75% | 0.28 | A |
| XTN P6 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 58 | 944 | 18 | 295 | 90% | 80% | 75% | 0.39 | A |
| XTN P7 | Connecting stair between N400C paid zone and G train platform | 9.25 | 8.00 | 162 | 1004 | 51 | 314 | 90% | 80% | 75% | 0.45 | A |
| QBL M1 | Connecting stair between E/M platforms and N308 paid zone | 13.00 | 11.75 | 4328 | 1598 | 1,353 | 499 | 90% | 80% | 80% | 1.46 | E |
| NOTE: + denotes a significant adverse effect | | | | | | | | | | | | |

Table 4C-14.    Adopted Toll Structure: Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Escalator Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E265 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 157 | 0 | 49 | 0 | 750 | 0.07 | A |
| E266 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 0 | 325 | 0 | 102 | 750 | 0.15 | A |
| E461X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 0 | 1694 | 0 | 529 | 1,050 | 0.56 | B |
| E462X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 2254 | 0 | 704 | 0 | 1,050 | 0.74 | C |

DOT_0046167

Table 4C-15.    Adopted Toll Structure Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Fare Array Area Analysis (AM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **21st Street and 44th Drive - northeast corner (N307)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 777 | 308 | 243 | 96 | 0.90 | 0.80 | 0.21 | A |
| **21st Street and 44th Drive – southeast corner (N307A)** | | | | | | | | | | | |
| High Exit Only Turnstile | 2 | 0 | 1,110 | 0 | 209 | 0 | 65 | 1.00 | 0.80 | 0.07 | A |
| **23rd Street and 44th Road – northeast corner (N308)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 538 | 314 | 168 | 98 | 0.90 | 0.75 | 0.17 | A |
| **Jackson Avenue and Pearson Street – northeast corner (N400C)** | | | | | | | | | | | |
| HEET | 2 | 510 | 1,080 | 52 | 46 | 16 | 14 | 0.90 | 0.80 | 0.05 | A |
| **Jackson Avenue and Court Square – southwest corner (N400)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 240 | 540 | 75 | 169 | 0.90 | 0.80 | 0.19 | A |
| **Jackson Avenue and 45th Avenue – northeast corner (N400B)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 224 | 296 | 70 | 93 | 0.90 | 0.80 | 0.13 | A |
| **Citicorp Building/One Court Square (N400A)** | | | | | | | | | | | |
| Two-Way Turnstiles | 7 | 2,940 | 4,515 | 169 | 355 | 53 | 111 | 0.90 | 0.80 | 0.05 | A |
| **Jackson Avenue and 23rd Street – southeast corner (R508)** | | | | | | | | | | | |
| Two-Way Turnstiles | 6 | 2,520 | 3,870 | 382 | 262 | 119 | 82 | 0.90 | 0.80 | 0.08 | A |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 4C-16.    Adopted Toll Structure: Court Square-23rd Street Station (E, M, G, and No. 7 lines) — Stair Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| QBL M3/S3 | Street stair at southeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 183 | 372 | 57 | 116 | 90% | 90% | 80% | 0.39 | A |
| QBL M4/S4 | Street stair at northeast corner of 21st Street and 44th Drive | 5.00 | 4.00 | 444 | 167 | 139 | 52 | 90% | 90% | 80% | 0.41 | A |
| QBL O6/O7 | Street stair at southeast corner of 23rd Street and 44th Drive | 10.00 | 8.50 | 384 | 218 | 120 | 68 | 90% | 90% | 80% | 0.19 | A |
| XTN M1/S1 | Street stair at northeast corner of Jackson Avenue and Pearson Street | 5.00 | 4.00 | 53 | 40 | 17 | 13 | 90% | 90% | 80% | 0.07 | A |
| XTN M3/S3 | Street stair at southwest corner of Jackson Avenue and Court Square | 5.50 | 4.50 | 448 | 266 | 140 | 83 | 90% | 90% | 80% | 0.43 | A |
| XTN O1/O2 | Street stair at northeast corner of Jackson Avenue and 45th Avenue | 9.00 | 7.75 | 341 | 110 | 107 | 34 | 90% | 90% | 80% | 0.15 | A |
| O3/O4 | Stair in Citicorp Building/One Court Square | 9.00 | 7.75 | 96 | 278 | 30 | 87 | 90% | 90% | 80% | 0.14 | A |
| FLU M1/S1 | Street stair at southeast corner of Jackson Avenue and 23rd Street | 8.00 | 6.75 | 399 | 147 | 125 | 46 | 90% | 90% | 80% | 0.22 | A |
| FLU M2/S2 | Street stair at northeast corner of 23rd Street and 45th Road | 5.00 | 4.00 | 360 | 169 | 113 | 53 | 90% | 90% | 80% | 0.36 | A |
| QBL P1 | Connecting stair between N308 paid zone and Queens-bound E/M platform | 14.00 | 12.75 | 1321 | 1868 | 413 | 584 | 90% | 80% | 75% | 0.75 | C |
| QBL P2 | Connecting stair between N308 paid zone and Manhattan-bound E/M platform | 14.00 | 12.75 | 1734 | 647 | 542 | 202 | 90% | 80% | 75% | 0.55 | B |
| QBL P3 | Connecting stair between N307 paid zone and Queens-bound E/M platform | 11.00 | 9.75 | 216 | 449 | 68 | 140 | 90% | 80% | 75% | 0.21 | A |
| QBL P4 | Connecting stair between N307 paid zone and Manhattan-bound E/M platform | 11.00 | 9.75 | 417 | 124 | 130 | 39 | 90% | 80% | 75% | 0.16 | A |
| FLU P1/P3 | Connecting stair between R508 paid zone and Queens-bound 7 platform | 8.00 | 6.75 | 1864 | 1155 | 583 | 361 | 90% | 80% | 75% | 1.33 | D |
| FLU P2/P4 | Connecting stair between R508 paid zone and Manhattan-bound 7 platform | 7.50 | 6.25 | 839 | 896 | 262 | 280 | 90% | 80% | 75% | 0.83 | C |
| O3/O4/O5 | Connecting stair between 7 train mezzanine and G train mezzanine | 7.00 | 6.00 | 115 | 455 | 36 | 142 | 90% | 80% | 80% | 0.27 | A |
| XTN P1 | Connecting stair between N400C paid zone and G train platform | 8.75 | 7.50 | 2430 | 199 | 759 | 62 | 90% | 80% | 75% | 1.02 | D |
| XTN P2 | Connecting stair between N400 paid zone and G train platform | 9.25 | 8.00 | 1194 | 677 | 373 | 212 | 90% | 80% | 75% | 0.69 | B |
| XTN P3 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 1105 | 1129 | 345 | 353 | 90% | 80% | 75% | 0.84 | C |
| XTN P5 | Connecting stair between N400B paid zone and G train platform | 7.00 | 6.00 | 17 | 356 | 5 | 111 | 100% | 80% | 75% | 0.17 | A |
| XTN P6 | Connecting stair between N400B paid zone and G train platform | 9.25 | 8.00 | 97 | 558 | 30 | 174 | 90% | 80% | 75% | 0.25 | A |
| XTN P7 | Connecting stair between N400C paid zone and G train platform | 9.25 | 8.00 | 270 | 595 | 84 | 186 | 90% | 80% | 75% | 0.33 | A |
| QBL M1 | Connecting stair between E/M platforms and N308 paid zone | 13.00 | 11.75 | 1734 | 647 | 542 | 202 | 90% | 80% | 80% | 0.59 | B |

Table 4C-17.    Adopted Toll Structure: Court Square-23rd Street Station (E, M, G, and No. 7 lines) — Escalator Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E265 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 240 | 0 | 75 | 0 | 750 | 0.11 | A |
| E266 | Exiting Escalator below Citicorp Building/One Court Square | 1 | 32 | 90% | 0 | 207 | 0 | 65 | 750 | 0.10 | A |
| E461X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 0 | 1816 | 0 | 568 | 1,050 | 0.60 | B |
| E462X | Connecting escalator between 7 train mezzanine and G train mezzanine | 1 | 40 | 90% | 1831 | 0 | 572 | 0 | 1,050 | 0.61 | B |

DOT_0046169

Table 4C-18.    Adopted Toll Structure: Court Square-23rd Street Station (E, M, G, and No. 7 lines) – Fare Array Area Analysis (PM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **21st Street and 44th Drive - northeast corner (N307)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 627 | 175 | 196 | 55 | 0.90 | 0.80 | 0.16 | A |
| **21st Street and 44th Drive – southeast corner (N307A)** | | | | | | | | | | | |
| High Exit Only Turnstile | 2 | 0 | 1,110 | 0 | 391 | 0 | 122 | 1.00 | 0.80 | 0.14 | A |
| **23rd Street and 44th Road – northeast corner (N308)** | | | | | | | | | | | |
| Two-Way Turnstiles | 4 | 1,680 | 2,580 | 384 | 218 | 120 | 68 | 0.90 | 0.75 | 0.12 | A |
| **Jackson Avenue and Pearson Street – northeast corner (N400C)** | | | | | | | | | | | |
| HEET | 2 | 510 | 1,080 | 53 | 40 | 17 | 13 | 0.90 | 0.80 | 0.05 | A |
| **Jackson Avenue and Court Square – southwest corner (N400)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 448 | 286 | 140 | 89 | 0.90 | 0.80 | 0.19 | A |
| **Jackson Avenue and 45th Avenue – northeast corner (N400B)** | | | | | | | | | | | |
| Two-Way Turnstiles | 3 | 1,260 | 1,935 | 341 | 110 | 107 | 34 | 0.90 | 0.80 | 0.12 | A |
| **Citicorp Building/One Court Square (N400A)** | | | | | | | | | | | |
| Two-Way Turnstiles | 7 | 2,940 | 4,515 | 336 | 486 | 105 | 152 | 0.90 | 0.80 | 0.09 | A |
| **Jackson Avenue and 23rd Street – southeast corner (R508)** | | | | | | | | | | | |
| Two-Way Turnstiles | 6 | 2,520 | 3,870 | 759 | 316 | 237 | 99 | 0.90 | 0.80 | 0.14 | A |

Table 4C-19.    Final EA (Scenario E): Main Street- Flushing Station (No. 7 line) – Stair Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| S6/M6 | Street stair at northwest corner of Roosevelt Avenue and Main Street | 6.00 | 5.00 | 2225 | 692 | 695 | 216 | 90% | 90% | 80% | 1.54 | E |
| S4/M4 | Street stair at northeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 1,241 | 442 | 388 | 138 | 90% | 100% | 80% | 1.04 | D |
| S7/M7 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 817 | 805 | 255 | 252 | 90% | 80% | 80% | 1.17 | D |
| S3 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 143 | 88 | 45 | 28 | 90% | 100% | 80% | 0.15 | A |
| S5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 4.80 | 3.80 | 1,977 | 355 | 618 | 111 | 90% | 80% | 80% | 1.78 | F |
| M3/M5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 11.50 | 10.25 | 2,119 | 442 | 662 | 138 | 90% | 90% | 80% | 0.66 | B |
| M11 | Street stair on south side of Roosevelt Avenue between Main Street and Union Street | 10.00 | 8.75 | 562 | 8 | 176 | 3 | 100% | 80% | 75% | 0.17 | A |
| P11 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 2,423 | 442 | 757 | 138 | 90% | 80% | 75% | 2.58 | F |
| P12 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 532 | 264 | 166 | 83 | 90% | 80% | 75% | 0.73 | C |
| P15 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 1,113 | 294 | 348 | 92 | 90% | 80% | 75% | 1.27 | D |
| P16 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 82 | 191 | 26 | 60 | 90% | 80% | 75% | 0.26 | A |
| P3 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 146 | 315 | 46 | 98 | 90% | 80% | 75% | 0.43 | A |
| P4 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 24 | 194 | 8 | 61 | 90% | 80% | 75% | 0.21 | A |
| P5/P7 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 1,902 | 424 | 594 | 133 | 90% | 80% | 75% | 2.10 | F |
| P6/P8 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 207 | 256 | 65 | 80 | 90% | 80% | 75% | 0.43 | A |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046170

Table 4C-20.    Final EA (Scenario E): Main Street- Flushing Station (No. 7 line) – Escalator Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E455 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 899 | 0 | 281 | 1,050 | 0.36 | A |
| E456 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 3,040 | 0 | 950 | 0 | 1,050 | 1.21 | D+ |
| E457 | Street escalator at south side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 393 | 0 | 123 | 1,050 | 0.16 | A |
| **NOTE:** + denotes a significant adverse effect | | | | | | | | | | | |

Table 4C-21.    Final EA (Scenario E): Main Street- Flushing Station (No. 7 line) – Fare Array Area Analysis (AM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **Main Street and Roosevelt Avenue (R533-West)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 4,149 | 1,191 | 1,297 | 372 | 90% | 80% | 0.53 | B |
| **Main Street and Roosevelt Avenue (R533-East)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 2,254 | 1,189 | 704 | 372 | 90% | 80% | 0.33 | A |
| **Roosevelt Avenue between Main Street and Union Street (R534)** | | | | | | | | | | | |
| Two-Way Turnstiles | 9 | 3,780 | 5,805 | 3,603 | 1,301 | 1,126 | 407 | 90% | 75% | 0.43 | A |

Table 4C-22.    Final EA (Scenario E): Main Street- Flushing Station (No. 7 line) – Stair Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| S6/M6 | Street stair at northwest corner of Roosevelt Avenue and Main Street | 6.00 | 5.00 | 820 | 1,507 | 256 | 471 | 90% | 90% | 80% | 1.29 | D |
| S4/M4 | Street stair at northeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 615 | 891 | 192 | 278 | 90% | 100% | 80% | 1.00 | C |
| S7/M7 | Street stair at southwest corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 497 | 1,495 | 155 | 467 | 90% | 80% | 80% | 1.44 | E |
| S3 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 249 | 613 | 78 | 192 | 90% | 100% | 80% | 0.59 | B |
| S5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 4.80 | 3.80 | 592 | 1,273 | 185 | 398 | 90% | 80% | 80% | 1.42 | E |
| M3/M5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 11.50 | 10.25 | 841 | 1,886 | 263 | 589 | 90% | 90% | 80% | 0.74 | C |
| M11 | Street stair on south side of Roosevelt Avenue between Main Street and Union Street | 10.00 | 8.75 | 73 | 69 | 23 | 22 | 90% | 80% | 75% | 0.05 | A |
| P11 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 476 | 619 | 149 | 193 | 90% | 80% | 75% | 1.01 | D |
| P12 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 1,085 | 984 | 339 | 308 | 90% | 80% | 75% | 1.90 | F |
| P15 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 39 | 680 | 12 | 213 | 100% | 80% | 75% | 0.61 | C |
| P16 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 124 | 867 | 39 | 271 | 90% | 80% | 75% | 0.93 | C |
| P3 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 35 | 525 | 11 | 164 | 90% | 80% | 75% | 0.53 | B |
| P4 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 25 | 809 | 8 | 253 | 100% | 80% | 75% | 0.71 | C |
| P5/P7 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 348 | 538 | 109 | 168 | 90% | 80% | 75% | 0.82 | C |
| P6/P8 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 633 | 756 | 198 | 236 | 90% | 80% | 75% | 1.28 | D |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046171

Table 4C-23.    Final EA (Scenario E): Main Street- Flushing Station (No. 7 line) – Escalator Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E455 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 1,362 | 0 | 426 | 1,050 | 0.54 | B |
| E456 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 706 | 0 | 221 | 0 | 1,050 | 0.28 | A |
| E457 | Street escalator at south side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 1,562 | 0 | 488 | 1,050 | 0.62 | B |

Table 4C-24.    Final EA (Scenario E): Main Street- Flushing Station (No. 7 line) – Fare Array Area Analysis (PM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **Main Street and Roosevelt Avenue (R533-West)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 1,724 | 3,150 | 539 | 984 | 90% | 80% | 0.44 | A |
| **Main Street and Roosevelt Avenue (R533-East)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 1,048 | 2,629 | 328 | 822 | 90% | 80% | 0.33 | A |
| **Roosevelt Avenue between Main Street and Union Street (R534)** | | | | | | | | | | | |
| Two-Way Turnstiles | 9 | 3,780 | 5,805 | 778 | 2,993 | 243 | 935 | 90% | 75% | 0.31 | A |

Table 4C-25.    Adopted Toll Structure: Main Street- Flushing Station (No. 7 line) – Stair Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| S6/M6 | Street stair at northwest corner of Roosevelt Avenue and Main Street | 6.00 | 5.00 | 2228 | 694 | 696 | 217 | 90% | 90% | 80% | 1.55 | E |
| S4/M4 | Street stair at northeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 1,243 | 444 | 388 | 139 | 90% | 100% | 80% | 1.04 | D |
| S7/M7 | Street stair at southwest corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 818 | 807 | 256 | 252 | 90% | 80% | 80% | 1.18 | D |
| S3 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 143 | 88 | 45 | 28 | 90% | 100% | 80% | 0.15 | A |
| S5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 4.80 | 3.80 | 1,980 | 355 | 619 | 111 | 90% | 80% | 80% | 1.78 | F |
| M3/M5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 11.50 | 10.25 | 2,122 | 444 | 663 | 139 | 90% | 90% | 80% | 0.66 | B |
| M11 | Street stair on south side of Roosevelt Avenue between Main Street and Union Street | 10.00 | 8.75 | 563 | 8 | 176 | 3 | 100% | 80% | 75% | 0.17 | A |
| P11 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 2,426 | 444 | 758 | 139 | 90% | 80% | 75% | 2.58 | F |
| P12 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 533 | 264 | 167 | 83 | 90% | 80% | 75% | 0.73 | C |
| P15 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 1,114 | 295 | 348 | 92 | 90% | 80% | 75% | 1.27 | D |
| P16 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 82 | 192 | 26 | 60 | 90% | 80% | 75% | 0.26 | A |
| P3 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 147 | 316 | 46 | 99 | 90% | 80% | 75% | 0.43 | A |
| P4 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 24 | 195 | 8 | 61 | 90% | 80% | 75% | 0.21 | A |
| P5/P7 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 1,906 | 425 | 596 | 133 | 90% | 80% | 75% | 2.10 | F |
| P6/P8 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 208 | 257 | 65 | 80 | 90% | 80% | 75% | 0.43 | A |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046172

Table 4C-26.    Adopted Toll Structure: Main Street- Flushing Station (No. 7 line) – Escalator Analysis (AM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E455 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 901 | 0 | 282 | 1,050 | 0.36 | A |
| E456 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 3045 | 0 | 952 | 0 | 1,050 | 1.21 | D+ |
| E457 | Street escalator at south side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 394 | 0 | 123 | 1,050 | 0.16 | A |
| **NOTE:** + denotes a significant adverse effect | | | | | | | | | | | |

Table 4C-27.    Adopted Toll Structure: Main Street- Flushing Station (No. 7 line) – Fare Array Area Analysis (AM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **Main Street and Roosevelt Avenue (R533-West)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 4,155 | 1,194 | 1,298 | 373 | 0.90 | 0.80 | 0.53 | B |
| **Main Street and Roosevelt Avenue (R533-East)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 2,257 | 1,192 | 705 | 373 | 0.90 | 0.80 | 0.33 | A |
| **Roosevelt Avenue between Main Street and Union Street (R534)** | | | | | | | | | | | |
| Two-Way Turnstiles | 9 | 3,780 | 5,805 | 3,608 | 1,304 | 1,128 | 408 | 0.90 | 0.75 | 0.44 | A |

Table 4C-28.    Adopted Toll Structure: Main Street- Flushing Station (No. 7 line) – Stair Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | ACTUAL WIDTH (FT) | EFFECTIVE WIDTH (FT) | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR | | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In to Station | Out from Station | In to Station | Out from Station | | In to Station | Out from Station | | |
| S6/M6 | Street stair at northwest corner of Roosevelt Avenue and Main Street | 6.00 | 5.00 | 823 | 1,510 | 257 | 472 | 90% | 90% | 80% | 1.30 | D |
| S4/M4 | Street stair at northeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 616 | 893 | 193 | 279 | 90% | 100% | 80% | 1.00 | D |
| S7/M7 | Street stair at southwest corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 498 | 1,498 | 156 | 468 | 90% | 80% | 80% | 1.44 | E |
| S3 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 5.00 | 4.00 | 250 | 614 | 78 | 192 | 90% | 100% | 80% | 0.59 | B |
| S5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 4.80 | 3.80 | 594 | 1,275 | 186 | 398 | 90% | 80% | 80% | 1.42 | E |
| M3/M5 | Street stair at southeast corner of Roosevelt Avenue and Main Street | 11.50 | 10.25 | 843 | 1,889 | 263 | 590 | 90% | 90% | 80% | 0.74 | C |
| M11 | Street stair on south side of Roosevelt Avenue between Main Street and Union Street | 10.00 | 8.75 | 73 | 69 | 23 | 22 | 90% | 90% | 75% | 0.05 | A |
| P11 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 478 | 620 | 149 | 194 | 90% | 80% | 75% | 1.01 | D |
| P12 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 1,088 | 986 | 340 | 308 | 90% | 80% | 75% | 1.90 | F |
| P15 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 39 | 682 | 12 | 213 | 100% | 80% | 75% | 0.61 | B |
| P16 | Connecting stair between platform and R533 paid zone west | 4.25 | 3.25 | 124 | 868 | 39 | 271 | 90% | 80% | 75% | 0.93 | C |
| P3 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 35 | 526 | 11 | 164 | 90% | 80% | 75% | 0.53 | B |
| P4 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 26 | 811 | 8 | 253 | 100% | 80% | 75% | 0.71 | C |
| P5/P7 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 349 | 539 | 109 | 168 | 90% | 80% | 75% | 0.82 | C |
| P6/P8 | Connecting stair between platform and R533 paid zone east | 4.25 | 3.25 | 635 | 758 | 198 | 237 | 90% | 80% | 75% | 1.28 | D |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 4C-29.    Adopted Toll Structure: Main Street- Flushing Station (No. 7 line) – Escalator Analysis (PM Peak Hour)

| SUBWAY STAIR | LOCATION | QUANTITY | TREAD WIDTH (IN) | SURGE FACTOR | PEAK-HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | PEAK 15-MINUTE CAPACITY (WITHOUT SURGING FACTOR) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In to Station | Out from Station | In to Station | Out from Station | | | |
| E455 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 1364 | 0 | 426 | 1,050 | 0.54 | B |
| E456 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 708 | 0 | 221 | 0 | 1,050 | 0.28 | A |
| E457 | Street escalator at south side of Roosevelt Avenue between Main Street and Union Street | 1 | 40 | 75% | 0 | 1565 | 0 | 489 | 1,050 | 0.62 | B |

Table 4C-30.    Adopted Toll Structure: Main Street- Flushing Station (No. 7 line) – Fare Array Area Analysis (PM Peak Hour)

| FARE ARRAY ELEMENT | QUANTITY | CAPACITY | | PEAK HOUR VOLUMES | | PEAK 15-MINUTE VOLUMES | | FRICTION FACTOR | SURGE FACTOR (OUT) | V/C RATIO | LOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | In to Station | Out from Station | In to Station | Out from Station | In to Station | Out from Station | | | | |
| **Main Street and Roosevelt Avenue (R533-West)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 1,729 | 3,156 | 540 | 986 | 0.90 | 0.80 | 0.44 | A |
| **Main Street and Roosevelt Avenue (R533-East)** | | | | | | | | | | | |
| Two-Way Turnstiles | 8 | 3,360 | 5,160 | 1,051 | 2,633 | 328 | 823 | 0.90 | 0.80 | 0.33 | A |
| **Roosevelt Avenue between Main Street and Union Street (R534)** | | | | | | | | | | | |
| Two-Way Turnstiles | 9 | 3,780 | 5,805 | 781 | 2,998 | 244 | 937 | 0.90 | 0.75 | 0.31 | A |

Table 4C-31.    Final EA (Scenario E): Level of Service Summary with and without Project Improvements

The two (2) vertical circulation elements in this table are modeled to meet CEQR thresholds for significant adverse effects under the most conservative tolling scenario.

| ELEMENT | LOCATION | STAIR EFFECTIVE WIDTH / ESCALATOR TREAD WIDTH | PROJECT IMPROVEMENT | AM PEAK HOUR | | | PM PEAK HOUR | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | No Action v/c (LOS) | With Action v/c (LOS) | With Action With Improvements v/c (LOS) | No Action v/c (LOS) | With Action v/c (LOS) | With Action With Improvements v/c (LOS) |
| **Court Square-23rd Street Station (E, M, G, and No. 7 lines)** | | | | | | | | | |
| FLU P2/P4 | Connecting stair between R508 paid zone and Manhattan-bound No. 7 line platform | 6.25 feet | Add new 5-foot-wide platform stair on north end of Manhattan-bound No. 7 line platform | 1.84 (F) | 1.90 (F) | 1.56 (E) | No Adverse Effects | | |
| NEW FLU plat stair | New connecting stair between new fare control area and Manhattan-bound No. 7 line platform | 4 feet | New platform stair on north end of Manhattan-bound No. 7 line platform | N/A | N/A | 0.53 (B) | N/A | N/A | 0.44 (A) |
| **Main Street Flushing Station (No. 7 line)** | | | | | | | | | |
| E456 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 40 inches | Raise escalator speed to 120 fpm | 1.18 (D) | 1.21 (D) | 1.08 (D) | No Adverse Effects | | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 4C-32.    Adopted Toll Structure: Level of Service Summary with and without Project Improvements

The two (2) vertical circulation elements in this table are modeled to meet CEQR thresholds for significant adverse effects.

| ELEMENT | LOCATION | STAIR EFFECTIVE WIDTH / ESCALATOR TREAD WIDTH | PROJECT IMPROVEMENT | AM PEAK HOUR | | | PM PEAK HOUR | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | No Action v/c (LOS) | With Action v/c (LOS) | With Action With Improvements v/c (LOS) | No Action v/c (LOS) | With Action v/c (LOS) | With Action With Improvements v/c (LOS) |
| **Court Square-23rd Street Station (E, M, G, and No. 7 lines)** | | | | | | | | | |
| FLU P2/P4 | Connecting stair between R508 paid zone and Manhattan-bound No. 7 line platform | 6.25 feet | Add new 5-foot-wide platform stair on north end of Manhattan-bound No. 7 line platform | 1.84 (F) | 1.90 (F) | 1.56 (E) | No Adverse Effects | | |
| NEW FLU plat stair | New connecting stair between new fare control area and Manhattan-bound No. 7 line platform | 4 feet | New platform stair on north end of Manhattan-bound No. 7 line platform | N/A | N/A | 0.53 (B) | N/A | N/A | 0.43 (A) |
| **Main Street Flushing Station (No. 7 line)** | | | | | | | | | |
| E456 | Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 40 inches | Raise escalator speed to 120 fpm | 1.18 (D) | 1.21 (D) | 1.08 (D) | No Adverse Effects | | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046175

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 10, Air Quality

2024

DRAFT, PRIVILEGED, AND CONFIDENTIAL

## PROJECT-LEVEL HOT-SPOT SCREENING

Table 1.    Upper East Side Study Area – No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | LN LOS | | LN Volume | | LN Screen | |
|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% Volume |
| 1 | E 60th Street & Queensboro Bridge Exit | 0 | 0 | 437 | 371 | Pass | NA |
| 2 | E 60th Street & 3rd Ave | C | C | 1676 | 1251 | Pass | NA |
| 3 | E 60th Street & York Ave | C | C | 1402 | 1106 | Pass | NA |
| 4 | E 59th Street & 2nd Ave | C | B | 3476 | 1369 | Pass | NA |
| 5 | E 60th Street & 2nd Ave | C | B | 2939 | 1237 | Pass | NA |
| 6 | E 60th Street & 1st Ave | B | B | 1727 | 1485 | Pass | NA |
| 7 | E 60th Street & Lexington Ave | C | C | 1640 | 1079 | Pass | NA |
| 8a | E 60th Street & Park Ave NB | C | C | 974 | 821 | Pass | NA |
| 8b | E 60th Street & Park Ave SB | B | B | 1368 | 1191 | Pass | NA |
| 9 | E 60th Street & Madison Ave | B | B | 1374 | 1169 | Pass | NA |
| 10 | E 62nd Street & Queensboro Bridge Exit | B | B | 1880 | 2034 | Pass | NA |
| 11 | E 60th Street & 5th Ave | C | B | 1508 | 1100 | Pass | NA |
| 12 | E 63rd Street & York Ave | C | C | 2021 | 1646 | Pass | NA |
| 13 | E 53rd Street & FDR Drive | 0 | 0 | 523 | 446 | Pass | NA |
| 14 | E 61st Street & 5th Ave | C | B | 1160 | 793 | Pass | NA |
| 15 | E 65th Street & 5th Ave | C | B | 1680 | 1581 | Pass | NA |
| 16 | E 66th Street & 5th Avenue | C | C | 1529 | 1418 | Pass | NA |
| 17 | E 79th Street & 5th Ave | C | C | 1653 | 1540 | Pass | NA |
| 18 | E 71st Street & York Ave | C | C | 963 | 743 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046177

Table 2.        Upper East Side Study Area – No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | LN LOS | | LN Increment | | | LN HDDV | LN Screen | |
|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | E 60th Street & Queensboro Bridge Exit | 0 | 0 | -2 | -1 | 0 | -3 | Pass | NA |
| 2 | E 60th Street & 3rd Ave | C | C | -15 | -4 | 0 | -19 | Pass | NA |
| 3 | E 60th Street & York Ave | C | C | 0 | -4 | 0 | -4 | Pass | NA |
| 4 | E 59th Street & 2nd Ave | C | B | -55 | -27 | -14 | -96 | Pass | NA |
| 5 | E 60th Street & 2nd Ave | C | B | -46 | -14 | -13 | -73 | Pass | NA |
| 6 | E 60th Street & 1st Ave | B | B | -5 | -2 | 0 | -7 | Pass | NA |
| 7 | E 60th Street & Lexington Ave | C | C | -8 | -7 | -1 | -16 | Pass | NA |
| 8a | E 60th Street & Park Ave NB | C | C | -6 | -7 | 0 | -13 | Pass | NA |
| 8b | E 60th Street & Park Ave SB | B | B | -1 | -1 | 0 | -2 | Pass | NA |
| 9 | E 60th Street & Madison Ave | B | B | -2 | -4 | 0 | -6 | Pass | NA |
| 10 | E 62nd Street & Queensboro Bridge Exit | B | B | -1 | 0 | 0 | -1 | Pass | NA |
| 11 | E 60th Street & 5th Ave | C | B | -3 | -8 | -1 | -12 | Pass | NA |
| 12 | E 63rd Street & York Ave | C | C | -1 | -1 | 0 | -2 | Pass | NA |
| 13 | E 53rd Street & FDR Drive | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 14 | E 61st Street & 5th Ave | C | B | -2 | -7 | -1 | -10 | Pass | NA |
| 15 | E 65th Street & 5th Ave | C | B | 0 | -3 | 0 | -3 | Pass | NA |
| 16 | E 66th Street & 5th Avenue | C | C | 0 | -2 | 0 | -2 | Pass | NA |
| 17 | E 79th Street & 5th Ave | C | C | 0 | -3 | 0 | -3 | Pass | NA |
| 18 | E 71st Street & York Ave | C | C | -2 | -4 | 0 | -6 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046178

Table 3.        Long Island City Study Area - No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | AM LOS | | AM Volume | | AM Screen | |
|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% Volume |
| 1a | Pulaski Bridge / 11th Street & Jackson Avenue | E | E | 2473 | 2446 | Fail | Pass |
| 1b | 11th Street & 48TH Avenue | C | C | 1305 | 1284 | Pass | NA |
| 2 | 50th Avenue @ Vernon Blvd | B | B | 544 | 556 | Pass | NA |
| 3 | Green Street & McGuiness Blvd | C | C | 2487 | 2438 | Pass | NA |
| 4 | McGuinness Blvd & Freeman Street | 0 | 0 | 2723 | 2642 | Pass | NA |
| 5 | 21st Street & 49th Avenue | D | D | 948 | 933 | Fail | Pass |
| 7 | 11th Street & Borden Avenue | 0 | 0 | 1443 | 1383 | Pass | NA |
| 8a | Van Dam Street & QMT Expy | D | D | 2344 | 2210 | Fail | Pass |
| 8b | Van Dam Street & Borden Avenue | E | E | 1376 | 1293 | Fail | Pass |
| 9 | Jackson Ave / Northern Blvd & Queens Plaza | C | C | 2556 | 2328 | Pass | NA |
| 11a | Thomson Avenue & Dutch Kills Street | 0 | | 1681 | 1669 | Pass | NA |
| 11b | Thomson Avenue & Dutch Kills Street | 0 | 0 | 2523 | 2390 | Pass | NA |
| 12 | 21st Street & Queens Plaza N | D | D | 1998 | 1925 | Fail | Pass |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 4.    Long Island City Study Area - No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | AM LOS | | AM Increment | | | AM HDDV | AM Screen | |
|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1a | Pulaski Bridge / 11th Street & Jackson Avenue | E | E | 0 | 0 | 0 | 0 | Fail | Pass |
| 1b | 11th Street & 48th Avenue | C | C | 0 | 0 | 0 | 0 | Pass | NA |
| 2 | 50th Avenue @ Vernon Blvd | B | B | 1 | -1 | 0 | 0 | Pass | NA |
| 3 | Green Street & McGuiness Blvd | C | C | -2 | -1 | 0 | -3 | Pass | NA |
| 4 | McGuinness Blvd & Freeman Street | 0 | 0 | -5 | -1 | 0 | -6 | Pass | NA |
| 5 | 21st Street & 49th Avenue | D | D | 0 | 0 | 0 | 0 | Fail | Pass |
| 7 | 11th Street & Borden Avenue | 0 | 0 | 0 | 0 | 0 | 0 | Pass | NA |
| 8a | Van Dam Street & QMT Expy | D | D | -9 | -2 | -1 | -12 | Fail | Pass |
| 8b | Van Dam Street & Borden Avenue | E | E | -8 | -1 | 0 | -9 | Fail | Pass |
| 9 | Jackson Ave / Northern Blvd & Queens Plaza | C | C | 0 | 0 | 0 | 0 | Pass | NA |
| 11a | Thomson Avenue & Dutch Kills Street | 0 | | -1 | -1 | 0 | -2 | Pass | NA |
| 11b | Thomson Avenue & Dutch Kills Street | 0 | 0 | -1 | -1 | 0 | -2 | Pass | NA |
| 12 | 21st Street & Queens Plaza N | D | D | -1 | -1 | 0 | -2 | Fail | Pass |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046180

Table 5.    Lower Manhattan Study Area – No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | AM LOS | | AM Volume | | AM Screen | | MD LOS | | MD Volume | | MD Screen | | PM LOS | | PM Volume | | PM Screen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume |
| 1 | Trinity Place & Edgar Street | B | B | 117 | 77 | Pass | NA | C | C | 364 | 329 | Pass | NA | C | C | 144 | 136 | Pass | NA |
| 2 | Trinity Place & Rector Street | C | C | 251 | 211 | Pass | NA | C | D | 508 | 478 | Fail | Pass | C | C | 264 | 242 | Pass | NA |
| 3a | HCT Entrance/Exit & West Street | C | C | 4216 | 4165 | Pass | NA | B | B | 4055 | 3953 | Pass | NA | A | A | 3511 | 3290 | Pass | NA |
| 3b | HCT Exit & West Street & West Thames Street | C | C | 3339 | 3268 | Pass | NA | C | C | 3265 | 3158 | Pass | NA | C | C | 2373 | 2245 | Pass | NA |
| 4 | Chambers Street & Centre Street | C | C | 1588 | 1486 | Pass | NA | C | C | 1409 | 1265 | Pass | NA | E | D | 1873 | 1588 | Fail | Pass |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | C | C | 2586 | 2319 | Pass | NA | D | C | 1988 | 1600 | Pass | NA | C | C | 1533 | 1399 | Pass | NA |
| 5b | Canal Street & Holland Tunnel On-Ramp | E | E | 2013 | 1890 | Fail | Pass | C | B | 1319 | 1165 | Pass | NA | F | F | 1889 | 1832 | Fail | Pass |
| 7a | Canal Street S & West Street | D | D | 5849 | 5716 | Fail | Pass | C | C | 4638 | 4425 | Pass | NA | D | D | 5146 | 4852 | Fail | Pass |
| 9 | West Street & Albany Street | C | C | 4436 | 4395 | Pass | NA | C | C | 4149 | 4035 | Pass | NA | C | C | 4049 | 3852 | Pass | NA |
| 10 | West Street & Vesey Street | C | C | 4668 | 4598 | Pass | NA | C | C | 4562 | 4422 | Pass | NA | C | C | 4373 | 4171 | Pass | NA |
| 11 | West Street & Chambers Street | D | C | 5053 | 4930 | Pass | NA | C | C | 4845 | 4628 | Pass | NA | D | C | 4840 | 4553 | Pass | NA |
| 14 | Canal Street/Manhattan Bridge & Bowery | D | C | 8718 | 8119 | Pass | NA | C | B | 2774 | 2065 | Pass | NA | C | B | 3276 | 2331 | Pass | NA |
| 15 | Manhattan Bridge & Bowery | C | B | 1421 | 1116 | Pass | NA | B | B | 1162 | 801 | Pass | NA | B | B | 1395 | 851 | Pass | NA |
| 18 | 6th Avenue & Watts Street | B | B | 1884 | 1716 | Pass | NA | B | B | 1784 | 1563 | Pass | NA | C | C | 997 | 810 | Pass | NA |
| 19 | Canal Street & 6th Avenue/Laight Street | E | D | 3634 | 3394 | Fail | Pass | C | C | 2555 | 2266 | Pass | NA | C | C | 2932 | 2584 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 6.    Lower Manhattan Study Area – No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | Approach | AM LOS | | AM Increment | | | | AM HDDV | AM Screen | MD LOS | | MD Increment | | | | MD HDDV | MD Screen | PM LOS | | PM Increment | | | | PM HDDV | PM Screen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | Trinity Place & Edgar Street | Intersection | B | B | -2 | -21 | 0 | -23 | Pass | NA | C | C | -2 | -8 | 0 | -10 | Pass | NA | C | C | 0 | -4 | 0 | -4 | Pass | NA |
| 2 | Trinity Place & Rector Street | Intersection | C | C | -3 | -18 | 0 | -21 | Pass | NA | C | D | -2 | -5 | 0 | -7 | Fail | Pass | C | C | -2 | -4 | 0 | -6 | Pass | NA |
| 3a | HCT Entrance/Exit & West Street | Intersection | C | C | -2 | 3 | 0 | 1 | Pass | NA | B | B | -5 | -1 | 0 | -6 | Pass | NA | A | A | -3 | -13 | 0 | -16 | Pass | NA |
| 3b | HCT Exit & West Street & West Thames Street | Intersection | C | C | -2 | -2 | 0 | -4 | Pass | NA | C | C | -4 | -3 | 0 | -7 | Pass | NA | C | C | -2 | -4 | 0 | -6 | Pass | NA |
| 4 | Chambers Street & Centre Street | Intersection | C | C | -17 | -34 | 0 | -51 | Pass | NA | C | C | -3 | -32 | 0 | -35 | Pass | NA | E | D | -46 | -78 | 0 | -124 | Fail | Pass |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | Intersection | C | C | -18 | -13 | -1 | -32 | Pass | NA | D | C | -31 | -4 | -5 | -40 | Pass | NA | C | C | -4 | -1 | 0 | -5 | Pass | NA |
| 5b | Canal Street & Holland Tunnel On-Ramp | Intersection | E | E | -14 | -10 | -3 | -27 | Fail | Pass | C | B | -20 | -5 | -7 | -32 | Pass | NA | F | F | -2 | -1 | 0 | -3 | Fail | Pass |
| 7a | Canal Street S & West Street | Intersection | D | D | -7 | -6 | 0 | -13 | Fail | Pass | C | C | -8 | -7 | -1 | -16 | Pass | NA | D | D | -7 | -7 | 0 | -14 | Fail | Pass |
| 9 | West Street & Albany Street | Intersection | C | C | -2 | -1 | 0 | -3 | Pass | NA | C | C | 6 | -6 | 0 | 0 | Pass | NA | C | C | -2 | -6 | 0 | -8 | Pass | NA |
| 10 | West Street & Vesey Street | Intersection | C | C | -3 | -3 | 0 | -6 | Pass | NA | C | C | -4 | -4 | 0 | -8 | Pass | NA | C | C | -3 | -6 | 0 | -9 | Pass | NA |
| 11 | West Street & Chambers Street | Intersection | D | C | -4 | -4 | 0 | -8 | Pass | NA | C | C | -7 | -5 | 0 | -12 | Pass | NA | D | C | -4 | -9 | 0 | -13 | Pass | NA |
| 14 | Canal Street/Manhattan Bridge & Bowery | Intersection | D | C | -57 | -19 | -4 | -80 | Pass | NA | C | B | -84 | -24 | -4 | -112 | Pass | NA | C | B | -43 | -29 | 0 | -72 | Pass | NA |
| 15 | Manhattan Bridge & Bowery | Intersection | C | B | 0 | 0 | 0 | 0 | Pass | NA | B | B | 0 | 0 | 0 | 0 | Pass | NA | B | B | 0 | 0 | 0 | 0 | Pass | NA |
| 18 | 6th Avenue & Watts Street | Intersection | B | B | -8 | -7 | 0 | -15 | Pass | NA | B | B | -8 | -5 | -1 | -14 | Pass | NA | C | C | -3 | -9 | 0 | -12 | Pass | NA |
| 19 | Canal Street & 6th Avenue/Laight Street | Intersection | E | D | -24 | -9 | -1 | -34 | Fail | Pass | C | C | -32 | -3 | -2 | -37 | Pass | NA | C | C | -16 | -9 | -1 | -26 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046182

Table 7.　　Queens-Midtown Tunnel Study Area– No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | MD LOS | | MD Volume | | MD Screen | | LN LOS | | LN Volume | | LN Screen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% | NB | BD | NB | BD | LOS | 10% |
| 1 | E 37th Street & 3rd Avenue | C | C | 1521 | 1448 | Pass | NA | C | C | 1799 | 1716 | Pass | NA |
| 2 | E 36th Street & 2nd Avenue | F | E | 2640 | 2445 | Fail | Pass | C | B | 2581 | 2402 | Pass | NA |
| 3 | E 34th Street & 3rd Avenue | D | C | 2247 | 2046 | Pass | NA | C | C | 2410 | 2201 | Pass | NA |
| 4 | E 35th Street & 3rd Avenue | B | B | 1734 | 1578 | Pass | NA | B | A | 1878 | 1705 | Pass | NA |
| 5 | E 34th Street & 2nd Avenue | C | C | 2573 | 2480 | Pass | NA | C | B | 2769 | 2609 | Pass | NA |
| 6 | E 35th Street & 2nd Avenue | B | B | 1767 | 1729 | Pass | NA | B | B | 2042 | 1939 | Pass | NA |

Table 8.　　Queens-Midtown Tunnel Study Area – No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | MD LOS | | MD Increment | | | MD HDDV | MD Screen | | LN LOS | | LN Increment | | | LN HDDV | LN Screen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | E 37th Street & 3rd Avenue | C | C | -6 | -2 | 0 | -8 | Pass | NA | C | C | -1 | -1 | 0 | -2 | Pass | NA |
| 2 | E 36th Street & 2nd Avenue | F | E | -14 | -4 | 0 | -18 | Fail | Pass | C | B | -3 | -2 | 0 | -5 | Pass | NA |
| 3 | E 34th Street & 3rd Avenue | D | C | -13 | -7 | 0 | -20 | Pass | NA | C | C | -3 | -4 | 0 | -7 | Pass | NA |
| 4 | E 35th Street & 3rd Avenue | B | B | -8 | -2 | 0 | -10 | Pass | NA | B | A | -1 | -1 | 0 | -2 | Pass | NA |
| 5 | E 34th Street & 2nd Avenue | C | C | -6 | -2 | 0 | -8 | Pass | NA | C | B | -1 | -2 | 0 | -3 | Pass | NA |
| 6 | E 35th Street & 2nd Avenue | B | B | -3 | -1 | 0 | -4 | Pass | NA | B | B | -1 | -1 | 0 | -2 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046183

Table 9.    Red Hook Study Area – No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | AM LOS NB | AM LOS BD | AM Volume NB | AM Volume BD | AM Screen LOS | AM Screen 10% Volume | MD LOS NB | MD LOS BD | MD Volume NB | MD Volume BD | MD Screen LOS | MD Screen 10% Volume | LN LOS NB | LN LOS BD | LN Volume NB | LN Volume BD | LN Screen LOS | LN Screen 10% Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hamilton Avenue, Clinton Street & West 9th Street | A | B | 5490 | 5516 | Pass | NA | B | B | 5387 | 5329 | Pass | NA | A | A | 3035 | 2973 | Pass | NA |
| 2 | Hamilton Avenue NB & West 9th Street | B | B | 2324 | 2299 | Pass | NA | B | B | 2099 | 2042 | Pass | NA | B | A | 1110 | 1026 | Pass | NA |

Table 10.    Red Hook Study Area – No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | AM LOS NB | AM LOS BD | AM Increment MT | AM Increment Bus | AM Increment HT | AM HDDV Total | AM Screen LOS | AM Screen HDDT | MD LOS NB | MD LOS BD | MD Increment MT | MD Increment Bus | MD Increment HT | MD HDDV Total | MD Screen LOS | MD Screen HDDT | LN LOS NB | LN LOS BD | LN Increment MT | LN Increment Bus | LN Increment HT | LN HDDV Total | LN Screen LOS | LN Screen HDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hamilton Avenue, Clinton Street & West 9th Street | A | B | 3 | 2 | 1 | 6 | Pass | NA | B | B | -1 | 0 | 0 | -1 | Pass | NA | A | A | 0 | 1 | 0 | 1 | Pass | NA |
| 2 | Hamilton Avenue NB & West 9th Street | B | B | -2 | 0 | -1 | -3 | Pass | NA | B | B | -5 | 0 | 0 | -5 | Pass | NA | B | A | -1 | -1 | -1 | -3 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046184

Table 11.    Robert F. Kennedy Bridge Study Area - No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | AM LOS | | AM Volume | | AM Screen | | PM LOS | | PM Volume | | PM Screen | | LN LOS | | LN Volume | | LN Screen | LN Screen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume |
| 1 | 126th Street and 2nd Avenue | C | C | 2084 | 2018 | Pass | NA | C | C | 2600 | 2441 | Pass | NA | B | B | 1310 | 1282 | Pass | NA |
| 2 | 125th Street and 2nd Avenue | C | D | 2587 | 2610 | Fail | Pass | C | E | 2988 | 3060 | Fail | Pass | C | C | 1576 | 1693 | Pass | NA |
| 11 | E 134th Street & St. Ann's Avenue | C | C | 775 | 775 | Pass | NA | C | C | 665 | 665 | Pass | NA | C | C | 490 | 490 | Pass | NA |
| 22 | St Ann's Ave and Bruckner Blvd | C | C | 2415 | 2415 | Pass | NA | C | C | 2320 | 2320 | Pass | NA | C | C | 2265 | 2265 | Pass | NA |
| 17 | 31st St & Astoria Blvd | C | C | 1243 | 1219 | Pass | NA | E | D | 1199 | 1155 | Fail | Pass | B | B | 954 | 832 | Pass | NA |
| 24 | Hoyt N & 31st St | C | C | 3076 | 3008 | Pass | NA | B | B | 2326 | 2186 | Pass | NA | C | C | 1956 | 1769 | Pass | NA |
| 3 | Hoyt S & 31st St | C | D | 1766 | 1773 | Fail | Pass | C | C | 1860 | 1838 | Pass | NA | C | C | 1594 | 1561 | Pass | NA |

Table 12.    Robert F. Kennedy Bridge Study Area - No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | AM LOS | | AM Increment | | | AM HDDV Total | AM Screen | | PM LOS | | PM Increment | | | PM HDDV Total | PM Screen | | LN LOS | | LN Increment | | | LN HDDV Total | LN Screen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | 126th Street and 2nd Avenue | C | C | -6 | -3 | 0 | -9 | Pass | NA | C | C | -3 | -7 | 0 | -10 | Pass | NA | B | B | -1 | -1 | 0 | -2 | Pass | NA |
| 2 | 125th Street and 2nd Avenue | C | D | -11 | -2 | -2 | -15 | Fail | Pass | C | E | -5 | -10 | 0 | -15 | Fail | Pass | C | C | 2 | 3 | 0 | 5 | Pass | NA |
| 11 | E 134th Street & St. Ann's Avenue | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA |
| 22 | St Ann's Ave and Bruckner Blvd | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA |
| 17 | 31st St & Astoria Blvd | C | C | 0 | 0 | 0 | 0 | Pass | NA | E | D | -1 | 0 | 0 | -1 | Fail | Pass | B | B | -1 | 1 | 0 | 0 | Pass | NA |
| 24 | Hoyt N & 31st St | C | C | -3 | -2 | -2 | -7 | Pass | NA | B | B | -4 | -2 | 0 | -6 | Pass | NA | C | C | -2 | 0 | 0 | -2 | Pass | NA |
| 3 | Hoyt S & 31st St | C | D | 3 | 0 | 1 | 4 | Fail | Pass | C | C | 2 | 1 | 0 | 3 | Pass | NA | C | C | 0 | 0 | 1 | 1 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 13.        Downtown Brooklyn Study Area - No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | Approach | AM LOS | | AM Volume | | AM Screen | | LN LOS | | LN Volume | | LN Screen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume |
| 1 | Flatbush Avenue and Tillary Street | Intersection | F | F | 4887 | 4446 | Fail | Pass | D | D | 4383 | 3811 | Fail | Pass |
| 2 | Adam Street and Tillary Street | Intersection | D | D | 2997 | 2997 | Fail | Pass | C | C | 2109 | 2152 | Pass | NA |
| 3 | Old Fulton Street and Vine Street | Intersection | D | D | 2805 | 1971 | Fail | Pass | C | C | 2062 | 1686 | Pass | NA |

Table 14.        Downtown Brooklyn Study Area - No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | AM LOS | | AM Increment | | | AM HDDV | AM Screen | | LN LOS | | LN Increment | | | LN HDDV | LN Screen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | Flatbush Avenue and Tillary Street | F | F | -72 | -12 | -13 | -97 | Fail | Pass | D | D | -6 | -8 | -1 | -15 | Fail | Pass |
| 2 | Adam Street and Tillary Street | D | D | -1 | -1 | 0 | -2 | Fail | Pass | C | C | -1 | -2 | 0 | -3 | Pass | NA |
| 3 | Old Fulton Street and Vine Street | D | D | -5 | -9 | -1 | -15 | Fail | Pass | C | C | -2 | -6 | 0 | -8 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046186

Table 15.  Little Dominican Republic Study Area - No-Action Alternative vs. Adopted Toll Structure Carbon Monoxide Screening

| Intersection # | Intersection Name | AM LOS | | AM Volume | | AM Screen | | MD LOS | | MD Volume | | MD Screen | | PM LOS | | PM Volume | | PM Screen | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume |
| 1 | W 179th St & Broadway | C | C | 813 | 823 | Pass | Pass | C | C | 1081 | 1142 | Pass | Pass | C | C | 1117 | 1144 | Pass | Pass |

Table 16.  Little Dominican Republic Study Area - No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | AM LOS | | AM Increment | | | AM HDDV Total | AM Screen | | MD LOS | | MD Increment | | | MD HDDV Total | MD Screen | | PM LOS | | PM Increment | | | PM HDDV Total | PM Screen | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | W 179th St & Broadway | C | C | 17 | 82 | 0 | 99 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA | C | C | 0 | 0 | 0 | 0 | Pass | NA |

Table 17.  Lower East Side Study Area- No-Action Alternative vs. Adopted Toll Structure Screening

| Intersection # | Intersection Name | AM LOS | | AM Volume | | AM Screen | | MD LOS | | MD Volume | | MD Screen | | PM LOS | | PM Volume | | PM Screen | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume | NB | BD | NB | BD | LOS | 10% Volume |
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | C | C | 1076 | 999 | Pass | Pass | D | C | 1050 | 862 | Pass | Pass | D | C | 1146 | 930 | Pass | Pass |
| 2 | Chatham Square & E Broadway | C | C | 791 | 714 | Pass | Pass | C | C | 885 | 697 | Pass | Pass | D | C | 1026 | 810 | Pass | Pass |
| 3 | Chatham Square/Bowery & Divison St | B | C | 816 | 739 | Pass | Pass | B | B | 845 | 657 | Pass | Pass | B | C | 1096 | 880 | Pass | Pass |

Table 18.  Lower East Side Study Area- No-Action Alternative vs. Adopted Toll Structure Particulate Matter Screening

| Intersection # | Intersection Name | AM LOS | | AM Increment | | | AM HDDV Total | AM Screen | | MD LOS | | MD Increment | | | MD HDDV Total | MD Screen | | PM LOS | | PM Increment | | | PM HDDV Total | PM Screen | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT | NB | BD | MT | Bus | HT | Total | LOS | HDDT |
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | C | C | -6 | -3 | 0 | -9 | Pass | NA | D | C | -17 | -7 | 0 | -24 | Pass | NA | D | C | -18 | -8 | 0 | -26 | Pass | NA |
| 2 | Chatham Square & E Broadway | C | C | -9 | -4 | 0 | -13 | Pass | NA | C | C | -21 | -9 | 0 | -30 | Pass | NA | D | C | -23 | -11 | 0 | -34 | Pass | NA |
| 3 | Chatham Square/Bowery & Divison St | B | C | -11 | -4 | 0 | -15 | Pass | NA | B | B | -24 | -7 | 0 | -31 | Pass | NA | B | C | -28 | -10 | 0 | -38 | Pass | NA |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 19.        Maximum Truck Changes on Highway Links with Project – Adopted Toll Structure

| Worst-Case Scenario | County | link # | Roadway | EJ Community | Maximum Change in Trucks | AADT - No Action | AADT - Scenario | Trucks - No Action | Trucks - Scenario | % Trucks - No Action | % Trucks - Scenario |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10J | Queens | 64851 | TRIBOROUGH BRIDGE | yes | 1,290 | 72,148 | 78,816 | 7,467 | 8,756 | 10% | 11% |
| 10J | New York | 220571 | TRIBOROUGH BRIDGE (SOUTH) - N | yes | 1,290 | 72,057 | 78,725 | 7,467 | 8,756 | 10% | 11% |
| 10J | New York | 64925 | TRIBOROUGH BRIDGE | yes | 1,218 | 42,009 | 45,018 | 6,554 | 7,772 | 16% | 17% |
| 10J | New York | 64926 | I 278 | yes | 1,218 | 42,009 | 45,018 | 6,554 | 7,772 | 16% | 17% |
| 10J | New York | 90365 | TRIBOROUGH BRIDGE | yes | 1,218 | 42,009 | 45,018 | 6,554 | 7,772 | 16% | 17% |
| 10J | Bronx | 64930 | TRIBOROUGH BRIDGE (NORTH) - N | yes | 1,216 | 45,875 | 48,358 | 6,711 | 7,927 | 15% | 16% |
| 10J | New York | 64931 | I 278 | yes | 1,216 | 45,875 | 48,358 | 6,711 | 7,927 | 15% | 16% |
| 10J | Bronx | 64940 | TRIBORO BR | yes | 1,216 | 45,875 | 48,358 | 6,711 | 7,927 | 15% | 16% |
| 10J | Queens | 64831 | TRIBOROUGH BRIDGE | yes | 1,144 | 67,666 | 81,271 | 8,044 | 9,188 | 12% | 11% |
| 10J | New York | 64916 | TRIBOROUGH BRIDGE (SOUTH) - S | yes | 1,144 | 67,666 | 81,271 | 8,044 | 9,188 | 12% | 11% |
| 10J | Queens | 220946 | GRAND CENTRAL PKY | yes | 918 | 55,367 | 57,646 | 5,005 | 5,923 | 9% | 10% |
| 10J | Bronx | 64944 | RAMP FROM TRIBORO | yes | 888 | 21,072 | 23,978 | 3,765 | 4,653 | 18% | 19% |
| 10J | Queens | 64878 | GRAND CENTRAL PKY | yes | 883 | 78,250 | 79,959 | 5,703 | 6,586 | 7% | 8% |
| 10J | Queens | 64879 | BROOKLYN QUEENS EXPY | yes | 875 | 19,212 | 20,314 | 4,136 | 5,011 | 22% | 25% |
| 10J | Bronx | 64945 | MAJOR DEEGRAN EXPWY | yes | 862 | 67,416 | 68,266 | 5,601 | 6,463 | 8% | 9% |
| 10J | Bronx | 64953 | I 87 | yes | 862 | 67,416 | 68,266 | 5,601 | 6,463 | 8% | 9% |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 20.    Maximum Average Annual Daily Traffic (AADT) on Highway Links with Project – Adopted Toll Structure

| Scenario | County | link # | Roadway | EJ Community | AADT - No Action | AADT - Scenario | Trucks - No Action | Trucks - Scenario | Change in Trucks | % Trucks - No Action | % Trucks - Scenario |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T10J | Bergen | 268133 | I-95 | Yes | 124,642 | 129,962 | 18,019 | 18,428 | 409 | 14.5% | 14.2% |
| T10J | Queens | 64554 | VAN WYCK EXPY | Yes | 128,793 | 126,920 | 5,664 | 5,415 | -249 | 4.4% | 4.3% |
| T10J | Bergen | 268077 | I-95 | Yes | 120,803 | 126,308 | 17,101 | 17,543 | 441 | 14.2% | 13.9% |
| T10J | Bergen | 268116 | I-95 | Yes | 120,803 | 126,308 | 17,101 | 17,543 | 441 | 14.2% | 13.9% |
| T10J | Bergen | 268128 | I-95 | Yes | 120,803 | 126,308 | 17,101 | 17,543 | 441 | 14.2% | 13.9% |
| T10J | Queens | 64564 | VAN WYCK EXPY | Yes | 123,598 | 122,388 | 4,731 | 4,923 | 192 | 3.8% | 4.0% |
| T10J | Bergen | 268131 | I-95 | Yes | 116,685 | 121,706 | 16,114 | 16,204 | 90 | 13.8% | 13.3% |
| T10J | Queens | 63972 | VAN WYCK EXPY | Yes | 119,688 | 119,405 | 4,081 | 4,100 | 19 | 3.4% | 3.4% |
| T10J | Bergen | 265316 | SR 4 | Yes | 117,908 | 117,481 | 6,034 | 6,021 | -13 | 5.1% | 5.1% |
| T10J | Queens | 64267 | LONG ISLAND EXPY | Yes | 119,833 | 117,048 | 8,426 | 8,244 | -181 | 7.0% | 7.0% |
| T10J | Bergen | 266111 | SR 4 | Yes | 117,502 | 116,646 | 7,057 | 7,064 | 7 | 6.0% | 6.1% |
| T10J | Queens | 64289 | LONG ISLAND EXPY | Yes | 117,103 | 115,616 | 6,571 | 6,511 | -60 | 5.6% | 5.6% |
| T10J | Queens | 63969 | VAN WYCK EXPY | Yes | 116,087 | 115,223 | 4,975 | 5,110 | 136 | 4.3% | 4.4% |
| T10J | New York | 62217 | CROSS BRONX EXP. BRIDGE - WB | Yes | 109,815 | 112,166 | 18,166 | 18,632 | 466 | 16.5% | 16.6% |
| T10J | Queens | 64441 | LONG ISLAND EXPY | Yes | 113,419 | 112,000 | 7,434 | 7,171 | -263 | 6.6% | 6.4% |
| T10J | New York | 62285 | I 95 | Yes | 109,469 | 111,820 | 18,166 | 18,632 | 466 | 16.6% | 16.7% |
| T10J | Bergen | 263218 | I-95 Bergen-Passaic Expwy | Yes | 104,710 | 111,566 | 13,548 | 13,985 | 438 | 12.9% | 12.5% |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046189

# ANALYSIS RESULTS (PM HOT SPOT AT GEORGE WASHINGTON BRIDGE)

Table 21 - Predicted 24-hour $PM_{10}$ Design Value Concentrations

| SITE | ALTERNATIVE | BACKGROUND CONCENTRATION (µG/M³) | MODELED CONCENTRATION (µG/M³) | TOTAL CONCENTRATION* (µG/M³) | NAAQS (µg/m³) |
|---|---|---|---|---|---|
| I-95 west of the GWB | No Build | 44 | 44 | 88 | 150 |
| | Adopted Toll Structure | | 45 | 89 | |

\* Total concentrations = modeled results + 24-hour $PM_{10}$ background
µg/m³ = micrograms per cubic meter

Table 22 - Predicted 24-hour $PM_{2.5}$ Design Value Concentrations

| SITE | ALTERNATIVE | BACKGROUND CONCENTRATION (µG/M³) | MODELED CONCENTRATION (µG/M³) | TOTAL CONCENTRATION* (µG/M³) | NAAQS (µg/m³) |
|---|---|---|---|---|---|
| I-95 West of the GWB | No Build | 22.0 | 5.8 | 27.8 | 35.0 |
| | Adopted Toll Structure | | 6.0 | 28.0 | |

\* Total concentrations = modeled results + 24-hour $PM_{2.5}$ background
µg/m³ = micrograms per cubic meter

Table 23 - Predicted Annual $PM_{2.5}$ Design Value Concentrations

| SITE | ALTERNATIVE | BACKGROUND CONCENTRATION (µG/M³) | MODELED CONCENTRATION (µG/M³) | TOTAL CONCENTRATION* (µG/M³) | NAAQS (µg/m³) |
|---|---|---|---|---|---|
| I-95 West of the GWB | No Build | 9.0 | 1.8 | 10.8 | 12.0 |
| | Adopted Toll Structure | | 1.9 | 10.9 | |

\* Total concentrations = modeled results + Annual $PM_{2.5}$ background
µg/m³ = micrograms per cubic meter

Figure 1 – AERMOD Model Screenshot, I-95 west of GWB



Figure 2 – 24-Hour $PM_{10}$ No Action Contours ($\mu g/m^3$), I-95 west of GWB



Figure 3 – 24-Hour $PM_{10}$ Adopted Toll Structure- Contours ($\mu g/m^3$), I-95 west of GWB



Figure 4 – 24-Hour $PM_{2.5}$ No Action Contours ($\mu g/m^3$), I-95 west of GWB



DRAFT, PRIVILEGED, AND CONFIDENTIAL

Figure 5 – 24-Hour PM₂.₅ Adopted Toll Structure Contours (μg/m³), I-95 west of GWB



Figure 6 – Annual PM₂.₅ No Action Contours (μg/m³), I-95 west of GWB



DOT_0046193

Figure 7 – Annual PM₂.₅ Adopted Toll Structure Contours (μg/m³), I-95 west of GWB



DRAFT, PRIVILEGED, AND CONFIDENTIAL

CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

# Appendix 12, Noise

2024

DRAFT, PRIVILEGED, AND CONFIDENTIAL

## LOCAL STREET NOISE ASSESSMENT

Table 1.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Downtown Brooklyn Study Area – With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | LN | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE |
| 1 | Flatbush Avenue and Tillary Street | NB | NBL | L | L | 0.0 | -0.6 | 0.0 | -0.7 |
| | | | NBT | T | T | -0.9 | | -1.7 | |
| | | | NBR | R | R | 0.0 | | -0.1 | |
| | | SB | SBT | T | T | -0.6 | -0.6 | -0.8 | -0.7 |
| | | | SBR | R | R | -0.6 | | -0.8 | |
| | | EB | EBL | L | L | -0.9 | -0.1 | -1.2 | -0.2 |
| | | | EBT | T | T | 0.1 | | 0.1 | |
| | | | EBR | R | R | 0.0 | | 0.2 | |
| | | WB | WBL | L | L | -0.1 | -0.6 | -0.1 | -0.6 |
| | | | WBT | T | T | 0.0 | | -0.1 | |
| | | | WBR | R | R | -1.0 | | -2.1 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 1. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Downtown Brooklyn Study Area – With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | LN | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE |
| 2 | Adams Street and Tillary Street | NB | NBL | L | L | 0.0 | -0.1 | 0.0 | -0.4 |
| | | | NBT | T | T | 0.0 | | -0.3 | |
| | | | NBR | T | R | 0.0 | | 0.0 | |
| | | | NBR2 | R | R2 | -0.2 | | -0.9 | |
| | | SB | SBL | L | L | 0.1 | 0.1 | 0.6 | 0.6 |
| | | | SBT | T | T | 0.1 | | 0.6 | |
| | | | SBR | R | R | 0.0 | | 0.0 | |
| | | EB | EBL | L | L | 0.0 | -0.1 | 0.0 | -0.3 |
| | | | EBT | T | T | -0.2 | | -1.1 | |
| | | | EBR | R | R | 0.0 | | 0.0 | |
| | | WB | WBL | L | L | 0.0 | -0.1 | -0.1 | -0.2 |
| | | | WBT | T | T | 0.0 | | -0.1 | |
| | | | WBR | R | R | 0.0 | | 0.0 | |
| | | | WBR2 | R | R2 | -1.6 | | -1.9 | |
| 3 | Old Fulton Street and Vine Street | NB | NBL | L | L | 0.0 | 0.0 | 0.3 | 0.0 |
| | | | NBT | T | T | 0.0 | | 0.2 | |
| | | SB | SBT | T | T | -0.1 | -0.1 | -0.5 | -0.5 |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 2.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Little Dominican Republic Study Area - With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 1 | W 179th St & Broadway | NB | NBL | L | L | 3.0 | 2.7 | 2.5 | 2.8 | 1.3 | 2.5 |
| | | | NBT | T | T | 2.6 | | 2.9 | | 3.1 | |
| | | SB | SBT | T | T | 3.0 | 2.8 | 1.9 | 1.6 | 1.6 | 0.9 |
| | | | SBR | TR | R | 2.2 | | 1.1 | | -0.8 | |
| | | WB | WBL | | L | 3.1 | -0.1 | 1.9 | -2.2 | 2.4 | -2.8 |
| | | | WBT | TR | T | -1.1 | | -3.3 | | -4.0 | |
| | | | WBR | | R | | | | | | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 3.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Long Island City Study Area – With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 1a | Pulaski Bridge / 11th Street & Jackson Avenue | NB | NBL | LT | L | 0.0 | 0.0 |
| | | | NBT | T | T | -0.1 | |
| | | | NBR | R | R | 0.2 | |
| | | SB | SBT | T | T | 0.0 | 0.0 |
| | | | SBR | TR | R | 0.3 | |
| | | EB | EBL | LT | L | -1.5 | -1.2 |
| | | | EBT | T | T | -1.1 | |
| | | WB | WBL | L | L | -0.1 | 0.0 |
| | | | WBT | T | T | 0.2 | |
| 1b | 11th Street & 48th Avenue | NB | NBL | L | L | 0.0 | -0.1 |
| | | | NBT | T | T | -0.2 | |
| | | SB | SBT | T | T | 0.0 | 0.0 |
| | | | SBR | TR | R | 0.0 | |
| | | WB | WBL | | L | 0.0 | 0.0 |
| | | | WBT | LTR | T | 0.0 | |
| | | | WBR | | R | 0.0 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046199

Table 3.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Long Island City Study Area – With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 2 | 50th Avenue @ Vernon Blvd | NB | NBT | T | T | -0.2 | -0.2 |
| | | | NBR | R | R | 0.4 | |
| | | SB | SBL | LT | L | 1.1 | 0.1 |
| | | | SBT | | T | 0.0 | |
| | | EB | EBL | LTR | L | 0.0 | 0.3 |
| | | | EBT | | T | 0.7 | |
| | | | EBR | | R | 0.0 | |
| 3 | Green Street & McGuiness Blvd | NB | NBT | T | T | -0.1 | -0.1 |
| | | | NBR | TR | R | 0.0 | |
| | | SB | SBL | L | L | 0.0 | -0.1 |
| | | | SBT | T | T | -0.1 | |
| | | EB | EBL | LTR | L | 0.0 | 0.0 |
| | | | EBT | | T | 0.0 | |
| | | | EBR | | R | 0.0 | |
| 4 | McGuinness Blvd & Freeman Street | NB | NBT | T | T | -0.1 | -0.1 |
| | | SB | SBT | T | T | -0.1 | -0.1 |
| | | | SBR | TR | R | 0.0 | |
| | | WB | WBR | R | R | -0.5 | -0.5 |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 3.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Long Island City Study Area – With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 5 | 21st Street & 49th Avenue | NB | NBL | LTR | L | 0.0 | 0.0 |
| | | | NBT | | T | 0.0 | |
| | | | NBR | | R | 0.0 | |
| | | SB | SBL | LTR | L | 0.0 | -0.1 |
| | | | SBT | | T | -0.1 | |
| | | | SBR | | R | 0.0 | |
| | | EB | EBL | LTR | L | -0.2 | -0.3 |
| | | | EBT | | T | -0.3 | |
| | | | EBR | | R | -0.4 | |
| | | WB | WBL | LT | L | 0.0 | 0.0 |
| | | | WBT | | T | 0.0 | |
| | | | WBR | R | R | 0.0 | |
| 7 | 11th Street & Borden Avenue | NB | NBL | LTR | L | -0.3 | -0.4 |
| | | | NBT | | T | -0.1 | |
| | | | NBR | | R | -1.6 | |
| | | SB | SBL | LTR | L | -1.3 | -1.2 |
| | | | SBT | | T | 0.0 | |
| | | | SBR | | R | -1.2 | |
| | | EB | EBL | LTR | L | 0.1 | 0.1 |
| | | | EBT | | T | 0.0 | |
| | | | EBR | | R | -1.6 | |
| | | WB | WBL | LTR | L | 0.0 | -0.2 |
| | | | WBT | | T | 0.0 | |
| | | | WBR | | R | -1.3 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 3.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Long Island City Study Area – With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 8a | Van Dam Street & QMT Expwy | NB | NBL | LT | L | -0.1 | -0.1 |
| | | | NBT | T | T | -0.1 | |
| | | SB | SBT | T | T | -0.5 | -0.5 |
| | | | SBR | TR | R | -0.1 | |
| | | WB | WBT | T | T | -0.2 | -0.1 |
| | | | WBR | TR | R | 0.0 | |
| 8b | Van Dam Street & Borden Avenue | NB | NBT | T | T | -0.1 | -0.1 |
| | | | NBR | TR | R | 0.0 | |
| | | SB | SBL | L | L | -0.3 | -0.3 |
| | | | SBT | T | T | -0.5 | |
| | | EB | EBL | LTR | L | -0.2 | 0.0 |
| | | | EBT | | T | 0.0 | |
| | | | EBR | | R | 0.0 | |
| 9 | Jackson Ave / Northern Blvd & Queens Plaza | NB | NBL | LT | L | 0.0 | -1.1 |
| | | | NBT | | T | -1.2 | |
| | | | NBR | TR | R | -0.3 | |
| | | SB | SBL | LT | L | 0.0 | 0.1 |
| | | | SBT | T | T | 0.1 | |
| | | EB | EBT | T | T | -0.6 | -0.6 |
| | | | EBR | R | R | -0.6 | |
| | | WB | WBL | LT | L | 0.0 | -0.1 |
| | | | WBT | T | T | -0.1 | |
| | | | WBR | TR | R | 0.0 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046202

Table 3.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Long Island City Study Area – With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 10 | Thomson Avenue & Van Dam Street | NB | NBL | L | L | -7.6 | -2.1 |
| | | | NBT | T | T | 0.0 | |
| | | | NBR | TRR2 | R | 0.0 | |
| | | | NBR2 | | R2 | 0.0 | |
| | | SB | SBT | T | T | -0.7 | -0.7 |
| | | | SBR | R | R | -0.8 | |
| | | EB | EBR | R | R | -0.2 | -0.1 |
| | | | EBR2 | R2 | R2 | -0.1 | |
| | | WB | WBT | T | T | 0.0 | 0.0 |
| 11a | Thomson Avenue & Dutch Kills Street | SB | SBL | L | L | 0.0 | 0.0 |
| | | | SBR | LR | R | 0.0 | |
| | | EB | EBT | T | T | -0.2 | -0.2 |
| | | WB | WBT | T | T | 0.0 | 0.0 |
| | | | WBR | R | R | 0.0 | |
| 11b | Thomson Avenue & Dutch Kills Street | WB | WBT | T | T | 0.0 | -0.1 |
| | | | WBR | R | R | -0.6 | |
| | | EB | EBT | T | T | -0.2 | -0.2 |
| 12 | 21st Street & Queens Plaza N | NB | NBL | LT | L | 0.0 | -0.1 |
| | | | NBT | T | T | -0.1 | |
| | | SB | SBT | T | T | 0.0 | -0.1 |
| | | | SBR | R | R | -0.6 | |
| | | WB | WBL | LTR | L | -0.1 | -0.1 |
| | | | WBT | | T | -0.7 | |
| | | | WBR | | R | 0.0 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046203

Table 4. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower East Side Study Area – With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 1 | Park Row/Chatham Square & Worth/Oliver St & Mott St | NB | NBL | LT | L | 0.0 | -0.1 | 0.0 | -0.2 | 0.0 | -0.3 |
| | | | NBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | NBR2 | R | R2 | -0.3 | | -0.5 | | -0.6 | |
| | | SB | SBL | T | T | -0.7 | -0.5 | -0.5 | -0.4 | -0.8 | -0.6 |
| | | | SBT | TR | T | 0.0 | | 0.0 | | 0.0 | |
| | | | SBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | EB | EBT | TR | T | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | EBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | L | L | -0.9 | -0.7 | -3.7 | -2.3 | -3.7 | -2.1 |
| | | | WBT | T | T | 0.0 | | 0.0 | | 0.0 | |
| | | | WBR | TR | R | -0.8 | | -2.8 | | -2.4 | |
| | | SWB | SWL2 | | L2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | SWL | LR | L | 0.0 | | 0.0 | | 0.0 | |
| | | | SWR | | R | 0.0 | | 0.0 | | 0.0 | |
| 2 | Chatham Square & E Broadway | NB | NBL | L | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | NBR | R | R | 0.0 | | 0.0 | | 0.0 | |
| | | EB | EBT | T | T | -0.6 | -0.4 | -0.8 | -0.4 | -1.0 | -0.6 |
| | | | EBR | R | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | L | L | 0.0 | -0.8 | 0.0 | -2.5 | 0.0 | -2.4 |
| | | | WBT | T | T | -1.3 | | -4.6 | | -4.3 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046204

Table 4.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower East Side Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 3 | Chatham Square/Bowery & Division St | NB | NBL | L | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | NBR | T | T | 0.0 | | 0.0 | | 0.0 | |
| | | EB | EBT | T | T | -0.5 | -0.5 | -0.6 | -0.6 | -0.9 | -0.9 |
| | | | EBR2 | TR | R2 | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | LT | L | 0.0 | -1.4 | 0.0 | -3.6 | 0.0 | -5.4 |
| | | | WBT | T | T | -1.5 | | -3.7 | | -5.6 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 5.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower Manhattan Study Area – With Action Peak
Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 1 | Trinity Place & Edgar Street | NB | NBL | LT | L | 0.0 | -2.7 | 0.0 | -4.9 | 0.0 | 0.0 |
| | | | NBT | T | T | -2.7 | | -4.9 | | 0.0 | |
| | | EB | EBL | L | L | 0.0 | 0.0 | 0.6 | 0.6 | 0.0 | 0.0 |
| 2 | Trinity Place & Rector Street | NB | NBT | T | T | -1.7 | -1.7 | -0.5 | -0.5 | -0.2 | -0.3 |
| | | | NBR | R | R | -1.5 | | 0.2 | | -5.0 | |
| | | EB | EBL | LT | L | 0.0 | -0.0 | 0.0 | -0.0 | -0.9 | -0.7 |
| | | | EBT | | T | -0.1 | | 0.0 | | -0.1 | |
| 3a | HCT Entrance/Exit & West Street | NB | NBT | T | T | -0.1 | 0.0 | -0.3 | -0.1 | -0.2 | -0.3 |
| | | | NBR2 | R2 | R2 | 0.2 | | 0.1 | | -0.3 | |
| | | SB | SBT | T | T | -0.1 | -0.1 | -0.2 | -0.2 | -0.3 | -0.3 |
| | | WB | WBL | L | L | 0.0 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |
| 3b | HCT Exit & West Street & West Thames Street | NB | NBT | T | T | -0.1 | -0.1 | -0.3 | -0.3 | -0.2 | -0.2 |
| | | SB | SBT | T | T | -0.1 | -0.1 | -0.2 | -0.2 | -0.3 | -0.3 |
| | | | SBR | R | R | 0.0 | | 0.0 | | 0.0 | |
| | | EB | EBR | R | R | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | WB | WBR | R | R | 0.0 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 5. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower Manhattan Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 4 | Chambers Street & Centre Street | NB | NBL | L | L | -0.4 | -0.4 | -0.8 | -0.8 | -0.8 | -0.7 |
| | | | NBT | T | T | -0.4 | | -0.8 | | -0.7 | |
| | | SB | SBT | TR | T | -0.5 | -0.5 | -0.5 | -0.5 | -1.1 | -1.1 |
| | | | SBR | | R | -0.6 | | -0.8 | | -1.0 | |
| | | EB | EBR | R | R | 0.0 | 0.0 | 0.1 | 0.1 | -0.4 | -0.4 |
| 5a | Canal Street & Hudson Street/Holland Tunnel On-Ramp | NB | NBL | LTR | L | 0.0 | -0.1 | 0.0 | -0.5 | 0.0 | -0.2 |
| | | | NBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | NBR | | R | -0.9 | | -1.5 | | -0.7 | |
| | | | NBR2 | R2 | R2 | 0.0 | | -0.4 | | -1.0 | |
| | | EB | EBL2 | L2L | L2 | -0.1 | -0.5 | -0.1 | -0.9 | 0.0 | -0.5 |
| | | | EBL | | L | -1.2 | | -1.8 | | -0.9 | |
| | | | EBT | T | T | -0.2 | | -0.4 | | -0.4 | |
| | | WB | WBT | T | T | -0.8 | -0.8 | -2.0 | -2.0 | 0.0 | 0.0 |
| | | | WBR | R | R | -1.2 | | -1.8 | | 0.0 | |
| 5b | Canal Street & Holland Tunnel On-Ramp | EB | EBT | T | T | -0.3 | -0.3 | -0.6 | -0.6 | -0.4 | -0.4 |
| | | WB | WBT | T | T | -0.9 | -0.4 | -2.1 | -1.2 | 0.0 | -0.1 |
| | | | WBR | R | R | 0.0 | | 0,0 | | 0.0 | |
| 7a | Canal Street S & West Street | NB | NBT | T | T | 0.0 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 |
| | | | NBR | R | R | -0.2 | | -0.7 | | 0.0 | |
| | | SB | SBL | L | L | -0.3 | -0.2 | -0.9 | -0.3 | -0.6 | -0.4 |
| | | | SBT | T | T | -0.1 | | -0.2 | | -0.4 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 5. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower Manhattan Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 7b | Canal Street N & West Street | NB | NBT | T | T | 0.0 | 0.0 | -0.1 | -0.1 | -0.1 | -0.1 |
| | | SB | SBT | T | T | -0.1 | -0.1 | -0.3 | -0.3 | -0.4 | -0.4 |
| | | WB | WBL | LR | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | WBR | | R | 0.0 | | 0.0 | | 0.0 | |
| 9 | West Street & Albany Street | NB | NBT | T | T | -0.1 | -0.1 | -0.2 | -0.2 | -0.2 | -0.2 |
| | | | NBR | TR | R | 0.0 | | 0.0 | | -0.2 | |
| | | SB | SBL | | L | -5.3 | 0.0 | 0.0 | -0.1 | 0.0 | -0.3 |
| | | | SBT | T | T | 0.0 | | -0.1 | | -0.3 | |
| | | | SBR | R | R | -0.1 | | -0.1 | | -0.1 | |
| | | EB | EBL | L | L | 0.0 | 0.0 | 2.7 | 0.7 | 0.0 | 0.0 |
| | | | EBT | T | T | 0.0 | | -1.1 | | 0.0 | |
| | | | EBR | R | R | 0.1 | | 0.0 | | 0.0 | |
| 10 | West Street & Vesey Street | NB | NBL | L | L | 0.0 | -0.1 | 0.0 | -0.2 | 0.0 | -0.2 |
| | | | NBT | T | T | -0.1 | | -0.2 | | -0.2 | |
| | | SB | SBT | T | T | 0.0 | 0.0 | -0.1 | -0.1 | -0.2 | -0.2 |
| | | | SBR | R | R | -0.1 | | -0.1 | | -0.1 | |
| | | EB | EBL | L | L | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | -0.0 |
| | | | EBR | R | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | LT | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | WBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | WBR | R | R | 0.0 | | 0.0 | | 0.0 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 5.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower Manhattan Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 11 | West Street & Chambers Street | NB | NBT | T | T | -0.2 | -0.1 | -0.3 | -0.3 | -0.3 | -0.3 |
| | | | NBR | TR | T | -0.2 | | -0.2 | | -0.2 | |
| | | SB | SBL | L | L | -0.1 | -0.1 | -0.1 | -0.1 | -0.4 | -0.3 |
| | | | SBT | T | T | 0.0 | | -0.1 | | -0.3 | |
| | | | SBR | R | R | -0.1 | | -0.2 | | -0.2 | |
| | | EB | EBL | LTR | L | -0.1 | 0.0 | -0.1 | -0.1 | 0.0 | 0.0 |
| | | | EBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | EBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | LT | L | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 |
| | | | WBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | WBR | R | R | 0.0 | | -0.1 | | 0.0 | |
| 14 | Canal Street/Manhattan Bridge & Bowery | EB | EBT | T | T | -0.7 | -0.7 | -1.6 | -1.4 | -1.1 | -1.0 |
| | | | EBR | R | R | 0.0 | | -0.2 | | -0.3 | |
| | | WB | WBT | T | T | -0.7 | -0.7 | -1.0 | -1.0 | -2.0 | -2.0 |
| | | NB | NBT | T | T | 0.0 | -0.7 | -0.2 | -1.7 | -0.2 | -1.2 |
| | | | NBR | R | R | -0.7 | | -1.7 | | -1.2 | |
| | | SB | SBL | L | L | -1.3 | -1 | -2.3 | -1.6 | -2.2 | -2.4 |
| | | | SBT | TR | T | -0.5 | | -1.2 | | -3.4 | |
| | | | SBR | | R | -0.7 | | -0.7 | | -1.0 | |
| 15 | Manhattan Bridge & Bowery | NB | NBT | T | T | -0.1 | -0.1 | -0.3 | -0.3 | -0.3 | -0.3 |
| | | SB | SBT | T | T | -1.0 | -1.0 | -1.9 | -1.9 | -2.4 | -2.4 |
| | | WB | WBR | R | R | -1.7 | -1.7 | -2.8 | -2.8 | -2.7 | -2.7 |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 5.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Lower Manhattan Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | PM | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 18 | 6th Avenue & Watts Street | WB | WBT | TR | T | -0.3 | -0.3 | -0.5 | -0.5 | -0.4 | -0.4 |
| | | | WBR | | R | 0.0 | | -0.1 | | 0.0 | |
| | | NB | NBL | LT | L | -0.6 | -0.4 | -1.1 | -0.7 | -1.2 | -1.1 |
| | | | NBT | | T | -0.4 | | -0.7 | | -1.0 | |
| 19 | Canal Street & 6th Avenue/Light Street | NEB | NER | R | R | -0.4 | -0.4 | -0.9 | -0.9 | -1.1 | -1.1 |
| | | NB | NBL | LTR | L | -0.2 | -0.3 | -0.5 | -0.5 | -0.7 | -0.8 |
| | | | NBT | | T | -0.3 | | -0.4 | | -0.8 | |
| | | | NBR | | R | 0.0 | | -1.2 | | -1.2 | |
| | | EB | EBT | T | T | -0.3 | -0.3 | -0.4 | -0.4 | -0.4 | -0.4 |
| | | WB | WBT | TR | T | -0.3 | -0.3 | -0.4 | -0.3 | -0.3 | -0.5 |
| | | | WBR | | R | -0.3 | | -0.3 | | -0.5 | |

DOT_0046210

Table 6.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Queens Midtown Tunnel Study Area – With Action Peak Hour (No Mitigation)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | MD | | LN | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE |
| 1 | E 37th Street & 3rd Avenue | NB | NBL | L | L | -1.0 | -0.4 | -0.6 | -0.4 |
| | | | NBT | T | T | -0.4 | | -0.4 | |
| | | WB | WBT | T | T | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | WBR | R | R | 0.0 | | 0.1 | |
| 2 | E 36th Street & 2nd Avenue | SB | SBL | L | L | -0.7 | -0.2 | -0.6 | -0.3 |
| | | | SBT | T | T | -0.1 | | -0.2 | |
| | | EB | EBT | T | T | -0.5 | -0.4 | -0.4 | -0.4 |
| | | | EBR | TR | R | 0.0 | | -0.3 | |
| | | WB | WBL | L | L | 0.0 | | 0.0 | |
| 3 | E 34th Street & 3rd Avenue | NB | NBL | LT | L | -0.1 | -0.4 | -0.1 | -0.3 |
| | | | NBT | T | T | -0.5 | | -0.3 | |
| | | | NBR | R | R | -0.3 | | -0.1 | |
| | | EB | EBT | T | T | -0.5 | -0.5 | -0.6 | -0.6 |
| | | WB | WBT | T | T | -0.3 | -0.3 | -0.5 | -0.5 |
| | | | WBR | R | R | -0.1 | | -0.3 | |
| 4 | E 35th Street & 3rd Avenue | NB | NBL | LT | L | -0.2 | -0.4 | -0.2 | -0.3 |
| | | | NBT | T | T | -0.4 | | -0.3 | |
| | | WB | WBT | T | T | -0.4 | -0.3 | -0.6 | -0.6 |
| | | | WBR | TR | R | -0.1 | | -0.4 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 6. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Queens Midtown Tunnel Study Area - With Action Peak Hour (No Mitigation) (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | MD | | LN | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE |
| 5 | E 34th Street & 2nd Ave | SB | SBL | L | L | 0.0 | -0.1 | -0.1 | -0.2 |
| | | | SBT | T | T | -0.1 | | -0.2 | |
| | | | SBR | R | R | -0.4 | | -0.2 | |
| | | EB | EBT | T | T | -0.3 | -0.2 | -0.2 | -0.2 |
| | | | EBR | TR | R | 0.0 | | -0.1 | |
| | | WB | WBT | T | T | -0.5 | -0.5 | -0.5 | -0.5 |
| 6 | E 35th Street & 2nd Ave | SB | SBT | T | T | -0.1 | -0.1 | -0.2 | -0.2 |
| | | | SBR | R | R | -0.2 | | -0.1 | |
| | | EB | EBR | R | R | 0.0 | 0.0 | -0.3 | -0.3 |
| | | WB | WBT | T | T | -0.1 | -0.1 | -0.4 | -0.4 |
| | | | WBL | L | L | -0.1 | | -0.3 | |

Table 7. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Red Hook Study Area – With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | MD | | LN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 1 | Hamilton Avenue, Clinton Street & West 9th Street | EB | EBT | TR | T | 0.0 | 0.0 | -0.2 | -0.2 | 0.0 | 0.0 |
| | | | EBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | NB | NBL | LT | L | 0.0 | -0.0 | 0.0 | -0.1 | 0.0 | -0.3 |
| | | | NBT | | T | 0.0 | | -0.1 | | -0.3 | |
| | | SB (at West 9th) | SBT | TR | T | 0.1 | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 |
| | | | SBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | SB (at Clinton St) | SBL | | L | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | SBT | LTR | T | 0.1 | | 0.0 | | 0.0 | |
| | | | SBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | WBT | | T | 0.0 | | 0.0 | | 0.0 | |
| 2 | Hamilton Avenue NB & West 9th Street | NB | NBT | T | T | -0.1 | -0.1 | -0.1 | -0.1 | -0.4 | -0.4 |
| | | WB | WBR | R | R | 0.0 | -0.0 | -0.2 | -0.2 | -0.4 | -0.4 |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 81.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - RFK Bridge Study Area – With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | PM | | LN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 1 | 126th Street and 2nd Avenue | NW | NWL2 | L | L2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | NWL | | L | 0.0 | | 0.0 | | 0.0 | |
| | | | NWR | R | R | 0.0 | | 0.0 | | 0.0 | |
| | | SB | SBT | TR | T | -0.2 | -0.2 | -0.4 | -0.4 | -0.1 | -0.2 |
| | | | SBR | | R | -0.1 | | -0.5 | | -0.8 | |
| | | WB | WBL | L | L | -0.2 | -0.1 | -0.3 | -0.3 | 0.0 | -0.1 |
| | | | WBT | T | T | -0.1 | | -0.4 | | -0.1 | |
| | | | WBR | R | R | -0.1 | | -0.4 | | -0.2 | |
| 2 | 125th Street and 2nd Avenue | SB | SBL | L | L | 0.0 | -0.3 | -0.2 | -0.4 | 0.4 | -0.3 |
| | | | SBT | TR | T | -0.4 | | -0.6 | | -0.3 | |
| | | | SBR | | R | -0.4 | | -0.7 | | -0.9 | |
| | | SW | SWL | L | L | 0.6 | 0.6 | 2.0 | 2.0 | 0.3 | 0.3 |
| | | | SWR | R | R | 0.6 | | 2.0 | | 0.3 | |
| | | EB | EBT | TR | T | 0.3 | 0.2 | 0.3 | 0.3 | 1.1 | 1.0 |
| | | | EBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | LT | L | -3.5 | -3.2 | -3.4 | -3.6 | -0.5 | -3.9 |
| | | | WBT | | T | -3.1 | | -3.7 | | -4.2 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046214

Table 8.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - RFK Bridge Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | PM | | LN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 11 | E 134th Street & St. Ann's Avenue | NB | NBT | TR | T | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | NBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | SB | SBL | LT | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | SBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | EB | EBL | LTR | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | EBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | EBR | | R | 0.0 | | 0.0 | | 0.0 | |
| 22 | St Ann's Ave and Bruckner Blvd | NB | NBL | LTR | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | NBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | NBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | SB | SBL | LTR | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | SBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | SBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | EB | EBL | LTR | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | EBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | EBR | | R | 0.0 | | 0.0 | | 0.0 | |
| | | WB | WBL | LTR | L | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | WBT | | T | 0.0 | | 0.0 | | 0.0 | |
| | | | WBR | | R | 0.0 | | 0.0 | | 0.0 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046215

Table 8. Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - RFK Bridge Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | AM | | PM | | LN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| 17 | 31st St & Astoria Blvd | NB | NBT | T | T | -0.9 | -0.9 | 0.4 | 0.5 | -7.4 | -6.8 |
| | | | NBR | R | R | -0.5 | | 1.5 | | -3.4 | |
| | | SB | SBT | T | T | -0.1 | -0.1 | -0.5 | -0.5 | -0.4 | -0.4 |
| | | | SBR | R | R | -0.1 | | -0.5 | | -0.4 | |
| | | EB | EBL | L | L | 0.4 | 0.2 | 0.3 | 0.2 | 0.0 | 0.5 |
| | | | EBT | T | T | 0.2 | | 0.2 | | 0.5 | |
| | | | EBR | R | R | 0.1 | | 0.1 | | 0.5 | |
| 24 | Hoyt N & 31st St | NB | NBL | L | L | -0.8 | -1.2 | 0.9 | 0.3 | -8.6 | -5.2 |
| | | | NBT | T | T | -1.2 | | 0.1 | | -3.2 | |
| | | SB | SBT | T | T | -0.3 | -0.2 | -3.3 | -1.4 | -1.3 | -1.1 |
| | | | SBR | R | R | 0.0 | | -0.1 | | -0.2 | |
| | | WB | WBL | L | L | 0.0 | -0.0 | 0.0 | -0.2 | 0.0 | -0.1 |
| | | | WBT | T | T | 0.0 | | -0.2 | | -0.1 | |
| | | | WBR | R | R | 0.0 | | 0.0 | | 0.0 | |
| 3 | Hoyt S & 31st St | NB | NBT | T | T | -0.7 | -0.7 | 0.3 | 0.4 | -6.8 | -6.2 |
| | | | NBR | R | R | -1.1 | | 0.8 | | 1.0 | |
| | | SB | SBL | L | L | 0.0 | -0.1 | 0.0 | -0.4 | 0.0 | -0.3 |
| | | | SBT | T | T | -0.1 | | -0.4 | | -0.4 | |
| | | EB | EBL | L | L | 0.2 | 0.3 | 0.0 | 0.1 | 0.8 | 0.6 |
| | | | EBT | T | T | 0.3 | | 0.2 | | 0.6 | |
| | | | EBR | R | R | 0.1 | | -0.2 | | -0.5 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046216

Table 9.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Upper East Side Study Area – With Action Peak Hour

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | LN | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 1 | E 60th Street & Queensboro Bridge Exit | NB | NBL | LTR | L | -2.6 | -4.3 |
| | | | NBT | | T | -8.3 | |
| | | | NBR | | R | -2.8 | |
| | | EB | EBL | LT | L | | -3.2 |
| | | | EBT | | T | -3.2 | |
| 2 | E 60th Street & 3rd Ave | NB | NBL | L | L | -5.7 | -3.3 |
| | | | NBT | T | T | -3.1 | |
| | | WB | WBT | T | T | -6.4 | -8.6 |
| | | | WBR | R | R | -13.7 | |
| 3 | E 60th Street & York Ave | NB | NBT | T | T | -2.8 | -2.8 |
| | | SB | SBT | T | T | -2.6 | -2.6 |
| | | EB | EBL | L | L | -0.7 | -1.3 |
| | | | EBT | LT | T | 0.0 | |
| | | | EBR | R | R | -2.8 | |
| | | WB | WBL | L | L | 0.0 | 0.0 |
| | | | WBT | T | T | 0.0 | |
| | | | WBR | R | R | 0.0 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046217

Table 9.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Upper East Side Study Area - With Action Peak Hour
(Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | LN | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 4 | E 59th Street & 2nd Ave | EB | EBT | T | T | -8.8 | -7.0 |
| | | | EBR | RR2 | R | 4.1 | |
| | | | EBR2 | | R2 | 6.4 | |
| | | SB | SBL2 | L2 | L2 | -9.1 | -5.6 |
| | | | SBL | L2L | L | 5.6 | |
| | | | SBT | T | T | -4.0 | |
| 5 | E 60th Street & 2nd Ave | NWB | NWL2 | L2 | L2 | -9.0 | -9.2 |
| | | | NWL | L | L | -9.4 | |
| | | SB | SBL2 | L2 | L2 | 3.3 | -4.5 |
| | | | SBT | TR | T | -4.8 | |
| | | | SBR | | R | 0.3 | |
| | | WB | WBL | LT | L | 1.2 | -0.8 |
| | | | WBT | T | T | -15.6 | |
| 6 | E 60th Street & 1st Ave | NB | NBT | T | T | -3.4 | -3.2 |
| | | | NBR | TR | R | 0.5 | |
| | | EB | EBL | L | L | -3.8 | -3.0 |
| | | | EBT | T | T | -2.2 | |
| 7 | E 60th Street & Lexington Ave | SB | SBT | T | T | -3.3 | -3.4 |
| | | | SBR | R | R | -5.3 | |
| | | WB | WBL | L | L | -4.5 | -6.2 |
| | | | WBT | T | T | -6.5 | |
| 8a | E 60th Street & Park Ave NB | NB | NBL | LT | L | -2.7 | -3.3 |
| | | | NBT | T | T | -2.9 | |
| | | | WBT | T | T | -7.8 | |
| | | | WBR | TR | R | -8.7 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 9.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Upper East Side Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | LN | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 8b | E 60th Street & Park Ave NB | SB | SBT | T | T | -2.6 | -2.5 |
| | | | SBR | TR | R | -1.4 | |
| | | WB | WBL | L | L | -3.1 | -6.4 |
| | | | WBT | T | T | -7.2 | |
| 9 | E 60th Street & Madison Ave | NB | NBL | L | L | -7.3 | -3.2 |
| | | | NBT | T | T | -2.7 | |
| | | WB | WBT | T | T | -4.7 | -5.4 |
| | | | WBR | TR | R | -8.5 | |
| 10 | E 62nd Street & Queensboro Bridge Exit | NB | NBT | T | T | 1.8 | 0.9 |
| | | | NBR | R | R | -0.1 | |
| | | EB | EBL | LT | L | -5.9 | -5.2 |
| | | | EBT | T | T | -5.2 | |
| 11 | E 60th Street & 5th Ave | SB | SBT | T | T | -4.5 | -4.3 |
| | | | SBR | R | R | -3.1 | |
| | | WB | WBL | L | L | -4.8 | -5.8 |
| | | | WBT | T | T | -6.6 | |
| 12 | E 63rd Street & York Ave | NB | NBT | T | T | -4.5 | -3.8 |
| | | | NBR | TR | R | -3.2 | |
| | | SB | SBL | L | L | -0.3 | -1.9 |
| | | | SBT | T | T | -2.5 | |
| | | | SBR | TR | R | -4.0 | |
| | | WB | WBL | L | L | -1.1 | -2.0 |
| | | | WBT | LT | T | -1.8 | |
| | | | WBR | TR | R | -7.1 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 9.    Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Upper East Side Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | LN | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 13 | E 53rd Street & FDR Drive | SB | SBR | R | R | -3.6 | -3.6 |
| | | SWB | SWR | R | R | 0.9 | 0.9 |
| 14 | E 61st Street & 5th Ave | SB | SBT | T | T | -3.6 | -3.6 |
| | | WB | WBL | L | L | -7.4 | -7.4 |
| 15 | E 65th Street & 5th Ave | SB | SBL | LT | L | -2.8 | -3.1 |
| | | | SBT | T | T | -3.1 | |
| | | EB | EBT | T | T | -2.3 | -2.4 |
| | | | EBR | R | R | -3.1 | |
| 16 | E 66th Street & 5th Avenue | SB | SBT | T | T | -3.9 | -3.5 |
| | | | SBR | TR | R | -2.1 | |
| | | WB | WBL | LT | L | -0.2 | -0.6 |
| | | | WBT | T | T | -0.7 | |
| 17 | E 79th Street & 5th Ave | SB | SBL | LT | L | -0.4 | -4.0 |
| | | | SBT | T | T | -4.1 | |
| | | | SBR | TR | R | -4.5 | |
| | | EB | EBT | T | T | -2.9 | -3.2 |
| | | | EBR | R | R | -4.5 | |
| | | WB | WBL | L | L | -7.2 | -3.4 |
| | | | WBT | T | T | -2.7 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

Table 9.   Adopted Toll Structure Estimated Directional Weighted PCE Noise Level Changes - Upper East Side Study Area - With Action Peak Hour (Continued)

| Intersection # | Intersection Name | Approach | Movement | Lane Group | Movement | LN | |
|---|---|---|---|---|---|---|---|
| | | | | | | PCE | DW PCE |
| 18 | E 71st Street & York Ave | NB | NBL | LT | L | -7.7 | -4.5 |
| | | | NBT | T | T | -4.3 | |
| | | | NBR | TR | R | 0.0 | |
| | | SB | SBL | LT | L | 0.0 | -3.8 |
| | | | SBT | LTR | T | -3.6 | |
| | | | SBR | TR | R | -4.5 | |
| | | WB | WBL | L | L | -2.4 | -2.5 |
| | | | WBT | TR | T | -2.6 | |
| | | | WBR | | R | -2.5 | |

DRAFT, PRIVILEGED, AND CONFIDENTIAL

DOT_0046221

ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS RELATED TO TRAFFIC DIVERSIONS

Truck Traffic

Non-Truck Traffic

Regional and Placed-Based Mitigation

As noted in the Final EA and above, the Project Sponsors will implement regional and place-based mitigation measures to potential Project-related traffic diversions, related air pollutants, and associated health effects in communities that are already overburdened by pre-existing air pollution and chronic diseases, relative to national percentiles. Table 17.13, below, shows the mitigation measures committed to by the Project Sponsors with the funding amounts committed to in the Final EA as well as the funding amounts committed to with the adopted toll structure.

## Benefits and Allocation of Funding for Mitigation Measures

### Benefits of Regional Mitigation Measures

Regionwide, 151 census tracts have been identified for having potential truck traffic proximity increases, and for being in the 90th percentile for at least one pre-existing pollutant burden OR in the 90th percentile for at least one pre-existing chronic disease burden. These tracts will benefit from the commitments to regional mitigation measures. Under the adopted tolling structure, a total of $148M has been dedicated to these regional mitigation measures. This commitment includes:

- $123M to deeply discount the overnight toll
- $20M to expand the NYC Clean Trucks Program
- $5M to expand the NYCDOT Off-Hours Delivery Program

*Discounted Overnight Toll[1]*

Without a discounted overnight toll, some drivers might divert to other routes to avoid the toll. The discounted overnight toll would benefit communities along diversion routes, including EJ communities, as drivers are less likely to divert due to the discounted rate. Additionally, all drivers entering the CBD during the overnight period would benefit from the lower toll. Specifically, the distribution of drivers into the CBD during the overnight period from each crossing that would benefit from the discounted toll is as follows[2]:

- 39.4% from vehicles crossing into the CBD from 60th Street
- 24.3% from vehicles crossing into the CBD from Brooklyn
- 18.8% from vehicles crossing into the CBD from New Jersey

---

[1] The adopted toll structure includes an overnight toll discounted beyond the mitigation commitment in the Final EA. The overnight E-ZPass rate is 25% of the peak toll rate from 9 pm – 5 am weekdays and 9 pm – 9 am weekends.
[2] See Appendix 4A.2, Table 4A.2-3, p. Appendix 4A.2-6

Draft, Privileged and Confidential – for discussion purposes only

DOT_0046222

- 17.5% from vehicles crossing into the CBD from Queens

*Expansion of NYC Clean Trucks Program*

Trucks with more than 70% of their Vehicle-Miles Traveled in the tri-state (NY/NJ/CT) area are eligible for funding to replace old diesel trucks to lower-emission electric, hybrid, compressed natural gas, and clean diesel vehicles. This commitment would result in reduced emissions across the entirety of the replacement trucks' trips, through communities throughout the region, including those environmental justice communities with preexisting burdens that could have increased ruck traffic proximity as a result of the adopted tolling structure.

*Expansion of NYCDOT Off-Hours Delivery Program*

NYCDOT will expand its off-hours delivery program to reduce daytime truck traffic, reduce emissions, and increase roadway safety. This program focuses on shifting truck deliveries from peak periods to off-hours. It is available to all users and would result in a reduction of truck trips during daytime hours on access routes from any origin.

Allocation of Place-Based Mitigation Funding by Community

The Final EA concluded that specific census tracts that would experience increased or decreased traffic proximity changed depending on the tolling scenario, but that the affected communities remain largely the same. Under the adopted toll structure, the affected census tracts and communities have been identified, confirming that the same communities would be affected as predicted in the Final EA. With the completion of this analysis for the adopted toll structure, as contemplated by the Final EA and FONSI, the Project Sponsors have refined the allocation of place-based mitigation funds as outlined in Final EA Table 17-16, which commits a total of $100M to place-based mitigation measures. This includes:

- $15M for the Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Produce Market
- $20M to Implement Electric Truck Charging Infrastructure
- $10M to Install Roadside Vegetation
- $25M to Renovate Parks and Greenspace
- $10M to Install Air Filtration Units in Schools Near Highways
- $20M to Establish an Asthma Case Management Program and Bronx Center

To determine how the $100M should be allocated across communities, the share of population in all affected tracts was used, as illustrated in Table X.A.

Draft, Privileged and Confidential – for discussion purposes only

DOT_0046223

*Table X.A. Placed-Based Mitigation Measures Funding Allocation*

| COMMUNITY IDENTIFIED FOR PLACE-BASED MITIGATION | TOTAL POPULATION | SHARE OF POPULATION IN ALL AFFECTED TRACTS | ALLOCATED FUNDS |
|---|---|---|---|
| Crotona - Tremont | 51,133 | 22.6% | $22.6M |
| High Bridge - Morrisania | 20,884 | 9.2% | $9.2M |
| Hunts Point - Mott Haven | 42,621 | 18.9% | $18.9M |
| Northeast Bronx | 9,912 | 4.4% | $4.4M |
| Pelham - Throgs Neck | 37,608 | 16.6% | $16.6M |
| Downtown Brooklyn-Fort Greene | 12,819 | 5.7% | $5.7M |
| South Williamsburg | 16,807 | 7.4% | $7.4M |
| East Harlem | 9,968 | 4.4% | $4.4M |
| Randall's Island | 2,009 | 0.9% | $0.9M |
| Fort Lee | 3,159 | 1.4% | $1.4M |
| City of Orange | 1,925 | 0.9% | $0.9M |
| East Orange | 4,124 | 1.8% | $1.8M |
| Newark | 12,982 | 5.7% | $5.7M |

As outlined in the Final EA, several of the six mitigation strategies have been targeted to specific communities, as follows:

- Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Market. In the Final EA, the amount allocated for this mitigation measure is $15M; as noted above, this community in the Bronx is eligible for $18.9M of the place-based mitigation funding.

- Implementation of electric charging infrastructure will be implemented through the Federal Carbon Reduction Program (CRP) using funds received by NYSDOT and will, therefore, be limited to locations in New York. However, given that 4.8% of the trucks with destinations in New York City, come from or pass through New Jersey on a daily basis, NJ communities will benefit from this mitigation. Thus, of the $20M allocated for this, NJ will have a benefit of roughly $1.0M related to this mitigation measure. However, as the benefits would be most concrete where charging infrastructure is located, this benefit is not deducted from allocations to New Jersey communities.

- Expansion of the existing NYC Asthma Care Management Program and a Bronx Asthma Center, which will occur throughout New York City and in the Bronx, respectively. In the Final EA, the amount allocated for this combination mitigation measure is $20M; the Bronx communities in

DOT_0046224

total are eligible for $71.8M, and New York City communities combined are eligible for $90.2M, inclusive of the $71.8M.

All communities are eligible for the remaining three mitigation strategies – installation of roadside vegetation, renovation of parks and greenspace, and installation of air filtration units in schools near highways. Together, the financial commitment for these strategies totals $45M.

As outlined in the Final EA, Project Sponsors will engage with the Environmental Justice Community Group (EJCG), relevant communities that merit place-based mitigation, and local implementing agencies to determine which of the specific place-based mitigation measures as described above are appropriate for each community within the allocated funds, and exactly where they should be sited.

The siting process will comply with all commitments made in the Final EA, be transparent to interested stakeholders including the general public, press, and elected officials, and ensure the projects are additive (i.e. not already funded and announced work). The specific site selection methodology for place-based mitigation is described below.

1.  Analyze Existing Conditions in Communities and Assess Suitability of Mitigation Measures

    For the identified communities, publicly available data relevant to the suitability of each type of place-based mitigation measure will be collected. Preliminary data and information to be collected will depend on the availability of data sets; additional data will be included as identified and appropriate. Additional data may also be collected from other relevant agencies during this step, such as information related to relevant planned and programmed projects.

    Geospatial analysis will be performed to determine the suitability of each mitigation measure for a given community, as well as consideration of the location of mitigation measures for which the location has been determined (i.e., Hunt's Point Produce Market TRUs). For example, in communities where only one mitigation measure is feasible, that mitigation will be sited in that community and the distribution of the remaining mitigation measures will consider this.

2.  Engage the Environmental Justice Community Group

    Engage EJCG to solicit feedback on MTA's approach to the site-selection process. The Project Sponsors will walk through the approach, providing details on what has been done to date. The EJCG will have the opportunity to provide input for the next phase of site selection refinement.

3.  Engage with Relevant Agencies to Refine Analysis and Identify Specific Potential Sites

    Meet with relevant agencies to review the initial suitability analysis and identify other factors that may influence site selection such as implementation approach, needs assessments, and other feasibility factors.

4.  Refine Analysis and Mapping of Potential Sites and Ensure an Equitable Distribution of Mitigation Measures

    Refine analysis to incorporate feedback from the EJCG and the relevant agencies. Specific potential sites, cost of implementation at those sites, and the funding allotment for each mitigation measure

DOT_0046225

will also be considered in this step, ensuring that the mitigation funding is spread equitably throughout the communities, as outlined in Table X.A.

5.  Develop and Present Draft Mitigation Plan

    Develop a Draft Mitigation Plan that includes the proposed locations for each mitigation measure as well as the proposed allocated funds for each location. The Draft Mitigation Plan will be presented to relevant agencies, the EJCG, local officials, and other relevant community stakeholders for review and comment.

6.  Finalize Mitigation Plan

    A Final Mitigation Plan will be prepared that reflects feedback received on the Draft Mitigation Plan. This plan will be used as the roadmap for developing and finalizing MOUs and funding agreements with the Project Sponsors and other agencies. As work progresses, if there are impediments to proceeding with a given site, data and analysis from this process will be revisited and potential alternative sites will be identified using a similar process.

Draft, Privileged and Confidential – for discussion purposes only

DOT_0046226

ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS RELATED TO TRAFFIC DIVERSIONS

Truck Traffic

Non-Truck Traffic

Regional and Placed-Based Mitigation

As noted in the Final EA and above, the Project Sponsors will implement regional and place-based mitigation measures to potential Project-related traffic diversions, related air pollutants, and associated health effects in communities that are already overburdened by pre-existing air pollution and chronic diseases, relative to national percentiles. Table 17.13, below, shows the mitigation measures committed to by the Project Sponsors with the funding amounts committed to in the Final EA as well as the funding amounts committed to with the adopted toll structure.

## Benefits and Allocation of Funding for Mitigation Measures

<u>Benefits of Regional Mitigation Measures</u>

Regionwide, 151 census tracts have been identified for having potential truck traffic proximity increases, and for being in the 90th percentile for at least one pre-existing pollutant burden OR in the 90th percentile for at least one pre-existing chronic disease burden. These tracts will benefit from the commitments to regional mitigation measures. Under the adopted tolling structure, a total of $148M has been dedicated to these regional mitigation measures. This commitment includes:

- $123M to deeply discount the overnight toll
- $20M to expand the NYC Clean Trucks Program
- $5M to expand the NYCDOT Off-Hours Delivery Program

*Discounted Overnight Toll[1]*

Without a discounted overnight toll, some drivers might divert to other routes to avoid the toll. The discounted overnight toll would benefit communities along diversion routes, including EJ communities, as drivers are less likely to divert due to the discounted rate. Additionally, all drivers entering the CBD during the overnight period would benefit from the lower toll. Specifically, the distribution of drivers into the CBD during the overnight period from each crossing that would benefit from the discounted toll is as follows[2]:

- 39.4% from vehicles crossing into the CBD from 60th Street
- 24.3% from vehicles crossing into the CBD from Brooklyn
- 18.8% from vehicles crossing into the CBD from New Jersey

---

[1] The adopted toll structure includes an overnight toll discounted beyond the mitigation commitment in the Final EA. The overnight E-ZPass rate is 25% of the peak toll rate from 9 pm – 5 am weekdays and 9 pm – 9 am weekends.
[2] See Appendix 4A.2, Table 4A.2-3, p. Appendix 4A.2-6

Draft, Privileged and Confidential – for discussion purposes only

DOT_0046227

- 17.5% from vehicles crossing into the CBD from Queens

*Expansion of NYC Clean Trucks Program*

Trucks with more than 70% of their Vehicle-Miles Traveled in the tri-state (NY/NJ/CT) area are eligible for funding to replace old diesel trucks to lower-emission electric, hybrid, compressed natural gas, and clean diesel vehicles. This commitment would result in reduced emissions across the entirety of the replacement trucks' trips, through communities throughout the region, including those environmental justice communities with preexisting burdens that could have increased ruck traffic proximity as a result of the adopted tolling structure.

*Expansion of NYCDOT Off-Hours Delivery Program*

NYCDOT will expand its off-hours delivery program to reduce daytime truck traffic, reduce emissions, and increase roadway safety. This program focuses on shifting truck deliveries from peak periods to off-hours. It is available to all users and would result in a reduction of truck trips during daytime hours on access routes from any origin.

### Allocation of Place-Based Mitigation Funding by Community

The Final EA concluded that specific census tracts that would experience increased or decreased traffic proximity changed depending on the tolling scenario, but that the affected communities remain largely the same. Under the adopted toll structure, the affected census tracts and communities have been identified, confirming that the same communities would be affected as predicted in the Final EA. With the completion of this analysis for the adopted toll structure, as contemplated by the Final EA and FONSI, the Project Sponsors have refined the allocation of place-based mitigation funds as outlined in Final EA Table 17-16, which commits a total of $100M to place-based mitigation measures. This includes:

- $15M for the Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Produce Market
- $20M to Implement Electric Truck Charging Infrastructure
- $10M to Install Roadside Vegetation
- $25M to Renovate Parks and Greenspace
- $10M to Install Air Filtration Units in Schools Near Highways
- $20M to Establish an Asthma Case Management Program and Bronx Center

To determine how the $100M should be allocated across communities, the share of population in all affected tracts was used, as illustrated in Table X.A.

DOT_0046228

*Table X.A. Placed-Based Mitigation Measures Funding Allocation*

| COMMUNITY IDENTIFIED FOR PLACE-BASED MITIGATION | TOTAL POPULATION | SHARE OF POPULATION IN ALL AFFECTED TRACTS | ALLOCATED FUNDS |
|---|---|---|---|
| Crotona - Tremont | 51,133 | 22.6% | $22.6M |
| High Bridge - Morrisania | 20,884 | 9.2% | $9.2M |
| Hunts Point - Mott Haven | 42,621 | 18.9% | $18.9M |
| Northeast Bronx | 9,912 | 4.4% | $4.4M |
| Pelham - Throgs Neck | 37,608 | 16.6% | $16.6M |
| Downtown Brooklyn-Fort Greene | 12,819 | 5.7% | $5.7M |
| South Williamsburg | 16,807 | 7.4% | $7.4M |
| East Harlem | 9,968 | 4.4% | $4.4M |
| Randall's Island | 2,009 | 0.9% | $0.9M |
| Fort Lee | 3,159 | 1.4% | $1.4M |
| City of Orange | 1,925 | 0.9% | $0.9M |
| East Orange | 4,124 | 1.8% | $1.8M |
| Newark | 12,982 | 5.7% | $5.7M |

As outlined in the Final EA, several of the six mitigation strategies have been targeted to specific communities, as follows:

- Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Market. In the Final EA, the amount allocated for this mitigation measure is $15M; as noted above, this community in the Bronx is eligible for $18.9M of the place-based mitigation funding.

- Implementation of electric charging infrastructure will be implemented through the Federal Carbon Reduction Program (CRP) using funds received by NYSDOT and will, therefore, be limited to locations in New York. However, given that 4.8% of the trucks with destinations in New York City, come from or pass through New Jersey on a daily basis, NJ communities will benefit from this mitigation. Thus, of the $20M allocated for this, NJ will have a benefit of roughly $1.0M related to this mitigation measure. However, as the benefits would be most concrete where charging infrastructure is located, this benefit is not deducted from allocations to New Jersey communities.

- Expansion of the existing NYC Asthma Care Management Program and a Bronx Asthma Center, which will occur throughout New York City and in the Bronx, respectively. In the Final EA, the amount allocated for this combination mitigation measure is $20M; the Bronx communities in

DOT_0046229

total are eligible for $71.8M, and New York City communities combined are eligible for $90.2M, inclusive of the $71.8M.

All communities are eligible for the remaining three mitigation strategies – installation of roadside vegetation, renovation of parks and greenspace, and installation of air filtration units in schools near highways. Together, the financial commitment for these strategies totals $45M.

As outlined in the Final EA, Project Sponsors will engage with the Environmental Justice Community Group (EJCG), relevant communities that merit place-based mitigation, and local implementing agencies to determine which of the specific place-based mitigation measures as described above are appropriate for each community within the allocated funds, and exactly where they should be sited.

The siting process will comply with all commitments made in the Final EA, be transparent to interested stakeholders including the general public, press, and elected officials, and ensure the projects are additive (i.e. not already funded and announced work). The specific site selection methodology for place-based mitigation is described below.

1. Analyze Existing Conditions in Communities and Assess Suitability of Mitigation Measures

    For the identified communities, publicly available data relevant to the suitability of each type of place-based mitigation measure will be collected. Preliminary data and information to be collected will depend on the availability of data sets; additional data will be included as identified and appropriate. Additional data may also be collected from other relevant agencies during this step, such as information related to relevant planned and programmed projects.

    Geospatial analysis will be performed to determine the suitability of each mitigation measure for a given community, as well as consideration of the location of mitigation measures for which the location has been determined (i.e., Hunt's Point Produce Market TRUs). For example, in communities where only one mitigation measure is feasible, that mitigation will be sited in that community and the distribution of the remaining mitigation measures will consider this.

2. Engage the Environmental Justice Community Group

    Engage EJCG to solicit feedback on MTA's approach to the site-selection process. The Project Sponsors will walk through the approach, providing details on what has been done to date. The EJCG will have the opportunity to provide input for the next phase of site selection refinement.

3. Engage with Relevant Agencies to Refine Analysis and Identify Specific Potential Sites

    Meet with relevant agencies to review the initial suitability analysis and identify other factors that may influence site selection such as implementation approach, needs assessments, and other feasibility factors.

4. Refine Analysis and Mapping of Potential Sites and Ensure an Equitable Distribution of Mitigation Measures

    Refine analysis to incorporate feedback from the EJCG and the relevant agencies. Specific potential sites, cost of implementation at those sites, and the funding allotment for each mitigation measure

DOT_0046230

will also be considered in this step, ensuring that the mitigation funding is spread equitably throughout the communities, as outlined in Table X.A.

5. Develop and Present Draft Mitigation Plan

Develop a Draft Mitigation Plan that includes the proposed locations for each mitigation measure as well as the proposed allocated funds for each location. The Draft Mitigation Plan will be presented to relevant agencies, the EJCG, local officials, and other relevant community stakeholders for review and comment.

6. Finalize Mitigation Plan

A Final Mitigation Plan will be prepared that reflects feedback received on the Draft Mitigation Plan. This plan will be used as the roadmap for developing and finalizing MOUs and funding agreements with the Project Sponsors and other agencies. As work progresses, if there are impediments to proceeding with a given site, data and analysis from this process will be revisited and potential alternative sites will be identified using a similar process.

Draft, Privileged and Confidential – for discussion purposes only

DOT_0046231



# CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

## REEVALUATION

April 2024

Federal Lead Agency

U.S. Department of Transportation
Federal Highway Administration

Project Sponsors

NEW YORK STATE OF OPPORTUNITY

Department of Transportation

MTA

NEW YORK CITY DOT

DOT_0046232

# Table of Contents

1 Introduction ............................................................................................................................1

2 Project Description: Adopted Toll Structure .................................................................19

3 Analysis Framework: General Methodology for Reevaluation ...................................25

4A Transportation – Regional Transportation Effects and Modeling.............................26
    METHODOLOGY ......................................................................................................26
    ANALYSIS AND FINDINGS ...................................................................................27
    CONCLUSION ........................................................................................................27

4B Transportation – Highways and Local Intersections.................................................29
    METHODOLOGY ......................................................................................................29
    ANALYSIS AND FINDINGS ...................................................................................31
    CONCLUSION ........................................................................................................35

4C Transportation – Transit ...........................................................................................37
    METHODOLOGY ......................................................................................................37
    ANALYSIS AND FINDINGS ...................................................................................39
    CONCLUSION ........................................................................................................43

4D Transportation – Parking..........................................................................................48
    METHODOLOGY ......................................................................................................48
    ANALYSIS AND FINDINGS ...................................................................................48
    CONCLUSION ........................................................................................................51

4E Transportation – Pedestrians and Bicycles ...............................................................53
    METHODOLOGY ......................................................................................................53
    ANALYSIS AND FINDINGS ...................................................................................54
    CONCLUSION ........................................................................................................62

5 Social Conditions: Population Characteristics and Community Cohesion (EA Subchapter 5A),
    Neighborhood Character (EA Subchapter 5B), and Public Policy (EA Subchapter 5C) ............64
    METHODOLOGY ......................................................................................................64
    ANALYSIS AND FINDINGS ...................................................................................64
    CONCLUSION ........................................................................................................66

6 Economic Conditions ..................................................................................................69
    METHODOLOGY ......................................................................................................69
    ANALYSIS AND FINDINGS ...................................................................................69
    CONCLUSION ........................................................................................................75

Other Analyses: Parks and Recreational Resources (EA Chapter 7), Historic and Cultural
    Resources (EA Chapter 8), Visual Resources (EA Chapter 9) ......................................77
    CONCLUSION ........................................................................................................77

10 Air Quality .................................................................................................................79
    METHODOLOGY ......................................................................................................79
    ANALYSIS AND FINDINGS ...................................................................................82
    CONCLUSION ........................................................................................................90

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046233

11 Energy ...................................................................................................................93
   METHODOLOGY .........................................................................................................93
   ANALYSIS AND FINDINGS ..........................................................................................93
   CONCLUSION .............................................................................................................94

12 Noise ....................................................................................................................96
   METHODOLOGY .........................................................................................................96
   ANALYSIS AND FINDINGS ..........................................................................................97
   CONCLUSION ...........................................................................................................100

Other Analyses: Natural Resources (EA Chapter 13), Hazardous Wastes (EA Chapter 14),
   Construction Effects (EA Chapter 15) ......................................................................102
   CONCLUSION ...........................................................................................................102

16 Summary of Effects................................................................................................104

17 Environmental Justice.............................................................................................105
   METHODOLOGY .......................................................................................................105
   ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS.................................105
   ANALYSIS AND FINDINGS: REGIONAL ......................................................................106
   ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS RELATED TO TRAFFIC DIVERSIONS ...................110
   CONCLUSION ...........................................................................................................145

18 Agency Coordination and Public Participation...........................................................149
   FINAL EA AND FONSI COMMITMENTS......................................................................149
   OTHER OUTREACH AND COORDINATION...................................................................153

19 Section 4(f) Evaluation............................................................................................154
   CONCLUSION ...........................................................................................................154

Other Analyses: Short-Term Uses of the Environment and Maintenance and Enhancement of
   Long-Term Productivity (EA Chapter 20), Irreversible and Irretrievable Commitment of
   Resources (EA Chapter 21).......................................................................................155

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046234

# 1 Introduction

In June 2023, the Federal Highway Administration (FHWA) issued a Finding of No Significant Impact (FONSI) for the Central Business District (CBD) Tolling Program. The FONSI was based on the April 2023 Final Environmental Assessment (EA), with committed mitigation.

At that time, seven tolling scenarios were presented in the Final EA and FONSI representing a range of toll structures to evaluate their ability to meet the needs of the Project and the resultant environmental effects. The MTA Reform and Traffic Mobility Act (the Act) requires that a Traffic Mobility Review Board (TMRB) be established to recommend a toll structure to the TBTA Board, in order for the TBTA Board to thereafter propose and adopt a toll structure through a state ratemaking process pursuant to New York's State Administrative Procedure Act (SAPA). Accordingly, the seven tolling scenarios, were developed with different assumptions regarding toll rates, peak periods, and potential discounts, exemptions, and crossing credits, in order to explore and disclose the range of effects that could occur as a result of the CBD Tolling Program. Recognizing that the TMRB could recommend a toll structure that mirrored one of the tolling scenarios, or could recommend different parameters, and that the TBTA Board could choose to adopt a different toll structure, the FONSI contemplated a reevaluation, prepared pursuant to 23 CFR § 771, once the TBTA Board adopted the CBD Tolling Program toll structure.[1]

In November 2023, the TMRB issued a report detailing its tolling recommendations. In accordance with SAPA, the TBTA Board authorized the TMRB's tolling recommendations to be filed in the form of a proposed toll structure, and held a public comment period that included four public hearings. On March 27, 2024, the TBTA Board voted to adopt a final schedule of toll rates as well as associated exemptions, crossing credits, and discounts, referred to in this reevaluation as the "adopted toll structure." The adopted toll structure is the same as recommended by the TMRB with several clarifications incorporated.

The TBTA-adopted toll structure is being reevaluated to determine if the FONSI is still valid. This requires that TBTA demonstrate to FHWA that the effects of the adopted toll structure are consistent with the effects disclosed in the Final EA and that the mitigation is still valid.

The following sections provide the results of analyses conducted for the reevaluation. For ease of comparison, the sections follow the same order for the resource area analyses as the Final EA. Where appropriate, and to provide context, tables with analysis results from the Final EA are provided, side by side with the results of the adopted toll structure.

Based on the analyses conducted for the reevaluation, the Project Sponsors have concluded that the effects of the adopted toll structure are consistent with or less impactful than the effects documented in the Final

---

[1]    Federal Highway Administration, *Finding of No Significant Impact, Central Business District (CBD) Tolling Program*, https://new.mta.info/document/114186, p. 26.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046235

EA, and that when considered with the mitigation commitments in the Final EA, the Final EA and FONSI remain valid.

**Table 1.1** provides a summary of the effects of the adopted toll structure in comparison to the effects presented in the Final EA. The table is a re-creation of the table that was provided in the Final EA as Table ES-5 and Table 16-1, now modified to include the adopted toll structure.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046236

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FINAL EA TOLLING SCENARIO | | | | | | | | | | | |
| 4A – Transportation: Regional Transportation Effects and Modeling | Vehicle Volumes | ▪ Decreases in daily vehicle trips to Manhattan CBD overall. ▪ Some diversions to different crossings to Manhattan CBD or around the Manhattan CBD altogether, depending on tolling scenario. As traffic, including truck trips, increase on some circumferential highways, simultaneously there is a reduction in traffic on other highway segments to the CBD. ▪ Diversions would increase or decrease traffic volumes at local intersections near the Manhattan CBD crossings. ▪ Overall decrease in vehicle-miles traveled (VMT) in the Manhattan CBD and region overall in all tolling scenarios and some shift from vehicle to transit mode. | Crossing locations to Manhattan CBD | % Increase or decrease in daily vehicles entering the Manhattan CBD relative to No Action Alternative | -15% | -16% | -17% | -19% | -20% | -18% | -17% | No | **No mitigation needed.** Beneficial effects | -17% | No | **No mitigation needed.** Same as Final EA |
| | Auto Journeys to CBD | | Manhattan CBD | % Increase or decrease in worker auto journeys to Manhattan CBD relative to No Action Alternative | -5% | -5% | -7% | -9% | -11% | -10% | -6% | No | **No mitigation needed.** Beneficial effects | -6% | No | **No mitigation needed.** Same as Final EA |
| | | | | Absolute increase or decrease in daily worker auto trips to Manhattan CBD relative to No Action Alternative | -12,571 | -12,883 | -17,408 | -24,017 | -27,471 | -24,433 | -14,578 | | | -16,447 | | |
| | Truck Trips Through CBD | | Manhattan CBD | Increase or decrease in daily truck trips through Manhattan CBD (without origin or destination in the CBD) relative to No Action Alternative | -4,645 (-55%) | -4,967 (-59%) | -5,253 (-63%) | -5,687 (-68%) | -6,604 (-79%) | -6,784 (-81%) | -1,734 (-21%) | No | **No mitigation needed.** Beneficial effects | -4,627 (-55%) | No | **No mitigation needed.** Same as Final EA |
| | Transit Journeys | | Manhattan CBD | % Increase or decrease in daily Manhattan CBD-related transit journeys relative to No Action Alternative | +1.2% | +1.2% | +1.7% | +2.2% | +2.5% | +2.1% | +1.5% | No | **No mitigation needed.** No adverse effects | +1.6% | No | **No mitigation needed.** Same as Final EA |
| | Traffic Results | | Manhattan CBD | % Increase or decrease in daily VMT relative to No Action Alternative | -7.8% | -7.6% | -8.0% | -8.7% | -9.2% | -7.1% | -8.4% | No | **No mitigation needed.** Beneficial effects in Manhattan CBD, New York City (non-CBD), north of New York City, and Connecticut; although there would be VMT increases in Long Island and New Jersey, the effects would not be adverse. | -8.9% | No | **No mitigation needed.** Same as Final EA |
| | | | NYC (non-CBD) | | -0.3% | -0.2% | -0.7% | -0.9% | -1.0% | -0.7% | -0.3% | | | -0.4% | | |
| | | | NY north of NYC | | -0.2% | -0.2% | -0.4% | -0.6% | -0.8% | -0.5% | -0.3% | | | -0.4% | | |
| | | | Long Island | | +0.1% | 0.0% | -0.1% | 0.2% | -0.2% | 0.0% | 0.0% | | | 0.0% | | |
| | | | New Jersey | | +0.0% | +0.0% | +0.2% | +0.2% | +0.1% | +0.2% | +0.1% | | | +0.1% | | |
| | | | Connecticut | | -0.1% | -0.2% | -0.2% | -0.2% | -0.2% | 0.0% | -0.2% | | | -0.3% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046237

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| **4B – Transportation: Highways and Local Intersections** | Traffic – Highway Segments | The introduction of the CBD Tolling Program may produce increased congestion on highway segments approaching on circumferential roadways used to avoid Manhattan CBD tolls, resulting in increased delays and queues in midday and PM peak hours on certain segments in some tolling scenarios: ▪ Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel (midday) Approaches to westbound George Washington Bridge on I-95 (midday) ▪ Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge (PM) ▪ Other locations will see an associated decrease in congestion particularly on routes approaching the Manhattan CBD | 10 highway segments (AM) / 10 highway segments (midday) / 10 highway segments (PM) | Highway segments with increased delays and queues in peak hours that would result in adverse effects | 0 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D) / 2 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F / 1 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan prior to implementation with post-implementation data collected approximately three months after the start of tolling operations and including thresholds for effects; if the thresholds are reached or crossed, the Project Sponsors will implement Transportation Demand Management (TDM) measures, such as ramp metering, motorist information, signage at all identified highway locations with adverse effects upon implementation of the Project. NYSDOT owns and maintains the relevant segments of the Long Island Expressway and I-95. The relevant segment of the FDR Drive is owned by NYSDOT south of Montgomery Street and NYCDOT north of Montgomery Street. Implementation of TDM measures will be coordinated between the highway owners and the owners of any assets relevant to implementing the TDM. Post-implementation of TDM measures, the Project Sponsors will monitor effects and, if needed, TBTA will modify the toll rates, crossing credits, exemptions, and/or discounts to reduce adverse effects. | AM - 1 out of 10 highway corridors (Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel) / Midday - 1 out of 10 highway corridors (approaches to westbound George Washington Bridge on I-95 ) / PM - 1 out of 10 highway corridors (Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge) | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA. |
| | Intersections | Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the 102 intersections analyzed, most intersections would see reductions in delay. Potential adverse effects on four local intersections in Manhattan: ▪ Trinity Place and Edgar Street (midday) ▪ East 36th Street and Second Avenue (midday) ▪ East 37th Street and Third Avenue (midday) ▪ East 125th Street and Second Avenue (AM, PM) | 4 locations | Number of locations with potential adverse effects that will be addressed with signal timing adjustments | 4 in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | Yes | Mitigation needed. NYCDOT will monitor those intersections where potential adverse effects were identified and implement appropriate signal timing adjustments to mitigate the effect, per NYCDOT's normal practice. **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | Potential adverse effects at **1 location:** East 125th Street at Second Avenue (PM) | Yes | **No additional mitigation needed.** The mitigation commitment remains for East 125th Street at Second Avenue; for the other three locations identified in the Final EA, NYCDOT is maintaining the commitment to implement the measures identified in the Final EA as an enhancement. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

4

DOT_0046238

*Table1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **4B – Transportation: Highways and Local Intersections** | Traffic – Highway Segments | The introduction of the CBD Tolling Program may produce increased congestion on highway segments approaching on circumferential roadways used to avoid Manhattan CBD tolls, resulting in increased delays and queues in midday and PM peak hours on certain segments in some tolling scenarios: ▪ Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel (midday) Approaches to westbound George Washington Bridge on I-95 (midday) ▪ Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge (PM) ▪ Other locations will see an associated decrease in congestion particularly on routes approaching the Manhattan CBD | 10 highway segments (AM) / 10 highway segments (midday) / 10 highway segments (PM) | Highway segments with increased delays and queues in peak hours that would result in adverse effects | 0 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D) / 2 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F / 1 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan prior to implementation with post-implementation data collected approximately three months after the start of tolling operations and including thresholds for effects; if the thresholds are reached or crossed, the Project Sponsors will implement Transportation Demand Management (TDM) measures, such as ramp metering, motorist information, signage at all identified highway locations with adverse effects upon implementation of the Project. NYSDOT owns and maintains the relevant segments of the Long Island Expressway and I-95. The relevant segment of the FDR Drive is owned by NYSDOT south of Montgomery Street and NYCDOT north of Montgomery Street. Implementation of TDM measures will be coordinated between the highway owners and the owners of any assets relevant to implementing the TDM. Post-implementation of TDM measures, the Project Sponsors will monitor effects and, if needed, TBTA will modify the toll rates, crossing credits, exemptions, and/or discounts to reduce adverse effects. | AM - 1 out of 10 highway corridors (Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel) / Midday - 1 out of 10 highway corridors (approaches to westbound George Washington Bridge on I-95 ) / PM - 1 out of 10 highway corridors (Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge) | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA. |
| | Intersections | Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the 102 intersections analyzed, most intersections would see reductions in delay. Potential adverse effects on four local intersections in Manhattan: ▪ Trinity Place and Edgar Street (midday) ▪ East 36th Street and Second Avenue (midday) ▪ East 37th Street and Third Avenue (midday) ▪ East 125th Street and Second Avenue (AM, PM) | 4 locations | Number of locations with potential adverse effects that will be addressed with signal timing adjustments | 4 in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | Yes | Mitigation needed. NYCDOT will monitor those intersections where potential adverse effects were identified and implement appropriate signal timing adjustments to mitigate the effect, per NYCDOT's normal practice. **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | Potential adverse effects at **1 location:** East 125th Street at Second Avenue (PM) | Yes | **No additional mitigation needed.** The mitigation commitment remains for East 125th Street at Second Avenue; for the other three locations identified in the Final EA, NYCDOT is maintaining the commitment to implement the measures identified in the Final EA as an enhancement. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046239

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4C – Transportation: Transit | Transit Systems | The Project would generate a dedicated revenue source for investment in the transit system. Transit ridership would increase by 1 to 2 percent systemwide for travel to and from the Manhattan CBD, because some people would shift to transit rather than driving. Increases in transit ridership would not result in adverse effects on line-haul capacity on any transit routes. | New York City Transit | % increase or decrease in total AM peak period boardings systemwide | 1.5% | 1.6% | 1.7% | 1.9% | 2.0% | 1.9% | 1.8% | No | No mitigation needed. No adverse effects | 1.7% | No | No mitigation needed. No adverse effects |
| | | | PATH | | 0.8% | 0.7% | 1.4% | 1.6% | 2.0% | 1.8% | 1.6% | | | 1.3% | | |
| | | | Long Island Rail Road | | 0.6% | 0.9% | 1.1% | 1.5% | 2.0% | 1.3% | 1.0% | | | 1.0% | | |
| | | | Metro-North Railroad | | 0.6% | 0.8% | 1.3% | 1.7% | 1.4% | 1.9% | 0.8% | | | 1.4% | | |
| | | | NJ TRANSIT commuter rail | | 0.3% | 0.5% | 1.0% | 1.5% | 2.3% | 1.7% | 1.0% | | | 0.9% | | |
| | | | MTA/NYCT Buses | | 1.3% | 1.3% | 1.5% | 1.5% | 1.6% | 1.6% | 1.2% | | | 1.3% | | |
| | | | NJ TRANSIT Bus | | 0.7% | 0.5% | 0.6% | 0.7% | 1.1% | 1.0% | 0.7% | | | 0.9% | | |
| | | | Other buses (suburban and private operators) | | 0.2% | 0.0% | 0.9% | 0.7% | 0.5% | 0.5% | 0.1% | | | 0.2% | | |
| | | | Ferries (Staten Island Ferry, NYC Ferry, NY Waterway, Seastreak) | | 2.5% | 2.7% | 3.1% | 3.2% | 3.1% | 3.6% | 2.7% | | | 2.9% | | |
| | | | Roosevelt Island Tram | | 1.8% | 1.7% | 2.0% | 2.2% | 2.6% | 2.5% | 1.7% | | | 2.9% | | |
| | Bus System Effects | Decreases in traffic volumes within the Manhattan CBD and near the 60th Street boundary of the Manhattan CBD would reduce the roadway congestion that adversely affects bus operations, facilitating more reliable, faster bus trips. | Manhattan local buses | % increase or decrease at maximum passenger load point | 0.5% | 0.5% | 0.7% | 1.1% | 1.2% | 0.9% | 0.7% | No | No mitigation needed. No adverse effects | 0.5% | No | No mitigation needed. No adverse effects |
| | | | Bronx express buses | | -1.6% | 2.0% | 2.2% | -0.5% | 2.0% | 1.5% | -2.5% | | | 0.6% | | |
| | | | Queens local and express buses (via Ed Koch Queensboro Bridge) | | 2.2% | 2.0% | 2.3% | 2.3% | 2.5% | 2.8% | 2.0% | | | 2.2% | | |
| | | | Queens express buses (via Queens-Midtown Tunnel) | | 0.3% | 0.2% | 0.4% | 0.8% | 1.1% | 0.8% | 0.6% | | | 0.5% | | |
| | | | Brooklyn local and express buses | | 0.8% | 1.0% | 0.6% | 0.7% | 0.7% | 0.8% | 2.6% | | | 0.5% | | |
| | | | Staten Island express routes (via Brooklyn) | | 4.0% | 4.5% | 4.4% | 3.8% | 3.9% | 3.7% | 3.5% | | | 3.9% | | |
| | | | Staten Island express routes (via NJ) | | 1.0% | 1.9% | 2.3% | 2.8% | 1.8% | 1.8% | 2.4% | | | 1.3% | | |
| | | | NJ/West of Hudson buses (via Holland Tunnel) | | -1.4% | -0.9% | -0.3% | 1.4% | -0.9% | -0.6% | -1.4% | | | 1.9%* | | |
| | | | NJ/West of Hudson buses (via Lincoln Tunnel) | | 0.4% | 0.6% | 0.4% | 0.6% | 1.5% | 1.1% | 0.6% | | | 0.8% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046240

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C – Transportation: Transit (Cont'd) | Transit Elements | Increased ridership would affect passenger flows with the potential for adverse effects at certain vertical circulation elements (i.e., stairs and escalators) in five transit stations: ▪ Hoboken Terminal, Hoboken, NJ PATH station ▪ Times Sq-42 St/42 St-Port Authority Bus Terminal subway station in the Manhattan CBD (N, Q, R, W, and S; Nos. 1, 2, 3, and 7; and A, C, E lines) ▪ Flushing-Main St subway station, Queens (No. 7 line) ▪ 14th Street-Union Square subway station in the Manhattan CBD (Nos. 4, 5, and 6; and L, N, Q, R, W lines) ▪ Court Square subway station, Queens (No. 7 and E, G, M lines) | Hoboken Terminal–PATH station (NJ) Stair 01/02 | Net passenger increases or at stair in the peak hour | 45 | 72 | 122 | 164 | 240 | 205 | 139 | Yes | **Mitigation needed for Tolling Scenarios E and F.** TBTA will coordinate with NJ TRANSIT and PANYNJ to monitor pedestrian volumes on Stair 01/02 one month prior to commencing tolling operations to establish a baseline, and two months after Project operations begin. If a comparison of Stair 01/02 passenger volumes before and after implementation shows an incremental change that is greater than or equal to 205, then TBTA will coordinate with NJ TRANSIT and PANYNJ to implement improved signage and wayfinding to divert some people from Stair 01/02, and supplemental personnel if needed. | 140 | No | **No mitigation needed.** TBTA is maintaining its commitment to implement the mitigation measures identified in the Final EA as an enhancement |
| | | | 42 St-Times Square–subway station (Manhattan) Stair ML6/ML8 connecting mezzanine to uptown 1/2/3 lines subway platform | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 59% | 68% | 82% | 100% | 82% | 56% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to remove the center handrail and standardize the riser, so that the stair meets code without the hand rail. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 60% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |
| | | | Flushing-Main St subway station (Queens)–Escalator E456 connecting street to mezzanine level | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 116% | 91% | 108% | 116% | 100% | 133% | 72% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the speed from 100 feet per minute (fpm) to 120 fpm. | 110% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Union Sq subway station (Manhattan)–Escalator E219 connecting the L subway line platform to the Nos. 4/5/6 line mezzanine | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 82% | 87% | 102% | 100% | 95% | 61% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the escalator speed from 100 fpm to 120 fpm. | 77% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Court Sq subway station (Queens)–Stair P2/P4 to Manhattan-bound No. 7 line | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 98% | 90% | 102% | 104% | 100% | 117% | 97% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to construct a new stair from the northern end of the No. 7 platform to the street. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 102% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046241

Table 1.1 - Modified Final EA Table ES-5, Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4D – Transportation: Parking | Parking Conditions | All tolling scenarios would result in a reduction in parking demand within the Manhattan CBD of a similar magnitude due to the reduction in auto trips into the Manhattan CBD. With a shift from driving to transit, there would be increased parking demand at subway and commuter rail stations and park-and-ride facilities outside the Manhattan CBD. | Manhattan CBD | Narrative | Reduction in parking demand due to reduction in auto trips to CBD | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | | | Transit Facilities | Narrative | Small changes in parking demand at transit facilities, corresponding to increased commuter rail and subway ridership | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4E – Transportation: Pedestrians and Bicycles | Pedestrian Circulation | Increased pedestrian activity on sidewalks outside transit hubs because of increased transit use. At all but one location in the Manhattan CBD (Herald Square/Penn Station), the increase in transit riders would not generate enough new pedestrians to adversely affect pedestrian circulation in the station area. Outside the Manhattan CBD, transit usage at individual stations would not increase enough to adversely affect pedestrian conditions on nearby sidewalks, crosswalks, or corners. | Herald Square/Penn Station NY | Sidewalks, corners, and crosswalks with pedestrian volumes above threshold in AM / PM peak periods | Adverse effects on pedestrian circulation at one sidewalk segment and two crosswalks | | | | | | | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan at this location. The plan will include a baseline, specific timing, and a threshold for additional action. If that threshold is reached, NYCDOT will increase pedestrian space on sidewalks and crosswalks via physical widening and/or removing or relocating obstructions. | Pedestrian volumes at key transit stations/hubs would be similar to and those predicted in Final EA. Adverse effects are no longer predicted at Herald Square. | No | **Mitigation is no longer needed.** The Project Sponsors will implement the mitigation commitment described in the Fina EA as an enhancement |
| | Bicycles | Small increases in bicycle trips near transit hubs and as a travel mode | Manhattan CBD | Narrative | Small increases in bicycle trips near transit hubs with highest increases in pedestrian trip share | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Outside Manhattan CBD | Narrative | Some shifts from automobile to bicycles | | | | | | | No | **No mitigation needed.** No adverse effects | | No | **No mitigation needed.** No adverse effects |
| | Safety | No adverse effects | Overall | Narrative | No substantial increases in pedestrian volumes or increased safety concerns, including at existing identified high-crash locations. Overall, with fewer vehicular trips entering and exiting the Manhattan CBD, the CBD Tolling Alternative could result in reduced traffic volumes at these locations. This would help to reduce vehicle-vehicle and vehicle-pedestrian conflicts, leading to an overall benefit to safety. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

DOT_0046242

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 5A – Social Conditions: Population | Benefits | Benefits in and near the Manhattan CBD | 28-county study area | Narrative | Benefits in and near the Manhattan CBD related to travel-time savings, improved travel-time reliability, reduced vehicle operating costs, improved safety, reduced air pollutant emissions, and predictable funding source for transit improvements. This would positively affect community connections and access to employment, education, healthcare, and recreation for residents. | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Community Cohesion | Changes to travel patterns, including increased use of transit, resulting from new toll | 28-county study area | Narrative | Changes to travel patterns, including increased use of transit, as a result of the Project would not adversely affect community cohesion or make it more difficult for people to connect with others in their community, given the extensive transit network connecting to the Manhattan CBD and the small change in trips predicted. | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to increased costs for low-income drivers). | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Indirect Displacement | No notable changes in socioeconomic conditions or cost of living so as to induce potential involuntary displacement of residents | Manhattan CBD | Narrative | The Project would not result in the potential for indirect (involuntary) residential displacement. It would not result in substantial changes to market conditions so as to lead to changes in housing prices, given that real estate values in the Manhattan CBD are already high and the many factors that affect each household's decisions about where to live. In addition, low-income residents of the CBD would not experience a notable increase in the cost of living as a result of the Project because of the lack of change in housing costs, the many housing units protected through New York's rent-control, rent-stabilization, and other similar programs, the tax credit available to CBD residents with incomes of up to $60,000, and the conclusion that the cost of goods would not increase as a result of the Project (see "Economic Conditions"). | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Community Facilities and Services | Increased cost for community facilities and service providers in the Manhattan CBD, their employees who drive, and clientele who drive from outside the CBD | Manhattan CBD | Narrative | The Project would increase costs for community service providers that operate vehicles into and out of the Manhattan CBD and for people who travel by vehicle to community facilities and services in the Manhattan CBD, as well as residents of the CBD and employees of community facilities who use vehicles to travel to community facilities outside the CBD. Given the wide range of travel options other than driving, the cost for users to drive to community facilities and services would not constitute an adverse effect on community facilities and services. | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Effects on Vulnerable Social Groups | Benefits to vulnerable social groups from new funding for MTA Capital Program | 28-county study area | Narrative | The Project would benefit certain vulnerable social groups, including elderly populations, persons with disabilities, transit-dependent populations, and non-driver populations by creating a funding source for the MTA 2020–2024 Capital Program (and subsequent capital programs and by reducing congestion in the Manhattan CBD). Elderly individuals would benefit from the travel-time and reliability improvements to bus service with the CBD Tolling Alternative, as bus passengers tend to be older than riders on other forms of transit, such as the subway and, as described above, bus passengers in the Manhattan CBD would benefit from travel-time savings due to the decrease in congestion. People over the age of 65 with a qualifying disability receive a reduced fare on MTA subways and buses, and elderly individuals with a qualifying disability can also receive MTA's paratransit service, including taxis and FHVs operating on behalf of MTA to transport paratransit users. Elderly people with disabilities and low-income individuals who drive to the Manhattan CBD would be entitled to the same mitigation and enhancements proposed for low-income and disabled populations, in general. Other elderly individuals who drive to the Manhattan CBD would pay the toll. | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Access to Employment | Increased cost for small number of people who drive to work | 28-county study area | Narrative | Decrease in work trips by driving modes to and within the Manhattan CBD, with an offsetting increase in transit ridership. Those who drive despite the CBD toll would do so based on the need or convenience of driving and would benefit from the reduced congestion in the Manhattan CBD. Negligible effect (less than 0.1%) on travel to employment within the Manhattan CBD and reverse-commuting from the CBD due to the wide range of transit options available and the small number of commuters who drive today. | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

9

DOT_0046243

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5B – Social Conditions: Neighborhood Character** | Neighborhood character | No notable change in neighborhood character | Manhattan CBD | Narrative | The changes in traffic patterns on local streets would not change the defining elements of the neighborhood character of the Manhattan CBD. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street CBD boundary (including increases just north of 60th Street and decreases just to the south) would not create a climate of disinvestment that could lead to adverse effects on neighborhood character nor alter the defining elements of the neighborhood character of this area. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| **5C – Social Conditions: Public Policy** | Public policy | No effect | 28-county study area | Narrative | The Project would be consistent with regional transportation plans and other public policies in place for the regional study area and the Manhattan CBD. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

DOT_0046244

Table 1.1 - *Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 6 – Economic Conditions | Benefits | Regional economic benefits | 28-county study area | Narrative | Economic benefit through congestion relief in terms of travel-time savings and travel-time reliability improvements, which would increase productivity and utility, as well as safety improvements and reduced vehicle operating costs associated with reductions in congestion. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Economic Effects of Toll Costs | Cost of new toll for workers and businesses in the CBD that rely on vehicles | Manhattan CBD | Narrative | No adverse effects to any particular industry or occupational category in the Manhattan CBD. Given the high level of transit access in the CBD and high percentage of transit share, the toll would affect only a small percentage of the overall workforce. This would not adversely affect operations of businesses in the Manhattan CBD or the viability of any business types, including the taxi/FHV industry. | | | | | | | No | **No mitigation needed.** No adverse effects **Enhancements** The Project Sponsors commit to establishing a Small Business Working Group (SBWG) that will meet 6 months prior and 6 months after Project implementation, and annually thereafter, to solicit ongoing input on whether and how businesses are being affected. As part of mitigation for other topics, TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will also benefit some workers and businesses. | Same as Final EA | No | **No mitigation needed.** No adverse effects The Project Sponsors will implement the Enhancements described in the Final EA. |
| | Price of Goods | Cost of new toll would not result in changes in the cost of most consumer goods | Manhattan CBD | Narrative | Not anticipated to result in meaningful change in cost for most consumer goods. Any cost increase associated with the new toll in the CBD Tolling Alternative that would be passed along to receiving businesses would be distributed among several customers per toll charge (since trucks make multiple deliveries) especially for businesses, including small businesses and micro-businesses, receiving smaller deliveries. This would minimize the cost to any individual business. Some commodity sectors (construction materials, electronics, beverages) are more prone to increases due to less competition within delivery market. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Taxi and FHV Industry | Depending on the tolling scenario, the toll could reduce taxi and FHV revenues due to a reduction in taxi/FHV VMT with passengers within the CBD. While this could adversely affect individual drivers (see "Environmental Justice"), the industry would remain viable overall. | 28-county study area | Net change in daily taxi/FHV VMT regionwide | -126,993 (-2.9%) | -14,028 (-0.3%) | -73,413 (-1.7%) | -217,477 (-5.0%) | -116,065 (-2.7%) | -4,888 (-1.0%) | -137,815 (-3.2%) | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to effects on taxi and FHV drivers). | -30,963 (-0.7%) | No | **No mitigation needed.** No adverse effects |
| | | | | Net change in daily taxi/FHV VMT in the CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | Local Economic Effects | Changes in parking demand near the 60th Street CBD boundary | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street Manhattan CBD boundary (including increase just north of 60th Street and decreases just to the south) could jeopardize the viability of one or more parking facilities in the area south of 60th Street but would not create a climate of disinvestment that could lead to adverse effects on neighborhood character. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

11

DOT_0046245

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 7 – Parks and Recreational Resources | New tolling infrastructure, tolling system equipment, and signage in the southern portion of Central Park | Manhattan CBD | Narrative | The Project would replace four existing streetlight poles at three detection locations in Central Park near 59th Street and on two adjacent sidewalks outside the park's wall. These poles would be in the same locations as existing poles and would not reduce the amount of park space or affect the features and activities of the park. The Project would also place tolling infrastructure beneath the structure of the High Line, outside the park area atop the High Line structure. Following consideration of public input received during the public comment period, FHWA concluded the CBD Tolling Alternative would not affect the activities, features, and attributes that qualify the High Line for protection under Section 4(f), and the CBD Tolling Alternative would have a *de minimis* impact on Central Park. | | | | | | | | No | **No mitigation needed.** Refer to **Chapter 7, "Parks and Recreational Resources,"** for a listing of measures to avoid adverse effects to parks. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement measures described in the Final EA. |
| 8 – Historic and Cultural Resources | New tolling infrastructure and tolling system equipment on or near historic properties | 45 historic properties within the Project's Area of Potential Effects (APE) | Narrative | Based on a review of the Project in accordance with Section 106 of the National Historic Preservation Act, FHWA has determined that the Project would have No Adverse Effect on historic properties and the State Historic Preservation Office has concurred. | | | | | | | | No | **No mitigation needed.** Refer to **Chapter 8, "Historic and Cultural Resources,"** for a listing of measures to avoid adverse effects to historic properties. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement the measures described in the Final EA. |
| 9 – Visual Resources | Changes in visual environment resulting from new tolling infrastructure and tolling system equipment | Area of visual effect | Narrative | Infrastructure and equipment would be similar in form to streetlight poles, sign poles, or similar structures already in use throughout New York City. Cameras included in the array of tolling system equipment would use infrared illumination at night to allow images of license plates to be collected without any need for visible light. The Project would have a neutral effect on viewer groups and no adverse effect on visual resources | | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** No adverse effects. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046246

Table 1.1 - Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added

| EA CHAPTER | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | E | F | G | | | | | |
| 10 – Air Quality | Increases or decreases in emissions related to truck traffic diversions | Cross Bronx Expressway at Macombs Road, Bronx, NY | Increase or decrease in Annual Average Daily Traffic (AADT) | 3,901 | 3,996 | 2,056 | 1,766 | 3,757 | 2,188 | 3,255 | No | **No mitigation needed.** No adverse effects Enhancements 1. Refer to the overall enhancement on monitoring at the end of this table. **2.** TBTA will work with NYC DOHMH to expand the existing network of sensors to monitor priority locations and supplement a smaller number of real-time $PM_{2.5}$ monitors to provide insight into time-of-day patterns to determine whether the changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. The Project Sponsors will select the additional monitoring locations in consideration of air quality analysis in the EA and input from environmental justice stakeholders. NYS Department of Environmental Conservation (NYSDEC) and other agencies conducting monitoring will also be consulted prior to finalizing the monitoring approach. The Project Sponsors will monitor air quality prior to implementation (setting a baseline), and two years following implementation. Following the initial two-year post-implementation analysis period, and separate from ongoing air quality monitoring and reporting, the Project Sponsors will assess the magnitude and variability of changes in air quality to determine whether more monitoring sites are necessary. Data collected throughout the monitoring program will be made available publicly as data becomes available and analysis is completed. Data from the real-time monitors will be available online continuously from the start of pre-implementation monitoring. **3.** MTA is currently transitioning its fleet to zero-emission buses, which will reduce air pollutants and improve air quality near bus depots and along bus routes. MTA is committed to prioritizing traditionally underserved communities and those impacted by poor air quality and climate change and has developed an approach that actively incorporates these priorities in the deployment phasing process of the transition. Based on feedback received during the outreach conducted for the Project and concerns raised by members of environmental justice communities, TBTA coordinated with MTA NYCT, which is committed to prioritizing the Kingsbridge Depot and Gun Hill Depot, both located in and serving primarily environmental justice communities in Upper Manhattan and the Bronx, when electric buses are received in MTA's next major procurement of battery electric buses, which began in late 2022. This independent effort by MTA NYCT is anticipated to provide air quality benefits to the environmental justice communities in the Bronx. | 3,917 | No | **No mitigation needed.** The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Increase or decrease in daily number of trucks | 509 | 704 | 170 | 510 | 378 | 536 | 50 | | | 433 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | I-95, Bergen County, NJ | Increase or decrease in AADT | 9,843 | 11,459 | 7,980 | 5,003 | 7,078 | 5,842 | 12,506 | No | | 10,341 | No | |
| | | | Increase or decrease in daily number of trucks | 801 | 955 | 729 | 631 | 696 | 637 | -236 | No | | 499 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | RFK Bridge, NY | Increase or decrease in AADT | 18,742 | 19,440 | 19,860 | 19,932 | 20,465 | 20,391 | 21,006 | No | | 20,273 | No | |
| | | | Increase or decrease in daily number of trucks | 2,257 | 2,423 | 2,820 | 3,479 | 4,116 | 3,045 | 432 | No | | 2,433 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046247

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 11 – Energy | | Reductions in regional energy consumption | 12-county study area | Narrative | Reductions in regional VMT would reduce energy consumption | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 12 – Noise | | Imperceptible increases or decreases in noise levels resulting from changes in traffic volumes | Bridge and tunnel crossings | Narrative | The maximum noise level increases (2.9 dB(A)), which were predicted adjacent to the Queens-Midtown Tunnel in Tolling Scenario D, would not be perceptible. | | | | | | | No | **No mitigation needed.** No adverse effects  **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | The maximum predicted noise level increase (0.5 dB(A)) at RFK Bridge in Manhattan, would not be perceptible. | No | **No mitigation needed.** No adverse effects. The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Local streets | Narrative | Tolling Scenario C was used to assess noise level changes in Downtown Brooklyn, Tolling Scenario D was used at all other locations assessed. The maximum predicted noise level increases (2.5 dB(A)), which were at Trinity Place and Edgar Street, would not be perceptible. There was no predicted increase in noise levels in the Downtown Brooklyn locations. | | | | | | | No | | The maximum predicted noise level increases (2.8 dB(A)), at W. 179th St / Broadway, would not be perceptible. | No | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046248

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 13 – Natural Resources | Construction activities to install tolling infrastructure near natural resources | Sites of tolling infrastructure and tolling system equipment | Narrative | | | | | | | | | No | Refer to **Chapter 13, "Natural Resources,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |
| 14 – Hazardous Waste | Potential for disturbance of existing contaminated or hazardous materials during construction | Sites of tolling infrastructure and tolling system equipment | Narrative | | | | | | | | | No | Refer to **Chapter 14, "Asbestos-Containing Materials, Lead-Based Paint, Hazardous Wastes, and Contaminated Materials,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |
| 15 – Construction Effects | Potential disruption related to construction for installation of tolling infrastructure | Sites of tolling infrastructure and tolling system equipment | Narrative | | | | | | | | | No | Refer to **Chapter 15, "Construction Effects,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to construction for new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

15

DOT_0046249

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 17 – Environmental Justice | Low-income drivers | The EA as published in August 2022 found the increased cost to drivers with the new CBD toll would disproportionately affect low-income drivers to the Manhattan CBD who do not have a reasonable alternative for reaching the Manhattan CBD. With further analysis of the population affected and the addition of new mitigation, the Final EA concludes there would not be a disproportionately high and adverse effect on low-income drivers. | 28-county study area | Narrative | | | | | | The increased cost to drivers would occur under all tolling scenarios. | | Yes | **Mitigation needed.** The Project will include a tax credit for CBD tolls paid by residents of the Manhattan CBD whose New York adjusted gross income for the taxable year is less than $60,000. TBTA will coordinate with the New York State Department of Taxation and Finance (NYS DTF) to ensure availability of documentation needed for drivers eligible for the NYS tax credit.<br><br>TBTA will post information related to the tax credit on the Project website, with a link to the appropriate location on the NYS DTF website to guide eligible drivers to information on claiming the credit.<br><br>TBTA will eliminate the $10 refundable deposit currently required for E-ZPass customers who do not have a credit card linked to their account, and which is sometimes a barrier to access.<br><br>TBTA will provide enhanced promotion of existing E-ZPass payment and plan options, including the ability for drivers to pay per trip (rather than a pre-loaded balance), refill their accounts with cash at participating retail locations, and discount plans already in place, about which they may not be aware.<br><br>TBTA will coordinate with MTA to provide outreach and education on eligibility for existing discounted transit fare products and programs, including those for individuals 65 years of age and older, those with disabilities, and those with low incomes, about which many may not be aware.<br><br>The Project Sponsors commit to establishing an Environmental Justice Community Group that will meet on a quarterly basis, with the first meeting taking place prior to Project implementation, to share updated data and analysis and hear about potential concerns. As it relates to environmental justice, the Project Sponsors will continue providing meaningful opportunities for participation and engagement by sharing updated data and analysis, listening to concerns, and seeking feedback on the toll setting process.<br><br>TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will benefit low-income drivers who travel during that time.<br><br>For five years, TBTA commits to a Low-Income Discount Plan for low-income frequent drivers who will benefit from a 25 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted).<br><br>**Enhancement**<br><br>TBTA will coordinate with MTA NYCT to improve bus service in areas identified in the EA as the Brooklyn and Manhattan Bus Network Redesigns move forward. | Incorporating the identified mitigation, no disproportionately high and adverse effect would occur on low-income drivers. | No (with identified mitigation) | No change in identified mitigation needed. The adopted toll structure incorporates and expands the mitigation commitments of the Final EA and FONSI.<br><br>The adopted toll structure includes an overnight toll for trucks and other vehicles at 25 percent of the peak toll from 9 p.m. to 5 a.m. on weekdays and 9 p.m. to 9 a.m. on weekends<br><br>The adopted toll structure commits, for five years to a Low-Income Discount Plan for low-income frequent drivers who will benefit from a 50 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted). |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046250

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 17 – Environmental Justice | Taxi and FHV drivers | The EA as published in August 2022 found a potential disproportionately high and adverse effect would occur to taxi and FHV drivers in New York City, who largely identify as minority populations, in tolling scenarios that toll their vehicles more than once a day. This would occur in unmodified Tolling Scenarios A, D, and G; for FHV drivers, it would also occur in Tolling Scenarios C and E. The adverse effect would be related to the cost of the new CBD toll and the reduction of VMT for taxis and FHVs, which would result in a decrease in revenues that could lead to losses in employment. With the addition of new mitigation, the Final EA concludes there would not be a disproportionately high and adverse effect on taxi and FHV drivers. | New York City | Narrative | Potential adverse effect would occur in Tolling Scenarios A, D, and G, which would not have caps or exemptions for taxis and FHV drivers. | | | | | | | Yes | **Mitigation needed.** TBTA will ensure that a toll structure with tolls of no more than once per day for taxis or FHVs is included in the final CBD toll structure. | No disproportionately high and adverse effect would occur on New York City taxi and FHV drivers with the adopted toll structure, which includes a per-trip toll on trips to, within, or from the CBD of $1.25 for taxis and $2.50 for FHVs. These per-trip tolls are equivalent to the once per day toll for passenger vehicles included as part of the adopted toll structure. | No | **No mitigation needed.** |
| | | | | Change in daily taxi/FHV VMT with passengers in the CBD relative to No Action Alternative: Scenarios included in EA | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | | | | Net change in daily taxi/FHV trips to CBD relative to scenarios included in EA: Additional analysis to assess effects of caps or exemptions | Tolls capped at 1x / Day: +2% | — | — | Tolls capped at 1x / Day: +3% Exempt: +50% | — | — | Tolls capped at 1x / Day: +2% | | | NA | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046251

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 – Environmental Justice (Cont'd) | Increases or decreases in traffic, as a result of traffic diversions, in communities already overburdened by pre-existing air pollution and chronic diseases | Certain environmental justice communities would benefit from decreased traffic; some communities that are already overburdened by pre-existing air pollution and chronic diseases could see an adverse effect as a result of increased traffic. | The specific census tracts that would experience increased or decreased traffic change slightly depending on the tolling scenario. The following communities could have census tracts that merit place-based mitigation: High Bridge–Morrisania, Crotona–Tremont, Hunts Point–Mott Haven, Pelham–Throgs Neck, Northeast Bronx, East Harlem, Randall's Island, Lower East Side/Lower Manhattan, Downtown Brooklyn–Fort Greene, South Williamsburg, Orange, East Orange, Newark, and Fort Lee. | Narrative | Census tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic would vary somewhat, but the identified communities remain largely the same across tolling scenarios. Under Tolling Scenario G, Fort Lee would not experience increases. | Yes | **Mitigation needed.** **Regional Mitigation** TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final toll structure; this will reduce truck diversions. NYCDOT will expand the NYC Clean Trucks Program to accelerate the replacement of eligible diesel trucks, which travel on highways in certain environmental justice communities where the Project is projected to increase truck traffic, to lower-emission electric, hybrid, compressed natural gas, and clean diesel vehicles. NYCDOT will expand its off-hours delivery program in locations where the Project is projected to increase truck diversions to reduce daytime truck traffic and increase roadway safety in certain environmental justice communities. **Place-based Mitigation** TBTA will toll vehicles traveling northbound on the FDR Drive that exit at East Houston Street and then turn to immediately travel south on FDR Drive; this will mitigate modeled non-truck traffic increases on the FDR Drive between the Brooklyn Bridge and East Houston Street. NYCDOT will coordinate to replace diesel-burning TRUs at Hunts Point with cleaner vehicles. NYSDOT will coordinate to expand electric truck charging infrastructure. The Project Sponsors will coordinate to install roadside vegetation to improve near-road air quality. The Project Sponsors will renovate parks and greenspaces. The Project Sponsors will install or upgrade air filtration units in schools. The Project Sponsors will coordinate to expand existing asthma case management programs and create new community-based asthma programming through a neighborhood asthma center in the Bronx. | Census tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic vary somewhat from the Final EA, as anticipated. The communities that merit place-based mitigation remain the same as those identified in the Final EA and allocations of place-based mitigation funds have been made for each as follows: Crotona–Tremont, $22.6m; High Bridge–Morrisania, $9.2m; Hunts Point–Mott Haven, $18.9m; Northeast Bronx, $4.4m; Pelham–Throgs Neck, $16.6m; Downtown–Heights–Slope (Downtown Brooklyn–Fort Greene), $5.7m; Greenpoint (South Williamsburg), $7.4m; East Harlem, $4.4m; Randall's Island, $0.9m; Fort Lee, $1.4m; City of Orange, $0.9m; East Orange, $1.8m; and Newark, $5.7M. (See Note 1). TBTA's place-based mitigation for Union Square - Lower East Side (Lower East Side) has no associated cost. | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA and FONSI listed under "Mitigation and Enhancements" in this table. |

Note:

1.  Based on analysis of the adopted toll structure, communities and census tracts where place-based mitigation measures will be implemented have been confirmed – the specific siting of mitigation measures is being determined through analysis of data on needs and feasibility and coordination among the Project Sponsors, the Environmental Justice Community Group (representing the 10-county environmental justice study area), and relevant stakeholders and implementing agencies; see "**Benefits and Allocation of Funding for Mitigation Measures**," above.

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046252

# 2 Project Description: Adopted Toll Structure

The toll structure as adopted by the TBTA Board on March 27, 2024 and published in the New York State Register on [DATE TO COME; WEBLINK TO COME], is included in **Figure 2.1** below.

The parameters of the adopted toll structure fall within the range of tolling scenarios evaluated in the Final EA, as illustrated in **Table 2.1** below, which is the re-creation of Final EA Table 2-3, "Tolling Scenarios Evaluated for the CBD Tolling Alternative" (from page 2-31 of the Final EA) with the adopted toll structure added. As shown in the table, the adopted toll structure has a simplified two-time-period structure (i.e., peak and overnight) on weekdays, as opposed to the three-time-period (i.e., peak, off-peak, and overnight) weekday structures studied in the Final EA. As there is no longer an off-peak period on weekdays, the weekday peak and overnight periods are longer than those studied in the Final EA and FONSI. The peak toll rates in the adopted toll structure are within the range of those presented in the Final EA and the overnight rates are lower than both the off-peak and overnight rates presented in the Final EA. Other parameters related to potential exemptions and caps on the number of tolls per day for certain vehicles also fall within the range presented in the Final EA and FONSI.

The adopted toll structure would use the same tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Construction for the Project began in July 2023 and the construction of tolling infrastructure and tolling system equipment is now complete. Power and communications are nearing completion and testing is under way.

The adopted toll structure continues to meet the Project purpose, needs, and objectives. See **Table 2.2**, which is a re-creation of Final EA Table ES-3, "Comparison of Evaluation Results for the No Action and CBD Tolling Alternatives" (from page ES-14 of the Final EA) with the adopted toll structure added.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046253

## Figure 2.1 Adopted Toll Structure

| TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY CENTRAL BUSINESS DISTRICT (CBD) CHARGES | | |
|---|---|---|
| a E-ZPass Customers | CBD ENTRY CHARGE | TUNNEL CROSSING CREDIT |
| VEHICLE CLASSIFICATION | | |
| 1 Passenger and other vehicles, including sedans, sport utility vehicles, station wagons, hearses, limousines, pickup trucks with factory beds, pickup trucks with caps below the roofline and not extending over the sides, and vans without an extended roof above the windshield | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $15.00 | |
|    Peak period for registered Low-Income Discount Plan participants using an eligible vehicle, 11th trip and trips thereafter in a calendar month (5am-9pm weekdays, 9am-9pm weekends) | $7.50 | |
|    Peak period per-trip credit (maximum daily credit $5.00) | | |
|       If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $5.00 |
|       If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $2.50 |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $3.75 | |
| 2 Single-unit trucks, including non-articulated trucks, pickup trucks with modified beds, vans with modified body behind the drivers cab, pickup trucks with caps above the roofline or extending over the sides, and vans with an extended roof above the windshield | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $24.00 | |
|    Peak period per-trip credit | | |
|       If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $12.00 |
|       If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $6.00 |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $6.00 | |
| 3 Multi-unit trucks, including articulated trucks where a power unit is carrying one or more trailers | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
|    Peak period per-trip credit | | |
|       If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $20.00 |
|       If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $10.00 |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
| 4 Buses, including vehicles registered with the DMV and plated as a bus, omnibus, or have other designated official plates | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $24.00 | |
|    Peak period per-trip credit | | |
|       If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $12.00 |
|       If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $6.00 |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $6.00 | |
|    Licensed sightseeing buses | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
|    Peak period per-trip credit | | |
|       If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $20.00 |
|       If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $10.00 |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
| 5 Motorcycles | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $7.50 | |
|    Peak period per-trip credit (maximum daily credit $2.50) | | |
|       If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $2.50 |
|       If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $1.25 |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $1.75 | |

*E-ZPass CBD entry charges are available subject to terms, conditions, and agreements established by the Authority.*

*The Authority reserves the right to determine whether any vehicle is of unusual or unconventional design, weight, or construction and therefore not within any of the listed categories. The Authority also reserves the right to determine the CBD charge for any such vehicle of unusual or unconventional design, weight, or construction. Any single unit vehicle identified as belonging to Classes 1, 2, or 5 will be up-classed to the next toll class when towing a trailer or another vehicle.*

*Daily toll cap of once per day for Class 1 and Class 5 vehicles. Caps for other vehicles are subject to change pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*CBD entry charges and tunnel credits are subject to a variable percentage increase/decrease of up to 10% for up to one year after implementation pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*The Low-Income Discount Plan shall continue for five years as committed to in the Final Environmental Assessment.*

*The Authority reserves the right to charge a 25% higher CBD charge during Gridlock Alert Days. Each year, the NYCDOT identifies Gridlock Alert Days during the UN General Assembly and throughout the holiday season when heavy traffic is expected in Manhattan. On Gridlock Alert Days, consider walking, biking, or taking mass transit for any trips in Manhattan.*

*Qualifying authorized emergency vehicles and qualifying vehicles transporting persons with disabilities are exempt pursuant to Vehicle and Traffic Law § 1704-a (2).*

*Qualifying authorized commuter buses and specialized government vehicles, as determined by the Authority, are exempt.*

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046254

Central Business District (CBD) Tolling Program Reevaluation

## Figure 2.1 Adopted Toll Structure (Cont'd)

| TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY CENTRAL BUSINESS DISTRICT (CBD) CHARGES | | |
|---|---|---|
| **Customers Using Fare Media Other Than E-ZPass** <br> VEHICLE CLASSIFICATION | CBD ENTRY CHARGE | PER TRIP CHARGE PLAN* (TO/FROM/WITHIN/ THROUGH CBD) |
| 1 Passenger and other vehicles, including sedans, sport utility vehicles, station wagons, hearses, limousines, pickup trucks with factory beds, pickup trucks with caps below the roofline and not extending over the sides, and vans without an extended roof above the windshield | | |
|   Peak period (5am-9pm weekdays, 9am-9pm weekends) | $22.50 | |
|   Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $5.50 | |
| 2 Single-unit trucks, including non-articulated trucks, pickup trucks with modified beds, vans with modified body behind the drivers cab, pickup trucks with caps above the roofline or extending over the sides, and vans with an extended roof above the windshield | | |
|   Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
|   Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
| 3 Multi-unit trucks, including articulated trucks where a power unit is carrying one or more trailers | | |
|   Peak period (5am-9pm weekdays, 9am-9pm weekends) | $54.00 | |
|   Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $13.50 | |
| 4 Buses, including vehicles registered with the DMV and plated as a bus, omnibus, or have other designated official plates | | |
|   Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
|   Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
|   Licensed sightseeing buses | | |
|   Peak period (5am-9pm weekdays, 9am-9pm weekends) | $54.00 | |
|   Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $13.50 | |
| 5 Motorcycles | | |
|   Peak period (5am-9pm weekdays, 9am-9pm weekends) | $11.25 | |
|   Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $2.75 | |
| NYC TLC taxis, green cabs, for-hire vehicles (FHVs) | | |
|   Taxis, green cabs, and FHVs on trips | | $1.25 |
|   FHVs on trips dispatched by high-volume for-hire services (HVFHSs) | | $2.50 |

*The Authority reserves the right to determine whether any vehicle is of unusual or unconventional design, weight, or construction and therefore not within any of the listed categories. The Authority also reserves the right to determine the CBD charge for any such vehicle of unusual or unconventional design, weight, or construction. Any single unit vehicle identified as belonging to Classes 1, 2, or 5 will be up-classed to the next toll class when towing a trailer or another vehicle.*

*Daily toll cap of once per day for Class 1 and Class 5 vehicles. Caps for non-passenger vehicles are subject to change pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*NYC TLC taxi, green cab, and FHV tolls are to be paid by the passenger pursuant to Rules of City of NY Taxi & Limousine Commn (35 RCNY) §§ 58-26 (f), 59A-23 (b), 59D-17 (c).*

*CBD entry charges and per trip charges are subject to a variable percentage increase/decrease of up to 10% for up to one year after implementation pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*The Authority reserves the right to charge a 25% higher CBD charge during Gridlock Alert Days. Each year, the NYCDOT identifies Gridlock Alert Days during the UN General Assembly and throughout the holiday season when heavy traffic is expected in Manhattan. On Gridlock Alert Days, consider walking, biking, or taking mass transit for any trips in Manhattan.*

*Qualifying authorized emergency vehicles and qualifying vehicles transporting persons with disabilities are exempt pursuant to Vehicle and Traffic Law § 1704-a (2).*

*Qualifying authorized commuter buses and specialized government vehicles, as determined by the Authority, are exempt.*

*\*Subject to full execution of and compliance with plan agreement by FHV bases and taxi technology system providers.*

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046255

*Table 2.1 - Modified Final EA Table 2-3. Tolling Scenarios Evaluated for the CBD Tolling Alternative – with the Adopted Toll Structure Added*

| PARAMETER | SCENARIO A<br>Base Plan | SCENARIO B<br>Base Plan with Caps and Exemptions | SCENARIO C<br>Low Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO D<br>High Crossing Credits for Vehicles Using Tunnels to Access the CBD | SCENARIO E<br>High Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO F<br>High Crossing Credits for Vehicles Using Manhattan Bridges and Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO G<br>Base Plan with Same Tolls for All Vehicle Classes | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| **Time Periods[1]** | | | | | | | | |
| Peak: Weekdays | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 10 AM;<br>4 PM – 8 PM | 6 AM – 8 PM | 5 AM – 9 PM[2] |
| Peak: Weekends | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 9 AM – 9 PM |
| Off Peak: Weekdays | 8 PM – 10 PM | 8 PM – 10 PM | 8 PM – 10 PM | 8 PM – 10 PM | 8 PM – 10 PM | 10 AM – 4 PM | 8 PM – 10 PM | 9 PM – 5 AM |
| Overnight: Weekdays | 10 PM – 6 AM | 10 PM – 6 AM | 10 PM – 6 AM | 10 PM – 6 AM | 10 PM – 6 AM | 8 PM – 6 AM | 10 PM – 6 AM | |
| Overnight: Weekends | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 9 PM – 9 AM |
| **Potential Crossing Credits** | | | | | | | | |
| Credit Toward CBD Toll for Tolls Paid at Tunnel Entries | No | No | Yes - Low | Yes - High | Yes - High | Yes - High | No | Yes - Low |
| Credit Toward CBD Toll for Tolls Paid at Bridges to Manhattan | No | No | No | No | No | Yes - High | No | No |
| **Potential Exemptions and Limits (Caps) on Number of Tolls per Day[4,5]** | | | | | | | | |
| Autos, motorcycles, and commercial vans | Once per day | Once per day | Once per day | Once per day | Once per day | Once per day | Once per day | Once per day |
| Taxis | No cap | Once per day | Exempt | No cap | Exempt | Once per day | No cap | $1.25 per trip toll on trips to, within, or from the CBD (see note 4) |
| FHVs | No cap | Once per day | Three times per day | No cap | Three times per day | Once per day | No cap | $2.50 per trip toll on trips to, within, or from the CBD (see note 4) |
| Small and large trucks | No cap | Twice per day | No cap | No cap | No cap | Once per day | No cap | No cap |
| Buses | No cap | Exempt | No cap | No cap | Transit buses – Exempt<br>No cap on other buses | Exempt | No cap | Certain buses – Exempt (see note 5) |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046256

| PARAMETER | SCENARIO A Base Plan | SCENARIO B Base Plan with Caps and Exemptions | SCENARIO C Low Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO D High Crossing Credits for Vehicles Using Tunnels to Access the CBD | SCENARIO E High Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO F High Crossing Credits for Vehicles Using Manhattan Bridges and Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO G Base Plan with Same Tolls for All Vehicle Classes | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| **Approximate Toll Rate Assumed for Autos, Commercial Vans, and Motorcycles[3]** | | | | | | | | |
| Peak | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $15 |
| Off Peak | $7 | $8 | $11 | $14 | $17 | $17 | $9 | $3.75 |
| Overnight | $5 | $5 | $7 | $10 | $12 | $12 | $7 | $3.75 |
| **Approximate Toll Rate Assumed for Trucks (Small Trucks/Large Trucks)[3]** | | | | | | | | |
| Peak | $18 / $28 | $20 / $30 | $28 / $42 | $38 / $57 | $46 / $69 | $65 / $82 | $12 / $12 | $24 / $36 |
| Off Peak | $14 / $21 | $15 / $23 | $21 / $32 | $29 / $43 | $35 / $52 | $49 / $62 | $9 / $9 | |
| Overnight | $9 / $14 | $10 / $15 | $14 / $21 | $19 / $29 | $23 / $35 | $33 / $41 | $7 / $7 | $6 / $9 |

Notes:

[1] Tolls would be higher during peak periods when traffic is greatest. All tolling scenarios include a higher toll on designated "Gridlock Alert" days, although the modeling conducted for the Project does not reflect this higher toll since it considers typical days rather than days with unusually high traffic levels.

[2] The adopted toll structure has a simplified two-time-period structure (i.e., peak and overnight) on weekdays, as opposed to the three-time-period (i.e., peak, off-peak, and overnight) weekday structures studied in the Final EA. As there is no longer an off-peak period on weekdays, the weekday peak and overnight periods are longer than those studied in the Final EA. The transportation modeling conducted for the adopted toll structure accounts for this change in the peak and off-peak periods and thus the model results reflect this change.

[3] Toll rates are for vehicles using E-ZPass and are rounded. For all tolling scenarios, different rates would apply for vehicles not using E-ZPass.

[4] The per-trip tolls for taxis and FHVs in the adopted toll structure would be equivalent to the auto peak rate of $15 (based on 2023 NYC Taxi and Limousine Commission data for average trips per vehicle per day: for taxis the average number of trips with passengers to/from/within the CBD is 12, and for FHVs it is 6).

[5] With the adopted toll structure, qualifying authorized emergency vehicles and qualifying vehicles transporting people with disabilities would be exempt from the toll. Specialized government vehicles would also be exempt. School buses contracted with the NYC Department of Education, commuter vans licensed with the NYC Taxi and Limousine Commission, and buses providing scheduled commuter services open to the public would also be exempt from the toll.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046257

*Table 2.2 - Modified Final EA Table ES-3. Comparison of Evaluation Results for the No Action and CBD Tolling Alternatives – with the Adopted Toll Structure Added*

| SCREENING CRITERION | NO ACTION ALTERNATIVE | CBD TOLLING (ACTION) ALTERNATIVE FINAL EA SCENARIOS | ADOPTED TOLL STRUCTURE |
|---|---|---|---|
| **Purpose and Need:** Reduce traffic congestion in the Manhattan CBD in a manner that will generate revenue for future transportation improvements | DOES NOT MEET | MEETS | MEETS |
| **Objective 1:** Reduce daily vehicle-miles traveled (VMT) within the Manhattan CBD     Criterion: Reduce by 5% (relative to No Action) | DOES NOT MEET | MEETS | MEETS |
| *Daily VMT reduction (2023)* | 0% | 7.1% - 9.2% | 8.9% |
| **Objective 2:** Reduce the number of vehicles entering the Manhattan CBD daily     Criterion: Reduce by 10% (relative to No Action) | DOES NOT MEET | MEETS | MEETS |
| *Daily vehicle reduction (2023)* | 0% | 15.4% - 19.9% | 17.3% |
| **Objective 3:** Create a funding source for capital improvements and generate sufficient annual net revenues to fund $15 billion for capital projects for MTA's Capital Program | DOES NOT MEET | MEETS[1] | MEETS |
| *Net revenue to support MTA's Capital Program[2]* | $0 | $1.0 billion - $1.5 billion | $0.9 billion[3] |
| **Objective 4:** Establish a tolling program consistent with the purposes underlying the New York State legislation entitled the "MTA Reform and Traffic Mobility Act" | DOES NOT MEET | MEETS | MEETS |

Notes:

1   Although Final EA Tolling Scenario B would not meet Objective 3 with the toll rates identified and assessed in the Final EA, additional analysis was conducted to demonstrate that it would meet this objective with a higher toll rate; the resulting VMT reduction and revenue for that modified scenario would fall within the range of the other Final EA scenarios.

2   The net revenue needed to fund $15 billion depends on a number of economic factors, including but not limited to interest rates and term. For the purposes of the Final EA, the modeling assumes the Project should provide at least $1 billion annually in total net revenue, which would be invested or bonded to generate sufficient funds. The net revenue values provided in this table are rounded and based on Project modeling.

3   Following completion of the Final EA, based on current interest rates and expected timing of projects, MTA's Chief Financial Officer has determined that annual net revenues in the range of $0.9 billion should be sufficient to meet the Project's need to fund $15 billion of capital projects for the MTA Capital Program.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046258

# 3 Analysis Framework: General Methodology for Reevaluation

To evaluate the adopted toll structure's effects in comparison to those described in the Final EA, the Project Sponsors used the same methodologies as used for the analyses in the Final EA. For each analysis topic, they considered the effects of the adopted toll structure in comparison to the effects for the seven tolling scenarios evaluated in the Final EA. If preliminary evaluation of the adopted toll structure demonstrated that effects would be same as, or less than, those described in the Final EA, more detailed quantified analysis (such as modeling) was not conducted. For any effects where the preliminary evaluation was not conclusive, additional quantified analysis was conducted to further explore the effect.

The following sections of this reevaluation describe the methodologies used for each analysis topic in more detail. Where relevant to the analyses, the reevaluation includes information comparing the Final EA results to results for the adopted toll structure. Those comparisons include tables from the Final EA with the addition of the adopted toll structure, as well as new tables, where appropriate, that were not included in the Final EA. Tables from the Final EA are provided using the same format and color palette as in the Final EA, with the same title as in the Final EA but are modified to indicate the addition of the adopted toll structure as follows:

*Table [X.X] - Modified Final EA Table [Number]. Table Title from Final EA – With Adopted Toll Structure Added*

| PARAMETER FOR COMPARISON | FINAL EA | ADOPTED TOLL STRUCTURE |
|---|---|---|
|  |  |  |
|  |  |  |

New tables that were not in the Final EA have new titles and, thus, do not reference the Final EA, use a different color palette and sequential table numbers, as follows:

*Table [X.X] - New Title as Appropriate*

| PARAMETER FOR COMPARISON | FINAL EA | ADOPTED TOLL STRUCTURE |
|---|---|---|
|  |  |  |
|  |  |  |

In addition, each section of this reevaluation presents the summary of effects table that was included in the Final EA, but updated to include the adopted toll structure (Table 1.1 in Section 1). In the Final EA, a summary of effects was included in three locations: in Table ES-5 of the "Executive Summary," at the end of each relevant Final EA chapter, and in Table 16-1 of Chapter 16, "Summary of Effects."

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046259

# 4A Transportation – Regional Transportation Effects and Modeling

Subchapter 4A of the Final EA presented the reasonably expected effects of implementing the CBD Tolling Alternative on the regional transportation system, including travel demand and mode choice. This section evaluates the effects of the adopted toll structure on the region's travel characteristics in comparison to the effects presented in the Final EA. Additional information is provide in **Appendix 4A**.

## METHODOLOGY

### Final EA Methodology

Subchapter 4A of the Final EA described the methodology used for forecasting changes to the regional transportation system in Section 4A.2, "Methodology," with additional supporting information in Final EA Appendix 4A.1. As detailed in the Final EA, the methodology included the following:

- Forecasted changes in travel demand for No Action Alternative and Final EA tolling scenarios using the New York Best Practice Model (BPM).

- Identified reasonably expected effects of implementing the CBD Tolling Alternative on the regional transportation system, including travel demand, mode choice, and traffic diversion.

- Provided for use in the other analyses in the Final EA. As described in the Final EA in Chapter 3, "Environmental Analysis Framework," page 3-5, the Final EA evaluated multiple tolling scenarios within the CBD Tolling Alternative to identify the range of potential effects that could occur from implementing the CBD Tolling Alternative. Quantitative analyses related to traffic patterns (in Final EA Subchapters 4B through 4E as well as the local intersection analyses in Chapters 10, "Air Quality," and 12, "Noise") considered the tolling scenario that would result in the greatest potential negative effects for that particular topic of analysis.

### Reevaluation Methodology

- Modeled the adopted toll structure using the same version of the BPM as was used for the Final EA. This allowed comparison of the results for the adopted toll structure to the results presented in each analysis included in the Final EA.

- Provided BPM results for the adopted toll structure for use in the reevaluation of the full range of topics from the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046260

## ANALYSIS AND FINDINGS

The Final EA presented a summary of the modeling results for the No Action Alternative and Final EA tolling scenarios for the 28-county regional study area, with information for subareas within that study area. Information presented included vehicle-miles traveled (VMT), mode share for journeys to the Manhattan CBD, and number of daily vehicles entering the CBD. This and the more detailed model results were used for the quantified analyses presented in other chapters of the Final EA, including analyses of the CBD Tolling Alternative's effects on traffic, transit, pedestrians, parking, air quality, noise, social conditions, economic conditions, and environmental justice.

For the reevaluation, the BPM was used to calculate the same information for the adopted toll structure as was estimated for the No Action Alternative and tolling scenarios in the Final EA. This information for the adopted toll structure was then used for the quantified analyses of the same topics in the reevaluation. Detailed results are provided in **Appendix 4A**.

**Table 4A.1** presents information from the Final EA Table ES-5 summarizing the conclusions related to regional transportation effects and modeling, now modified to include the adopted toll structure.

## CONCLUSION

For the reevaluation, the Project Sponsors added the adopted toll structure to the same regional transportation model they used for evaluations in the Final EA, the BPM. The new modeling for the reevaluation produced a full set of results that allowed comparison to the modeling results evaluated in the Final EA. The analysis demonstrates that the adopted toll structure's effects on regional transportation patterns would be within the range of effects of the tolling scenarios studied in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046261

*Table 4A.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4A – Transportation: Regional Transportation Effects and Modeling | Vehicle Volumes | • Decreases in daily vehicle trips to Manhattan CBD overall. | Crossing locations to Manhattan CBD | % Increase or decrease in daily vehicles entering the Manhattan CBD relative to No Action Alternative | -15% | -16% | -17% | -19% | -20% | -18% | -17% | No | **No mitigation needed.** Beneficial effects | -17% | No | **No mitigation needed.** Same as Final EA |
| | Auto Journeys to CBD | • Some diversions to different crossings to Manhattan CBD or around the Manhattan CBD altogether, depending on tolling scenario. As traffic, including truck trips, increase on some circumferential highways, simultaneously there is a reduction in traffic on other highway segments to the CBD. | Manhattan CBD | % Increase or decrease in worker auto journeys to Manhattan CBD relative to No Action Alternative | -5% | -5% | -7% | -9% | -11% | -10% | -6% | No | **No mitigation needed.** Beneficial effects | -6% | No | **No mitigation needed.** Same as Final EA |
| | | | | Absolute increase or decrease in daily worker auto trips to Manhattan CBD relative to No Action Alternative | -12,571 | -12,883 | -17,408 | -24,017 | -27,471 | -24,433 | -14,578 | | | -16,447 | | |
| | Truck Trips Through CBD | | Manhattan CBD | Increase or decrease in daily truck trips through Manhattan CBD (without origin or destination in the CBD) relative to No Action Alternative | -4,645 (-55%) | -4,967 (-59%) | -5,253 (-63%) | -5,687 (-68%) | -6,604 (-79%) | -6,784 (-81%) | -1,734 (-21%) | No | **No mitigation needed.** Beneficial effects | -4,627 (-55%) | No | **No mitigation needed.** Same as Final EA |
| | Transit Journeys | • Diversions would increase or decrease traffic volumes at local intersections near the Manhattan CBD crossings. | Manhattan CBD | % Increase or decrease in daily Manhattan CBD-related transit journeys relative to No Action Alternative | +1.2% | +1.2% | +1.7% | +2.2% | +2.5% | +2.1% | +1.5% | No | **No mitigation needed.** No adverse effects | +1.6% | No | **No mitigation needed.** Same as Final EA |
| | Traffic Results | • Overall decrease in vehicle-miles traveled (VMT) in the Manhattan CBD and region overall in all tolling scenarios and some shift from vehicle to transit mode. | Manhattan CBD | % Increase or decrease in daily VMT relative to No Action Alternative | -7.8% | -7.6% | -8.0% | -8.7% | -9.2% | -7.1% | -8.4% | No | **No mitigation needed.** Beneficial effects in Manhattan CBD, New York City (non-CBD), north of New York City, and Connecticut; although there would be VMT increases in Long Island and New Jersey, the effects would not be adverse. | -8.9% | No | **No mitigation needed.** Same as Final EA |
| | | | NYC (non-CBD) | | -0.3% | -0.2% | -0.7% | -0.9% | -1.0% | -0.7% | -0.3% | | | -0.4% | | |
| | | | NY north of NYC | | -0.2% | -0.2% | -0.4% | -0.6% | -0.8% | -0.5% | -0.3% | | | -0.4% | | |
| | | | Long Island | | +0.1% | 0.0% | -0.1% | -0.2% | -0.2% | 0.0% | 0.0% | | | 0.0% | | |
| | | | New Jersey | | +0.0% | +0.0% | +0.2% | +0.2% | +0.1% | +0.2% | +0.1% | | | +0.1% | | |
| | | | Connecticut | | -0.1% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | | | -0.3% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046262

# 4B Transportation – Highways and Local Intersections

Subchapter 4B of the Final EA presented the assessment of the CBD Tolling Alternative's potential effect on traffic operations on highways and local intersections. This section evaluates the effects of the adopted toll structure on the same key highway segments. It also examines the potential changes in traffic operations at local intersections resulting from the adopted toll structure. Additional information supporting the analyses conducted for the reevaluation is provided in **Appendix 4B**.

## METHODOLOGY

### Final EA Methodology

The methodology used to evaluate the effects of the CBD Tolling Alternative on traffic operations is described in Subchapter 4B of the Final EA in two sections: the methodology for the highway analysis is presented beginning on page 4B-18 in Section 4B.4.1, "Methodology," and the methodology for the local intersection analysis is presented beginning on page 4B-82 in Section 4B.6.1, "Methodology." See also the summary of the methodology beginning on page 4B-1 in Subchapter 4B. In summary, the Final EA analysis methodology included the following:

*Highways*

1. Used BPM output to predict changes in traffic volumes at bridges, tunnels, and highways approaching the CBD and bypassing the CBD.

2. Calibrated model results to account for over- or under-assignment by the BPM relative to observed conditions.

3. Used understanding of likely diversions, BPM results, and community concerns to identify specific highway segments for analysis (see Final EA Appendix 4B.1, pages 4B.1-1 through 4B.1-3).

4. Determined the tolling scenario that would be representative of those with the highest potential to increase traffic along certain alternate routes and at local intersections. The highway assessment considered the effects of the CBD Tolling Alternative using the tolling scenario with the highest potential diverted traffic volumes, Tolling Scenario D.

5. Conducted modeling analysis using Vissim model or Highway Capacity Software (HCS) model.

6. Identified adverse effects based on criteria developed among TBTA and NYSDOT in consultation with NYCDOT (see Final EA Subchapter 4B, Section 4B.4.1, pages 4B-20 and 4B-21).

7. Where potential adverse effects were identified, identified measures to avoid, reduce, or mitigate those effects.

*Local Intersections*

1. Used BPM output to predict changes in traffic volumes at bridges, tunnels, and highways approaching the CBD and bypassing the CBD.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046263

2. Calibrated model results and assigned traffic to local routes.

3. Identified study areas and local intersections for analysis: 102 intersections in 15 different study areas were evaluated.

4. Determined which Final EA tolling scenario to analyze, based on the scenario with the highest number of intersection locations with a potential increase of 50 or more vehicles. Using this method, Tolling Scenario D was identified as having the most number of intersection locations with a potential increase of 50 or more vehicles. Therefore, all 102 intersections were analyzed for Tolling Scenario D. An additional analysis was performed in the Downtown Brooklyn study area for Tolling Scenario C since that tolling scenario produced a larger number of intersections with an increase of 50 or more vehicles (see Final EA Subchapter 4B, Section 4B.6.3, "Potential Traffic Effects at Intersections," first paragraph on page 4B-95). As described in the Final EA, the analysis of potential effects on traffic intersection operations was based on the tolling scenario that would result in the greatest increase in vehicle volumes at the intersections in the study area. This methodology resulted in identification of the most potential negative effects of the CBD Tolling Alternative.

5. Conducted quantified analysis for the 102 intersections using Synchro model

6. Identified adverse effects based on criteria developed among TBTA and NYSDOT in consultation with NYCDOT (see Final EA Subchapter 4B, Section 4B.6.1, pages 4B-85 and 4B-86).

7. Where potential adverse effects were identified, identified measures to avoid, reduce, or mitigate those effects.

## Reevaluation Methodology

### *Highways*

1. The first step in the methodology for reevaluation of highways was the same as in the Final EA.

2. The second step in the methodology for reevaluation of highways was the same as in the Final EA.

3. Determined incremental traffic volumes for the adopted toll structure at the 10 highway segments identified and evaluated in the Final EA.

4. For highway segments where a higher incremental volume would occur under the adopted toll structure, and for all highway segments predicted to have an adverse effect in the Final EA, conducted further evaluation of the effects resulting from adopted toll structure.

### *Local Intersections*

1. The first step in the methodology for reevaluation of intersections was the same as in the Final EA.

2. Calibrated model results and assigned traffic to local routes in the 15 study areas identified in the Final EA

3. Identified intersections with higher increments under the adopted toll structure than in Tolling Scenario C or D, as appropriate, in the Final EA.

4. Conducted quantified analysis using Synchro models of the study areas for which:

   o Any intersection in the study area had a higher incremental volume than described in the Final EA

   o The Final EA predicted a potential adverse effect at one or more intersections.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046264

## ANALYSIS AND FINDINGS

### Highways

The Final EA identified three highway segments with potential adverse effects. Reevaluation of the adopted toll structure identifies potential adverse effects at the same three highway segments, as discussed below. No additional mitigation is needed beyond the mitigation commitments of the Final EA.

For the reevaluation, seven highway segments screened in for further evaluation based on step 4 of the reevaluation methodology (see **Table 4B.1**). Of these, additional analysis identified potential adverse effects for the same three segments as described in the Final EA: Queens-Midtown Tunnel–Long Island Expressway (I-495), George Washington Bridge/Cross Bronx Expressway, and FDR Drive between East 10th Street and Brooklyn Bridge. **Table 4B.1** below compares the results of the screening analysis conducted in the Final EA to the results with the reevaluation.

As shown in **Table 4B.1**, on the Long Island Expressway (I-495) at the Queens-Midtown Tunnel, the adopted toll structure would result in an adverse effect in the morning peak hour, with a delay of approximately 4 minutes (an increase in traffic volume of approximately 8.5 percent over the No Action Alternative), whereas no adverse effect was predicted for the morning peak hour at this location in the Final EA. At the same location, the adverse effect in the midday peak hour that was predicted in the Final EA, with a delay of approximately 4 minutes and an increase in traffic volume of 15 percent over the No Action Alternative, would no longer occur with the adopted toll structure.

For the other two highway segments—the George Washington Bridge/Cross Bronx Expressway and FDR Drive between East 10th Street and Brooklyn Bridge—the effects would be lessened under the adopted toll structure when compared to the Final EA, as the incremental volumes caused by the adopted toll structure would be less than with the tolling scenario analyzed in the Final EA.

The mitigation presented in the Final EA would remain effective for each of these locations.

No adverse effects would occur at the other four highway segments with the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                                                      31

DOT_0046265

Central Business District (CBD) Tolling Program Reevaluation

*Table 4B.1 - Effects on Highway Segments in Final EA and Adopted Toll Structure*

| HIGHWAY SEGMENTS FOR ANALYSIS | FINAL EA: POTENTIAL ADVERSE EFFECTS* | ADOPTED TOLL STRUCTURE | | |
| | | FURTHER EVALUATION CONDUCTED | POTENTIAL ADVERSE EFFECTS | INTENSITY OF EFFECT |
|---|---|---|---|---|
| Lincoln Tunnel/NJ Route 495 | No | No | No | |
| Holland Tunnel/I-78/NJ Route 138 | No | No | No | |
| Queens-Midtown Tunnel – LI Expwy (I-495) | **Yes -** Midday | ✓ | **Yes -** AM | Delay of 4 minutes in the AM, comparable to the 4 minutes of delay in the midday in the Final EA; volume increase of 8.5% in the AM is less than the 15% in the midday in the Final EA |
| Hugh L. Carey Tunnel – Gowanus Expressway | No | ✓ | No | |
| George Washington Bridge/Cross Bronx Expwy | **Yes -** Midday | Qualitative | **Yes** - Midday | Incremental volume for the adopted toll structure (702 vph) is lower than in the Final EA (826 vph) |
| Verrazzano-Narrows Bridge/Staten Island Expwy | No | No | No | |
| FDR Drive – Between E. 10th Street and Brooklyn Bridge | **Yes -** PM | Qualitative | **Yes -** PM | Incremental volume for the adopted toll structure (413 vph) is at the lower end of the range predicted in the Final EA across the seven tolling scenarios studied (404 vph – 666 vph) |
| Bayonne Bridge | No | ✓ | No | |
| Robert F. Kennedy Bridge | No | ✓ | No | |
| I-95 Eastern Spur | No | ✓ | No | |

* See Table 4B-27 in the Final EA, page 4B-79.

## Local Intersections

Based on the methodology for evaluation of local intersections, 14 of the 102 intersections had higher incremental volumes with the adopted toll structure than identified in the Final EA. Those 14 intersections were located in nine study areas. Thus, those nine study areas, with a total of 71 intersections, were reevaluated. In the nine study areas, further analysis demonstrated that only one of these intersections would have a potential adverse effect under the adopted toll structure—at East 125th Street and Second Avenue in the Robert F. Kennedy Bridge Manhattan study area during the PM peak hour, with a delay of 20.4 seconds. At this location, the Final EA identified adverse effects during both the AM and PM peak periods, with a delay of up to 52.2 seconds. The mitigation commitment described in the Final EA would remain effective at this location under the adopted toll structure.

In addition, the Final EA also identified adverse effects at three additional intersections that would no longer occur under the adopted toll structure.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046266

*al Business District (CBD) Tolling Program Reevaluation*

Table **4B.2** compares the results predicted in the Final EA for local intersections to the results for the adopted toll structure. More information, including traffic volumes and detailed level-of-service analysis results, is provided in an appendix. Detailed analysis results are presented in **Appendix 4B**.

Table **4B.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to traffic effects on highways and at local intersections, now modified to include the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046267

*Table 4B.2 - Effects on Local Intersections Final EA and Adopted Toll Structure*

| FINAL EA STUDY AREAS | FINAL EA | | ADOPTED TOLL STRUCTURE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Adverse Effects | Number of Intersections with Adverse Effect | ANALYSIS BASED ON SCREENING THRESHOLD** | | | | Potential Adverse Effects | Number of Intersections with Adverse Effect | Intensity of Potential Effects |
| | | | AM | Midday | PM | Late Night | | | |
| Bklyn Bridge/Manhattan Br–Downtown Brooklyn | No | | ✓ | | | ✓ | No | | |
| Hugh L. Carey Tunnel and Holland Tunnel–Lower Manhattan, Brooklyn Bridge, and Manhattan Bridge (impacts at one intersection) | Midday | 1 | | ☒ | | ✓ | No | | |
| Hugh L. Carey Tunnel–Red Hook, Brooklyn | No | | ✓ | ✓ | | ✓ | No | | |
| Holland Tunnel–Jersey City, NJ | No | | | | | | No | | |
| Lincoln Tunnel–Manhattan | No | | | | | | No | | |
| Ed Koch Queensboro Bridge–East Side at 60th St–Manhattan | No | | | | | ✓ | No | | |
| West Side at 60th St–Manhattan | No | | | | | | No | | |
| Queens-Midtown Tunnel/Ed Koch Queensboro Bridge–Long Island City–Queens | No | | ✓ | | | ✓ | No | | |
| Queens-Midtown Tunnel–Murray Hill–Manhattan (impacts at two intersections) | **Yes:** Midday, Late Night | 2 total: 1 Midday, 1 Late Night | | ☒ | | ☒ | No | | |
| RFK Bridge–Manhattan | **Yes:** AM, PM | 1 total (both AM and PM) | ☒ | | ☒ | ✓ | **Yes:** PM | 1 | PM intersection delay increase of 20.4 seconds with the adopted toll structure, less than the 52.2-second delay increase predicted in the Final EA |
| RFK Bridge–Queens | No | | | | | | No | | |
| RFK Bridge–Bronx | No | | | | | | No | | |
| West Side Highway / Route 9A at West 24th–Manhattan | No | | | | | | No | | |
| Lower East Side–Manhattan | No | | ✓ | ✓ | ✓ | ✓ | No | | |
| Little Dominican Republic–Manhattan | No | | ✓ | ✓ | ✓ | ✓ | No | | |

\*      See Final EA Section 4B.6.3, "Environmental Consequences," and Table 4B-30 on page 4B-95.

\*\*     Intersection study areas screening thresholds for re-analysis:

  ✓      Study area / time period where the adopted toll structure has a higher traffic increment than the Final EA scenario analyzed

  ☒      Study area / time period where the Final EA identified potential adverse effect

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046268

## CONCLUSION

The analysis conducted for the reevaluation considered the effects of the adopted toll structure on traffic conditions on highways and at local intersections using the same methodology as used for the Final EA. With the adopted toll structure, potential adverse effects would occur on the same three highway segments as identified in the Final EA, but the forecasted traffic volumes at those locations under the adopted toll structure would be lower than the volumes evaluated in the Final EA and no new mitigation is required. At local intersections, one intersection would have a potential adverse effect under the adopted toll structure, in comparison to four intersections identified in the Final EA. The effect at the location with the adverse effect would be lessened with the adopted toll structure and the proposed mitigation would remain effective. Therefore, the reevaluation demonstrates that the Final EA remains valid. With the adopted toll structure, no new potential adverse effects would occur and no additional mitigation is needed. The Project Sponsors remain committed to the mitigation described in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046269

*Table 4B.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **4B – Transportation: Highways and Local Intersections** | Traffic – Highway Segments | The introduction of the CBD Tolling Program may produce increased congestion on highway segments approaching on circumferential roadways used to avoid Manhattan CBD tolls, resulting in increased delays and queues in midday and PM peak hours on certain segments in some tolling scenarios:<br>• Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel (midday) Approaches to westbound George Washington Bridge on I-95 (midday)<br>• Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge (PM)<br>• Other locations will see an associated decrease in congestion particularly on routes approaching the Manhattan CBD | 10 highway segments (AM) | Highway segments with increased delays and queues in peak hours that would result in adverse effects | 0 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D) | | | | | | | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan prior to implementation with post-implementation data collected approximately three months after the start of tolling operations and including thresholds for effects; if the thresholds are reached or crossed, the Project Sponsors will implement Transportation Demand Management (TDM) measures, such as ramp metering, motorist information, signage at all identified highway locations with adverse effects upon maintains the relevant segments of the Long Island Expressway and I-95. The relevant segment of the FDR Drive is owned by NYSDOT south of Montgomery Street and NYCDOT north of Montgomery Street. Implementation of TDM measures will be coordinated between the highway owners and the owners of any assets relevant to implementing the TDM.<br><br>Post-implementation of TDM measures, the Project Sponsors will monitor effects and, if needed, TBTA will modify the toll rates, crossing credits, exemptions, and/or discounts to reduce adverse effects. | AM - 1 out of 10 highway corridors (Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel)<br><br>Midday - 1 out of 10 highway corridors (approaches to westbound George Washington Bridge on I-95 )<br><br>PM - 1 out of 10 highway corridors (Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge) | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA. |
| | | | 10 highway segments (midday) | | 2 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | | | | | |
| | | | 10 highway segments (PM) | | 1 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | | | | | |
| | Intersections | Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the 102 intersections analyzed, most intersections would see reductions in delay.<br>Potential adverse effects on four local intersections in Manhattan:<br>• Trinity Place and Edgar Street (midday)<br>• East 36th Street and Second Avenue (midday)<br>• East 37th Street and Third Avenue (midday)<br>• East 125th Street and Second Avenue (AM, PM) | 4 locations | Number of locations with potential adverse effects that will be addressed with signal timing adjustments | 4 in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | Yes | Mitigation needed. NYCDOT will monitor those intersections where potential adverse effects were identified and implement appropriate signal timing adjustments to mitigate the effect, per NYCDOT's normal practice.<br><br>**Enhancement**<br>Refer to the overall enhancement on monitoring at the end of this table. | Potential adverse effects at **1 location:**<br>East 125th Street and Second Avenue (PM) | Yes | **No additional mitigation needed.** The mitigation commitment remains for East 125th Street at Second Avenue; for the other three locations identified in the Final EA, NYCDOT is maintaining the commitment to implement the measures identified in the Final EA as an enhancement. |

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046270

# 4C Transportation – Transit

Subchapter 4C of the Final EA presented the assessment of the CBD Tolling Alternative on transit operations throughout the 28-county regional study area, including capacity of transit services (line-haul capacity) and effects on operations within individual transit stations. This section evaluates the effects of the adopted toll structure on the transit lines and stations. More detailed results of the analysis conducted for the reevaluation are provided in **Appendix 4C**.

## METHODOLOGY

### Final EA Methodology

As described in detail in the Final EA Section 4C.2, "Methodology and Assumptions," the Final EA analysis of transit used screening assessments followed by qualitative and/or quantified analyses conducted in coordination with the operating agency for the potentially affected transit service, consistent with evaluation procedures recommended in New York City's *City Environmental Quality Review (CEQR) Technical Manual*.

NYC's CEQR guidelines were used for analysis of New Jersey transit services (NJ TRANSIT, PATH, and suburban buses that enter the Manhattan CBD) because NJ TRANSIT and the Port Authority of New York and New Jersey (PANYNJ) do not have alternative guidelines. In coordination with Metro-North Railroad and Long Island Rail Road, CEQR methodologies were also used to assess commuter rail lines and stations.

### *Line-Haul*

#### Subways and Commuter Rail

1.  Identified transit lines with more than 200 new peak-hour passengers in a single direction at maximum load point for the tolling scenario with the highest incremental transit ridership increase. The scenario with the highest incremental transit ridership increase for each subway and commuter rail line was used for the next steps in the analysis.

2.  For transit lines above the 200-passenger screening threshold, evaluated the number of new passengers per train and car in the peak-hour.

3.  Potential adverse effects were identified for any transit services where the Project increment would add more than 5 passengers per car and the service would operate above its guideline capacity (no subway or commuter rail lines exceeded this threshold in the Final EA, and there was no potential adverse effect on subways or commuter rail line-haul capacity).

#### Buses

1.  Identified bus routes with more than 50 new passengers per hour, per direction, at maximum load point for the tolling scenario with the highest incremental transit ridership increase. The scenario with the highest incremental transit ridership increase for each bus route cordon grouping was used for the next steps in the analysis.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046271

2. For bus routes above the 50-passenger threshold, evaluated the number of incremental passengers per trip and calculated the volume-to-capacity (v/c) ratio that would result with the new passengers.

3. Potential adverse effects were identified for bus routes where the v/c ratio would be greater than 1.00, indicating that demand would be greater than capacity (no bus routes exceeded this threshold in the Final EA, and there was no potential adverse effects on bus line-haul capacity).

### Stations

1. Identified transit stations with more than 200 new passengers in the peak hour for the tolling scenario with the highest incremental transit ridership increase (excluding cross-platform transfers between trains). Because Tolling Scenario E projected the highest transit system ridership, it was selected as the tolling scenario for detailed analysis of stations requiring further analysis (except at one location in Newark, New Jersey—for both PATH and NJ TRANSIT—where Tolling Scenario C was selected for its greater station ridership increase).

2. For transit stations above the 200-passenger screening threshold, conducted qualitative analysis of station, or quantified analysis of effect on station elements (stairs, escalators, passageways, turnstiles, and fare arrays), in coordination with the station operator.

## Reevaluation Methodology

### Line-Haul

1. Identified incremental passenger increases from the adopted toll structure at maximum load points for subway, commuter rail, and bus lines.

2. Identified lines with higher increment than Final EA tolling scenario analyzed at those locations.

3. Using the same methodology as the Final EA, conducted analysis for lines where both:

   o Increments met CEQR screening threshold for analysis (200 new peak-hour passengers for subways and commuter rail; 50 new passengers per hour, per direction, at maximum load point for buses)

   o Increments were higher than the Final EA

   If the line met the screening threshold for increased passengers, but the increase was less than that where no adverse effects were found after detailed analysis in the Final EA, then no further detailed analysis was necessary.

### Stations

1. Identified incremental passenger increases from the adopted toll structure at transit stations.

2. Using the same methodology as in the Final EA, identified transit stations with more than 200 new passengers in the peak hour due to the adopted toll structure (excluding cross-platform transfers between trains).

3. Using the same methodology as the Final EA, conducted analysis for stations where both:

   o Increments met CEQR screening threshold for analysis

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046272

o   Increments were higher than the Final EA

If the station met the screening threshold for increased passengers, but the increase was less than that where no adverse effects were found after detailed analysis in the Final EA, then no further detailed analysis was necessary.

## ANALYSIS AND FINDINGS

BPM results indicate that overall transit ridership projections with the adopted toll structure would be comparable to those assessed in the Final EA. The adopted toll structure would result in slightly lower subway, bus, and commuter rail boardings than analyzed in the Final EA Scenario E (the scenario with highest overall transit boardings), with the exception of boardings on Metro North Railroad, where the increase would not result in an adverse effect as indicated below. **Table 4C.1** provides a comparison of total transit ridership by mode in the AM peak four-hour period for the Final EA tolling scenarios and the adopted toll structure.

### Line-Haul

Considering the effect of the adopted toll structure on individual subway and commuter rail lines, the adopted toll structure would result in incremental passenger volumes above the screening threshold on one commuter rail line: the Metro-North Railroad New Haven Line (see **Table 4C.2**). On that route, the adopted toll structure would result in 437 additional peak-hour passengers (over the No Action), in comparison to 212 new passengers evaluated in the Final EA. Overall, the increase on the New Haven Line would be equivalent to 2.6 new passengers per train car, which is lower than the CEQR threshold of five additional passengers per train car. Therefore, the adopted toll structure would not result in adverse effects on line-haul capacity on the New Haven Line.

For bus routes, the 13 New Jersey/West of Hudson bus lines (via Holland Tunnel) would see an overall 1.9 percent increase in passengers at the maximum load point with the adopted toll structure, compared to a range of -1.4 to 1.4 percent change in passengers for the Final EA tolling scenarios. The maximum increase per-direction at the maximum load point on a single line was 8 new riders, which is lower than the CEQR threshold of 50 new riders. Therefore the adopted toll structure would not result in adverse effects on line-haul capacity on any West of Hudson bus lines.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046273

*Table 4C.1 - Modified Final EA Table 4C-6. Transit Ridership: No Action Alternative and CBD Tolling Alternative (2023 AM Peak Period) – with the Adopted Toll Structure Added*

| MODE | NO ACTION ALTERNATIVE | TOLLING SCENARIO A | TOLLING SCENARIO B | TOLLING SCENARIO C | TOLLING SCENARIO D | TOLLING SCENARIO E | TOLLING SCENARIO F | TOLLING SCENARIO G | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|---|
| **Subway** | **3,138,960** | **3,184,961** | **3,187,374** | **3,192,428** | **3,199,370** | **3,203,052** | **3,199,783** | **3,197,389** | **3,190,362** |
| New York City Transit | 3,005,224 | 3,050,101 | 3,052,683 | 3,056,840 | 3,063,552 | 3,066,614 | 3,063,577 | 3,061,455 | 3,054,862 |
| Port Authority Trans-Hudson (PATH) | 133,736 | 134,860 | 134,691 | 135,588 | 135,818 | 136,438 | 136,206 | 135,934 | 135,500 |
| **Commuter and Intercity Rail** | **454,520** | **456,755** | **457,863** | **459,632** | **461,634** | **463,108** | **462,013** | **458,867** | **459,622** |
| Long Island Rail Road | 142,651 | 143,452 | 143,989 | 144,244 | 144,733 | 145,544 | 144,560 | 144,084 | 144,103 |
| Metro-North Railroad | 152,203 | 153,128 | 153,437 | 154,108 | 154,850 | 154,296 | 155,020 | 153,491 | 154,348 |
| NJ TRANSIT | 159,666 | 160,175 | 160,437 | 161,280 | 162,051 | 163,268 | 162,433 | 161,292 | 161,171 |
| **Buses** | **2,689,564** | **2,718,960** | **2,717,506** | **2,724,787** | **2,724,456** | **2,727,512** | **2,726,657** | **2,718,457** | **2,721,174** |
| MTA buses | 2,037,319 | 2,063,136 | 2,062,997 | 2,068,001 | 2,067,753 | 2,069,107 | 2,068,898 | 2,062,926 | 2,064,522 |
| NJ TRANSIT | 471,109 | 474,344 | 473,456 | 474,079 | 474,279 | 476,321 | 475,663 | 474,260 | 475,149 |
| Other | 181,136 | 181,480 | 181,053 | 182,707 | 182,424 | 182,084 | 182,096 | 181,271 | 181,503 |
| **Other Transit** | **58,635** | **60,073** | **60,225** | **60,467** | **60,474** | **60,475** | **60,712** | **60,246** | **60,335** |
| Ferries | 57,548 | 58,966 | 59,120 | 59,358 | 59,363 | 59,360 | 59,598 | 59,140 | 59,216 |
| Tramway | 1,087 | 1,107 | 1,105 | 1,109 | 1,111 | 1,115 | 1,114 | 1,106 | 1,118 |
| **TOTAL** | 6,341,679 | 6,420,749 | 6,422,968 | 6,437,314 | 6,445,934 | 6,454,147 | 6,449,165 | 6,434,959 | 6,431,493 |

Source:    WSP, Best Practice Model 2023, 2021 and NYMTC Hub Bound Travel Data Report 2019.

Note:    Data total over a 4-hour period, defined as total boardings, which include transfers. (Because this ridership estimate includes transfers, the ridership reported is greater than MTA NYCT MetroCard data that is widely available.) The BPM includes MTA buses, NJ TRANSIT buses, smaller regional bus carriers, and private carriers. (Other smaller carriers and private carriers are included under "Other Buses.") Tramway volumes were calculated using an incremental change factor derived from Queens/Roosevelt Island sector change per each tolling scenario.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046274

*Table 4C.2 - Line-Haul Analysis Summary*

| MODE – SECTOR/GROUP | TOTAL NUMBER OF LINES | NUMBER OF LINES REQUIRING FURTHER ANALYSIS | | NUMBER OF LINES WITH POTENTIAL ADVERSE EFFECT | |
|---|---|---|---|---|---|
| | | Final EA | Adopted Toll Structure | Final EA | Adopted Toll Structure |
| **Subway** | | | | | |
| Manhattan – 60th Street | **11** | 3 | 0 | 0 | 0 |
| Queens | **8** | 4 | 0 | 0 | 0 |
| Brooklyn | **15** | 4 | 0 | 0 | 0 |
| New Jersey (PATH) | **4** | 1 | 0 | 0 | 0 |
| **Commuter Rail** | | | | | |
| Manhattan – 60th Street | **3** | 3 | 1 | 0 | 0 |
| Queens | **10** | 1 | 0 | 0 | 0 |
| New Jersey | **4** | 0 | 0 | 0 | 0 |
| **Bus** | | | | | |
| Manhattan local buses | **16** | 0 | 0 | 0 | 0 |
| Bronx express buses | **11** | 0 | 0 | 0 | 0 |
| Queens local and express buses (via Ed Koch Queensboro Bridge) | **3** | 0 | 0 | 0 | 0 |
| Queens express buses (via Queens-Midtown Tunnel) | **33** | 0 | 0 | 0 | 0 |
| Brooklyn local and express buses | **7** | 0 | 0 | 0 | 0 |
| Staten Island express routes (via Brooklyn) | **16** | 0 | 0 | 0 | 0 |
| Staten Island express routes (via NJ) | **5** | 0 | 0 | 0 | 0 |
| NJ/West of Hudson buses (via Holland Tunnel) | **13** | 0 | 0 | 0 | 0 |
| NJ/West of Hudson buses (via Lincoln Tunnel) | **104** | 0 | 0 | 0 | 0 |

## Stations

In the Final EA, the initial screening evaluation conducted for the Final EA concluded that 26 commuter rail and subway stations were projected to have passenger increases of more than the screening threshold of 200 new peak-hour passengers. The Project Sponsors then consulted with the station operators, which evaluated the potential increases in the context of recent or planned station improvements, station size, and other factors. As a result of that consultation, four station complexes were evaluated qualitatively and found to have no adverse effects due to the Project:

- Grand Central Terminal (subway and commuter rail station)
- Port Authority Bus Terminal (bus and subway station)
- Penn Station New York (commuter rail and subway station)
- Fulton Transit Center (subway station)

The remaining stations were evaluated quantitatively for the Final EA, with analysis of the CBD Tolling Alternative's effects on station elements (stairs and escalators, passageways, and turnstiles / fare arrays).

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046275

In the reevaluation, the initial screening evaluation concluded that with the adopted toll structure, three stations would have passenger increases of more than the screening threshold—i.e., more than 200 new peak-hour passengers and higher than Final EA Tolling Scenario E: Grand Central Terminal, Court Square Station, and Main Street–Flushing Station (see **Table 4C.3**). These were evaluated using the same approach as in the Final EA: qualitative analysis for Grand Central Terminal (for which the Final EA identified no adverse effect) and quantitative analysis for Court Square and Main Street–Flushing Stations (for which the Final EA identified adverse effects). More detailed results of the analysis conducted for the reevaluation are provided in **Appendix 4C**. The results of this analysis were as follows (see also **Tables 4C.3 and 4C.4**):

- **Grand Central Terminal (Metro-North Railroad, No. 4, 5, 6, 7 and S subway lines)**:

  – 3 percent higher passenger volume than Final EA Tolling Scenario E (18 more passengers)

  – Considering planned and under-construction capacity improvements, and the modest change as compared to the Final EA, this increase would result in the same conclusion of no new adverse effects.

- **Main Street-Flushing station (No. 7 subway line)**:

  – 10 percent higher passenger volume than Final EA Tolling Scenario E (27 more passengers)

  – The Final EA identified a potential adverse effect at street escalator 456. The Final EA's proposed mitigation of increasing the escalator speed would mitigate the adverse effect. There would also be a potential adverse effect at this station with the adopted toll structure; it would be mitigated by the increase in elevator speed. There are no new adverse effects.

- **Court Square station (No. 7, E/M, and G subway lines)**:

  – 2 percent higher passenger volume than Final EA Tolling Scenario E (5 more passengers)

  – The Final EA identified a potential adverse effect at platform stair Flushing P2/P4. The Final EA's proposed mitigation – constructing a new stair from the northern end of the No. 7 platform to the street – would mitigate the potential adverse effect. The effect at this station would also be adverse with the adopted toll structure and would be mitigated by the new stair.. There are no new adverse effects.

At other stations where the Final EA predicted adverse effects, the adopted toll structure would result in lower volumes than evaluated in the Final EA in Tolling Scenario E—the Hoboken PATH Station, Union Square Station, and 42nd Street–Times Square Station.

At Hoboken Terminal, the reevaluation analysis indicated that the adopted toll structure would result in volumes that are 45 to 50 percent of the Final EA Tolling Scenario E increments. This would result in a stair volume of 141 and 152 incremental passengers in the AM and PM peak hours, respectively, and no potential adverse effect. The mitigation measures identified in the Final EA and FONSI will be implemented as an enhancement (as indicated in **Table 4C.5** below).

At the Union Square and Times Square Stations, even with lower increments under the adopted toll structure, as compared to Tolling Scenario E analyzed in the Final EA, adverse effects may still materialize.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046276

These would be adequately addressed by the mitigation measures described in the Final EA and FONSI. No additional mitigation would be required.

**Table 4C.5** presents information from the Final EA Table ES-5 summarizing the conclusions related to transit effects, now modified to include the adopted toll structure.

## CONCLUSION

For the Final EA, the Project Sponsors conducted an analysis of the Project's effects on transit services, including line-haul and individual transit stations. For the tolling scenario with the largest increase in transit ridership, they conducted screening assessments followed by qualitative and/or quantitative analyses. For the reevaluation, they used the same methodology for the adopted toll structure and compared the results to those presented in the Final EA. The reevaluation analysis demonstrates that the conclusions of the Final EA remain valid. The adopted toll structure would not result in potential new adverse effects and no additional mitigation is needed. The Project Sponsors remain committed to the mitigation described in the Final EA and FONSI.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046277

*Table 4C.3 - Modified Final EA Table 4C-26 & Table 4C-27. Transit Stations with More than 200 Projected New Passengers in the AM and PM Peak Hour (2023), Final EA Tolling Scenario E or C – with the Adopted Toll Structure Added*

| STATION NAME | OPERATOR | LINE | FINAL EA – TOLLING SCENARIO E OR C | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|---|
| | | | AM Peak Net Ons/Offs | PM Peak Net Ons/Offs | AM Peak Net Ons/Offs | PM Peak Net Ons/Offs |
| New York-Penn Station | LIRR/NJ TRANSIT | — | 1,380 | 1,380 | 680 | 680 |
| New York-Grand Central Terminal | Metro-North | — | 619 | 619 | 637 | 637 |
| Hoboken Terminal | NJ TRANSIT | — | 501 | 501 | 122 | 122 |
| Hoboken Terminal (PATH) | PANYNJ | — | 316 | 340 | 141 | 141 |
| World Trade Center Station | PANYNJ | — | 264 | 285 | 157 | 210 |
| Times Sq-42 St/42 St-Port Authority Bus Terminal | NYCT | Nos. 1, 2, 3, 7, and A, C, E, N, Q, R, S, W | 790 | 851 | 474 | 484 |
| Grand Central-42 St | NYCT | Nos. 4, 5, 6, 7, and S | 761 | 820 | 475 | 512 |
| 14 St-Union Square | NYCT | Nos. 4, 5, 6, and L, N, Q, R, W | 585 | 630 | 450 | 485 |
| Fulton St | NYCT | Nos. 2, 3, 4, 5, and A, C, J, Z | 495 | 533 | 333 | 358 |
| Lexington Av/59 St | NYCT | Nos. 4, 5, 6, and N, R, W | 455 | 490 | 373 | 401 |
| Lexington Av/53 St and 51 St | NYCT | No. 6, and E, M | 395 | 425 | 285 | 307 |
| 42 St-Bryant Park-5 Av | NYCT | No. 7, and B, D, F, M | 342 | 369 | 218 | 235 |
| Broadway-Lafayette St and Bleecker St | NYCT | No. 6, and B, D, F, M | 341 | 368 | 246 | 265 |
| Court Square | NYCT | No. 7, and E, G, M | 332 | 354 | 337 | 363 |
| 59 St-Columbus Circle | NYCT | No. 1, and A, B, C, D | 326 | 351 | 222 | 239 |
| Atlantic Av-Barclays Center | NYCT | Nos. 2, 3, 4, 5, and B, Q, D, N, R | 313 | 338 | 280 | 301 |
| 34 St-Herald Sq | NYCT | B, D, F, M, N, Q, R, W | 319 | 344 | 205 | 221 |
| 14 St (Sixth Av/Seventh Av) | NYCT | Nos. 1, 2, 3, and F, M, L | 268 | 288 | 234 | 252 |
| Flushing-Main St | NYCT | 7 | 261 | 281 | 288 | 310 |
| Broadway Junction | NYCT | Nos. 1, 2, 3, and F, M, L | 245 | 264 | 222 | 239 |
| Canal St | NYCT | No. 6, and N, Q, R, W, J | 230 | 247 | 170 | 183 |
| 168 St-Washington Heights | NYCT | No. 1, and A, C | 204 | 219 | 162 | 174 |

Source:    WSP, Best Practice Model.

Note:    All stations with free connections have aggregated volumes. Peak-hour incremental change was calculated as an average 28 percent peak-hour to peak-period ratio in the PM for NYCT subways, PATH trains, and buses; 43 percent peak-hour to peak-period ratio for Metro-North and NJ TRANSIT; and 41 percent peak-hour to peak-period ratio for LIRR. Net ons/offs include subway-to-bus, subway-to-subway, and bus-to-subway transfers and is not a direct calculation of Tolling Scenario E minus No Action Alternative incremental trips. Tolling Scenario C was used for analysis at Hoboken Terminal.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046278

*Table 4C.4 - Modified Final EA Table 4C-34. NYCT Station Elements Where Adverse Effects and Accompanying Project Improvements Have Been Identified (CBD Tolling Alternative, 2023 AM Peak Hour) – with Adopted Toll Structure and Mitigation Added*

| STATION | ELEMENT | NO ACTION ALTERNATIVE | | | FINAL EA (SCENARIO E) | | | ADOPTED TOLL STRUCTURE | | | WITH MITIGATION | | | | IDENTIFIED MITIGATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | | |
| | | AM Peak-Hour Volume | V/C Ratio | Level of Service | AM Peak-Hour Volume | V/C Ratio | Level of Service | AM Peak-Hour Volume | V/C Ratio | Level of Service | V/C Ratio | Level of Service | V/C Ratio | Level of Service | |
| Flushing – Main Street | **Escalator E456**: Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 2,984 | 1.18 | D | 3,040 | 1.21 | D | 3,045 | 1.21 | D | 1.08 | D | 1.08 | D | Increase escalator speed to 120 feet per minute. |
| Court Square | **Stair P2/P4**: Stair between paid zone and Manhattan-bound No. 7 train | 3,825 | 1.84 | F | 3,955 | 1.90 | F | 3,947 | 1.90 | F | 1.56 | E | 1.56 | E | Construct new stair from the northern end of No. 7 platform to the street. |

Note: Highlighted columns show with-mitigation service levels, these were not included in Table 4C-35 in the Final EA

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046279

**Table 4C.5 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added**

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4C – Transportation: Transit | Transit Systems | The Project would generate a dedicated revenue source for investment in the transit system. Transit ridership would increase by 1 to 2 percent systemwide for travel to and from the Manhattan CBD, because some people would shift to transit rather than driving. Increases in transit ridership would not result in adverse effects on line-haul capacity on any transit routes. | New York City Transit | % Increase or decrease in total AM peak period boardings systemwide | 1.5% | 1.6% | 1.7% | 1.9% | 2.0% | 1.9% | 1.8% | No | No mitigation needed. No adverse effects | 1.7% | No | No mitigation needed. No adverse effects |
| | | | PATH | | 0.8% | 0.7% | 1.4% | 1.6% | 2.0% | 1.8% | 1.6% | | | 1.3% | | |
| | | | Long Island Rail Road | | 0.6% | 0.9% | 1.1% | 1.5% | 2.0% | 1.3% | 1.0% | | | 1.0% | | |
| | | | Metro-North Railroad | | 0.6% | 0.8% | 1.3% | 1.7% | 1.4% | 1.9% | 0.8% | | | 1.4% | | |
| | | | NJ TRANSIT commuter rail | | 0.3% | 0.5% | 1.0% | 1.5% | 2.3% | 1.7% | 1.0% | | | 0.9% | | |
| | | | MTA/NYCT Buses | | 1.3% | 1.3% | 1.5% | 1.5% | 1.6% | 1.6% | 1.2% | | | 1.3% | | |
| | | | NJ TRANSIT Bus | | 0.7% | 0.5% | 0.6% | 0.7% | 1.1% | 1.0% | 0.7% | | | 0.9% | | |
| | | | Other buses (suburban and private operators) | | 0.2% | 0.0% | 0.9% | 0.7% | 0.5% | 0.5% | 0.1% | | | 0.2% | | |
| | | | Ferries (Staten Island Ferry, NYC Ferry, NY Waterway, Seastreak) | | 2.5% | 2.7% | 3.1% | 3.2% | 3.1% | 3.6% | 2.7% | | | 2.9% | | |
| | | | Roosevelt Island Tram | | 1.8% | 1.7% | 2.0% | 2.2% | 2.6% | 2.5% | 1.7% | | | 2.9% | | |
| | Bus System Effects | Decreases in traffic volumes within the Manhattan CBD and near the 60th Street boundary of the Manhattan CBD would reduce the roadway congestion that adversely affects bus operations, facilitating more reliable, faster bus trips. | Manhattan local buses | % Increase or decrease at maximum passenger load point | 0.5% | 0.5% | 0.7% | 1.1% | 1.2% | 0.9% | 0.7% | No | No mitigation needed. No adverse effects | 0.5% | No | No mitigation needed. No adverse effects |
| | | | Bronx express buses | | -1.6% | 2.0% | 2.2% | -0.5% | 2.0% | 1.5% | -2.5% | | | 0.6% | | |
| | | | Queens local and express buses (via Ed Koch Queensboro Bridge) | | 2.2% | 2.0% | 2.3% | 2.3% | 2.5% | 2.8% | 2.0% | | | 2.2% | | |
| | | | Queens express buses (via Queens-Midtown Tunnel) | | 0.3% | 0.2% | 0.4% | 0.8% | 1.1% | 0.8% | 0.6% | | | 0.5% | | |
| | | | Brooklyn local and express buses | | 0.8% | 1.0% | 0.6% | 0.7% | 0.7% | 0.8% | 2.6% | | | 0.5% | | |
| | | | Staten Island express routes (via Brooklyn) | | 4.0% | 4.5% | 4.4% | 3.8% | 3.9% | 3.7% | 3.5% | | | 3.9% | | |
| | | | Staten Island express routes (via NJ) | | 1.0% | 1.9% | 2.3% | 2.8% | 1.8% | 1.8% | 2.4% | | | 1.3% | | |
| | | | NJ/West of Hudson buses (via Holland Tunnel) | | -1.4% | -0.9% | -0.3% | 1.4% | -0.9% | -0.6% | -1.4% | | | 1.9%* | | |
| | | | NJ/West of Hudson buses (via Lincoln Tunnel) | | 0.4% | 0.6% | 0.4% | 0.6% | 1.5% | 1.1% | 0.6% | | | 0.8% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

46

DOT_0046280

*Table 4C.5 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C – Transportation: Transit (Cont'd) | Transit Elements | Increased ridership would affect passenger flows with the potential for adverse effects at certain vertical circulation elements (i.e., stairs and escalators) in five transit stations:<br>■ Hoboken Terminal, Hoboken, NJ PATH station<br>■ Times Sq–42 St/42 St-Port Authority Bus Terminal subway station in the Manhattan CBD (N, Q, R, W, and S; Nos. 1, 2, 3, and 7; and A, C, E lines)<br>■ Flushing-Main St subway station, Queens (No. 7 line)<br>■ 14th Street-Union Square subway station in the Manhattan CBD (Nos. 4, 5, and 6; and L, N, Q, R, W lines)<br>■ Court Square subway station, Queens (No. 7 and E, G, M lines) | Hoboken Terminal–PATH station (NJ) Stair 01/02 | Net passenger increases or at stair in the peak hour | 45 | 72 | 122 | 164 | 240 | 205 | 139 | Yes | **Mitigation needed for Tolling Scenarios E and F.** TBTA will coordinate with NJ TRANSIT and PANYNJ to monitor pedestrian volumes on Stair 01/02 one month prior to commencing tolling operations to establish a baseline, and two months after Project operations begin. If a comparison of Stair 01/02 passenger volumes before and after implementation shows an incremental change that is greater than or equal to 205, then TBTA will coordinate with NJ TRANSIT and PANYNJ to implement improved signage and wayfinding to divert some people from Stair 01/02, and supplemental personnel if needed. | 140 | No | **No mitigation needed.** TBTA is maintaining its commitment to implement the mitigation measures identified in the Final EA as an enhancement |
| | | | 42 St-Times Square–subway station (Manhattan) Stair ML6/ML8 connecting mezzanine to uptown 1/2/3 lines subway platform | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 59% | 68% | 82% | 100% | 82% | 56% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to remove the center handrail and standardize the riser, so that the stair meets code without the hand rail. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 60% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |
| | | | Flushing-Main St subway station (Queens)–Escalator E456 connecting street to mezzanine level | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 116% | 91% | 108% | 116% | 100% | 133% | 72% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the speed from 100 feet per minute (fpm) to 120 fpm. | 110% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Union Sq subway station (Manhattan)–Escalator E219 connecting the L subway line platform to the Nos. 4/5/6 line mezzanine | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 82% | 87% | 102% | 100% | 95% | 61% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the escalator speed from 100 fpm to 120 fpm. | 77% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Court Sq subway station (Queens)–Stair P2/P4 to Manhattan-bound No. 7 line | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 98% | 90% | 102% | 104% | 100% | 117% | 97% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to construct a new stair from the northern end of the No. 7 platform to the street. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 102% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

47

DOT_0046281

# 4D Transportation – Parking

Subchapter 4D of the Final EA presented the assessment of the CBD Tolling Alternative's potential effect on parking conditions, including curbside parking (on-street parking) and parking lots and garages (off-street parking) serving transit stations and transit hubs where potential increases in transit ridership could increase the demand for parking. This section reevaluates those effects for the adopted toll structure.

## METHODOLOGY

### Final EA Methodology

The methodology used to evaluate the Project's effect on parking conditions is described in the Final EA in Subchapter 4D, Section 4D.2, "Methodology." As detailed there, the methodology included the following:

1. Used BPM output to identify groupings of transit stations and hubs where the CBD Tolling Alternative (any tolling scenario) would result in more than 50 new vehicles in the peak hour.

2. For groupings of transit stations and hubs from Step 1, calculated the average increase per station within the grouping to identify individual stations where the CBD Tolling Alternative would result in more than 50 new vehicles per hour, since that level of new vehicle trips could be large enough to result in a corresponding increase in demand for parking spaces nearby.

3. For stations and hubs from Step 2, conducted detailed analysis to identify effects (this was not needed for any location).

4. For stations and hubs from Step 3, identified mitigation for any potential adverse effects (this was not needed for any location).

### Reevaluation Methodology

The same methodology used in the Final EA was followed for the reevaluation. As with the Final EA, the later steps of detailed analysis and identifying mitigation were not needed for any location because no locations were identified where demand would increase by 50 or more vehicles as the result of the adopted tolling structure.

## ANALYSIS AND FINDINGS

The analysis in the Final EA concluded that all tolling scenarios would decrease vehicle trips to the Manhattan CBD with a corresponding increase in transit trips. With the adopted toll structure, the number of daily Manhattan CBD-related journeys by transit mode is projected to increase by 1.7 percent, within the range studied in the Final EA (as shown in Table 4A-10 on page 4A-17, increases would range from 1.2 percent to 2.5 percent for the tolling scenarios evaluated). **Table 4D.1** presents the CBD-related transit journeys for the Final EA tolling scenarios in comparison to the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046282

*Table 4D.1 - Modified Final EA Table 4A-10. Daily Manhattan CBD-Related Transit Journeys (compared to No Action Alternative) by Tolling Scenario (2023) – With the Adopted Toll Structure Added*

| NO ACTION | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
| | A | B | C | D | E | F | G | |
|---|---|---|---|---|---|---|---|---|
| 1,833,770 | 1,856,016 | 1,856,487 | 1,864,633 | 1,874,509 | 1,878,700 | 1,872,355 | 1,860,737 | 1,864,947 |
| Difference | 22,246 | 22,717 | 30,863 | 40,739 | 44,930 | 38,585 | 26,967 | 31,177 |
| Percentage | 1.2% | 1.2% | 1.7% | 2.2% | 2.5% | 2.1% | 1.5% | 1.7% |

The predicted increase in transit trips to the Manhattan CBD would result in an increase in vehicle trips to commuter rail and park-and-ride facilities, with smaller increases at other transit stations. The analysis in the Final EA concluded that the increase in commuters at individual stations or park-and-ride facilities would be distributed throughout the region, and no individual stations would have increases in vehicle trips of 50 or more vehicles in the peak hour for any tolling scenario. Therefore, no adverse effect on parking conditions would occur at locations in the regional study area. While additional parking demand may occur at transit facilities that have no available capacity, this level of increase would not constitute an adverse effect.

BPM results for the adopted toll structure indicate that, as with the Final EA tolling scenarios, the predicted increase in vehicle trips to commuter rail stations, park-and-ride facilities, and other transit stations would be distributed throughout the region and no individual stations would have 50 or more new peak-hour vehicle trips. **Table 4D.2** provides information on the station groupings that would have more than 50 new peak-hour vehicle trips, and the resulting peak-hour trips per station within each grouping. Consequently, the conclusions of the Final EA related to parking at transit facilities outside the Manhattan CBD remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                 49

DOT_0046283

*Table 4D.2 - Groupings of Transit Stations with More than 50 New Peak-Period Vehicle Trips, Final EA and Adopted Toll Structure*

| STATION GROUPING / STATIONS IN GROUP | FINAL EA (TOLLING SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|
| | New Peak Hour Trips per Group | New Peak Hour Trips per Station | New Peak Hour Trips per Group | New Peak Hour Trips per Station |
| **Commuter Rail Stations** | | | | |
| LIRR Massapequa Park–Babylon Group (5 stations) | 141 | 28 | — | — |
| LIRR Carle Place–Hicksville Group (3 stations) | 96 | 32 | — | — |
| LIRR Merrick–Massapequa Park Group (5 stations) | 101 | 20 | — | — |
| NJT Port Jervis Group (8 stations) | 147 | 18 | — | — |
| NJT Northeast Corridor Central Group (5 stations) | 108 | 22 | — | — |
| MNR Upper Hudson/Dutchess Group (3 stations) | 82 | 27 | — | — |
| MNR Inner Harlem Lower Group (5 stations) | 125 | 25 | — | — |
| MNR Inner New Haven Line Group (5 stations) | — | — | 75 | 15 |
| **Subway Stations** | | | | |
| Queens Blvd, Queens E/F Line Group (3 stations) | 83 | 28 | 60 | 20 |
| Court Sq, Queens 7/E/G/M Line Group (3 stations) | 82 | 27 | 81 | 27 |
| Fourth Ave, Brooklyn D/N/R Line Group (6 stations) | 83 | 14 | 94 | 16 |

Note: LIRR = Long Island Rail Road; MNR = Metro-North Railroad, NJT = NJ TRANSIT

The Final EA also noted that the BPM did not predict increases in vehicle traffic in neighborhoods close to, but outside, the Manhattan CBD as might occur if drivers sought parking there to avoid the toll, but that this behavior might occur on a short-lived basis as part of the adjustment process. If parking demand exceeds supply in the areas close to the CBD boundary, this would not result in adverse effects using the City Environmental Quality Review (CEQR) methodology for parking analyses, which does not consider parking shortfalls in those areas to be adverse effects. The same conclusions remain true for the adopted toll structure.

The MTA Reform and Traffic Mobility Act states that the City of New York must monitor the effects of the Project on parking within and around the Manhattan CBD, and a report must be completed 18 months after the Project commences. A parking study is being led by NYCDOT and work collecting pre-implementation baseline data is under way.

**Table 4D.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to parking conditions, now modified to include the adopted toll structure

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046284

## CONCLUSION

The reevaluation used data from the BPM for the adopted toll structure to assess the potential for effects on parking conditions, and compared the results to the effects presented in the Final EA. BPM results for the adopted toll structure indicate that the predicted increase in vehicle trips to commuter rail stations, park-and-ride facilities, and other transit stations would generally be smaller than evaluated in the Final EA, and the demand for parking would also be lower. Consequently, the analysis demonstrates that the effects of the adopted toll structure would be within the range evaluated in the Final EA and the Final EA remains valid. No adverse effects would occur and no mitigation would be required.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046285

Table 4D.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4D – Transportation: Parking | Parking Conditions | All tolling scenarios would result in a reduction in parking demand within the Manhattan CBD of a similar magnitude to the reduction in auto trips into the Manhattan CBD. With a shift from driving to transit, there would be increased parking demand at subway and commuter rail stations and park-and-ride facilities outside the Manhattan CBD. | Manhattan CBD | Narrative | Reduction in parking demand due to reduction in auto trips to CBD | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | | | Transit Facilities | Narrative | Small changes in parking demand at transit facilities, corresponding to increased commuter rail and subway ridership | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046286

# 4E Transportation – Pedestrians and Bicycles

Subchapter 4E of the Final EA presented the assessment of the CBD Tolling Alternative's potential effects on pedestrian circulation; bicycle routes and bicycle infrastructure; and vehicular, pedestrian, and bicycle safety. This section reevaluates those topics for the adopted toll structure.

## METHODOLOGY

### Final EA Methodology

Subchapter 4E presented the methodologies used for analyses in Section 4E.2.1 (methodology for pedestrian circulation analysis), Section 4E.3.1 (for bicycle assessment), and Section 4E.4.1 (for vehicular, pedestrian, and bicycle safety). As described there, those methodologies included the following steps.

#### Pedestrians

1. Selected for analysis the tolling scenario that would result in the largest number of new transit riders and therefore the largest increase in pedestrian volumes on sidewalks, street corners, and crosswalks outside transit hubs. Tolling Scenario E was used for the analysis of pedestrian conditions.

2. Used BPM output to identify transit stations and hubs where the CBD Tolling Alternative (Tolling Scenario E, the scenario with the largest increase in pedestrian volumes) would result in more than 200 new pedestrians in the peak hour.

3. For stations and hubs from Step 2, identified those with external pedestrian elements (sidewalks, crosswalks, or corners) where the CBD Tolling Alternative (any tolling scenario) would result in more than 200 new pedestrians per hour.

4. For stations from Step 3, conducted a detailed (quantified) analysis of capacity vs. demand to identify potential effects on pedestrian flow.

5. For any adverse effects identified in Step 4, mitigation was developed.

#### Bicycles

1. Based on mode share data from New York Metropolitan Transportation Council, the analysis assumed that 2 percent of pedestrian trips at transit hubs in Manhattan may be bicycle trips.

2. With that assumption, bicycle demand vs. capacity at transit hubs was qualitatively assessed.

#### Safety

1. For the stations and hubs where detailed pedestrian analyses were conducted, NYCDOT accident data were reviewed to identify potential for safety issues related to changes in pedestrian volumes with the CBD Tolling Alternative.

2. For the stations where detailed pedestrian analyses were conducted, analysis locations were assessed for compliance with the Americans with Disabilities Act (ADA).

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046287

## Reevaluation Methodology

### Pedestrians

1. Same as in the Final EA; used BPM output to identify transit stations and hubs where the adopted toll structure would result in more than 200 new pedestrians in the peak hour.

2. Same as in the Final EA; for stations and hubs from Step 1, identified those with external pedestrian elements (sidewalks, crosswalks, or corners) where the adopted toll structure would result in more than 200 new pedestrians per hour. For those locations, identified locations where the number of incremental trips with the adopted toll structure is greater than the incremental trips associated with Tolling Scenario E.

3. If a location met the Step 2 threshold for increased pedestrians, but the increase was less than that in Tolling Scenario E, where no adverse effects were found after detailed analysis in the Final EA, then no further detailed analysis was necessary. For other locations that met the Step 2 threshold, conducted a detailed (quantified) analysis of capacity vs. demand to identify potential effects on pedestrian flow.

4. For any adverse effects identified in Step 3, reviewed adequacy of Final EA mitigation (this was not needed for any locations).

### Bicycles and Safety

The Project Sponsors used the same methodologies used in the Final EA for the reevaluation.

## ANALYSIS AND FINDINGS

### Pedestrians

Both the Final EA Tolling Scenario E and the adopted toll structure would increase the total number of peak-hour transit trips throughout the region, but the increase would be lower with the adopted toll structure (1.4 percent overall) than with Final EA Tolling Scenario E (1.8 percent increase overall), as shown in **Table 4E.1**.

*Table 4E.1 - Modified Final EA Table 4A-10. Daily Manhattan CBD-Related Transit Journeys (compared to No Action Alternative) by Tolling Scenario (2023) – With the Adopted Toll Structure Added*

| NO ACTION | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| 1,833,770 | 1,856,016 | 1,856,487 | 1,864,633 | 1,874,509 | 1,878,700 | 1,872,355 | 1,860,737 | 1,864,947 |
| Difference | 22,246 | 22,717 | 30,863 | 40,739 | 44,930 | 38,585 | 26,967 | 31,177 |
| Percentage | 1.2% | 1.2% | 1.7% | 2.2% | 2.5% | 2.1% | 1.5% | 1.7% |

The Final EA concluded that at most transit stations throughout the region, the volume of pedestrian trips would be distributed among different station entrances and different locations around the station, and no adverse effects would occur to pedestrian conditions. The analysis identified 16 stations and station hubs where Tolling Scenario E would result in more than 200 new pedestrian trips in the peak hour, and of those,

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046288

two station hubs where there would be more than 200 new pedestrian trips at individual pedestrian elements outside the stations. For those two station hubs, a quantified analysis was performed:

- World Trade Center/Fulton Street (in the Manhattan CBD)

- Herald Square/Penn Station (in the Manhattan CBD)

The quantified analysis in the Final EA found that there would be no adverse effects at the World Trade Center/Fulton Street transit hub. The Final EA concluded that a potential adverse effect would occur at three pedestrian elements at the Herald Square/Penn Station transit hub—a sidewalk location and two crosswalks. The Final EA determined that these effects would be mitigated, if appropriate, through standard measures to widen the pedestrian space on sidewalks (by removing obstructions) and crosswalks (by widening the striped area). The Final EA described a monitoring plan with thresholds that would trigger NYCDOT implementing these actions to increase pedestrian space.

Based on updated BPM results for the adopted toll structure, the adopted toll structure would result in 200 new peak-hour pedestrian trips at 10 stations/station hubs (compared to 16 with Tolling Scenario E) and of those, it would result in more than 200 new peak-hour pedestrian trips at individual elements outside the station at one station hub, the Herald Square/Penn Station hub. **Table 4E.2** shows the results of the screening analysis for the Final EA (Tolling Scenario E) and the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046289

*Table 4E.2 – Modified Final EA Table 4E-1. Transit Station Pedestrian Trip Assessment (2023) – With Adopted Toll Structure Added*

| TRANSIT STATIONS WITH MORE THAN 200 NEW PEDESTRIANS PER HOUR | | INDIVIDUAL PEDESTRIAN ELEMENT WITH MORE THAN 200 NEW PEDESTRIANS PER PEAK HOUR | |
|---|---|---|---|
| FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
| 14 Street–Union Square, CBD (Nos. 4/5/6, and L/N/R/Q/W subway lines) | 14 Street–Union Square, CBD (Nos. 4/5/6, and L/N/R/Q/W subway lines) | No | No |
| Herald Square/Penn Station New York, CBD, includes the following:<br>▪ 34 Street–Herald Square subway station (B/D/F/M/N/Q/R/W subway lines)<br>▪ 34 Street–Penn Station subway station (Nos. 1/2/3 subway lines)<br>▪ 34 Street–Penn Station subway station (A/C/E subway lines)<br>▪ 33rd Street Station (PATH)<br>▪ New York Pennsylvania Station (Amtrak, LIRR, NJ TRANSIT) | Herald Square/Penn Station New York, CBD, includes the following:<br>▪ 34 Street–Herald Square subway station (B/D/F/M/N/Q/R/W subway lines)<br>▪ 34 Street–Penn Station subway station (Nos. 1/2/3 subway lines)<br>▪ 34 Street–Penn Station subway station (A/C/E subway lines)<br>▪ 33rd Street Station (PATH)<br>▪ New York Pennsylvania Station (Amtrak, LIRR, NJ TRANSIT) | **Yes** | **Yes** |
| 42 Street–Bryant Park, CBD (B/D/F/M subway lines and connection to Fifth Avenue [No. 7 subway line]) | — | No | — |
| 47-50 Streets–Rockefeller Center, Manhattan CBD (B/D/F/M subway lines) | 47-50 Streets–Rockefeller Center, CBD (B/D/F/M subway lines) | No | No |
| Broadway–Lafayette Street, Manhattan CBD (B/D/F/M and No. 6 subway lines) | — | No | — |
| Canal Street, CBD (J/N/Q/R/W/Z and No. 6 subway lines) | — | No | — |
| Canal Street, CBD (A/C/E subway lines) | — | No | — |
| World Trade Center/Fulton Street, CBD, includes the following:<br>▪ Fulton Street subway stations (Nos. 2/3/4/5 and A/C/J/Z subway lines)<br>▪ World Trade Center Station (PATH)<br>▪ Cortlandt Street Station (R/W subway lines) | World Trade Center/Fulton Street, CBD, includes the following:<br>▪ Fulton Street subway stations (Nos. 2/3/4/5 and A/C/J/Z subway lines)<br>▪ World Trade Center Station (PATH)<br>▪ Cortlandt Street Station (R/W subway lines) | **Yes** | No |
| Flushing Main Street, Queens, NY (No. 7 subway line) | Flushing Main Street, Queens, NY (No. 7 subway line) | No | No |
| Atlantic Terminal, Brooklyn, NY, includes the following:<br>▪ Atlantic Avenue–Barclays Center subway station (Nos. 2/3/4/5 and B/D/N/Q/R/W subway lines)<br>▪ Atlantic Terminal (LIRR) | — | No | — |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046290

*Central Business District (CBD) Tolling Program Reevaluation*

| TRANSIT STATIONS WITH MORE THAN 200 NEW PEDESTRIANS PER HOUR | | INDIVIDUAL PEDESTRIAN ELEMENT WITH MORE THAN 200 NEW PEDESTRIANS PER PEAK HOUR | |
|---|---|---|---|
| FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
| Grand Central Terminal, CBD, includes the following:<br>▪ 42 Street–Grand Central subway station (Nos. 4/5/6/7/S subway lines)<br>▪ Grand Central Terminal (Metro-North Railroad) | Grand Central Terminal, CBD, includes the following:<br>▪ 42 Street–Grand Central subway station (Nos. 4/5/6/7 and S subway lines)<br>▪ Grand Central Terminal (Metro-North Railroad) | No | No |
| Lexington Avenue/53 Street, Manhattan CBD (E/M subway lines and connection to 51 Street [No. 6 subway line]) | Lexington Avenue/53 Street, CBD (E/M subway lines and connection to 51 Street [No. 6 subway line]) | No | No |
| Second Avenue, CBD (F subway line) | — | No | — |
| Wall Street, CBD (Nos. 2/3 subway lines) | — | No | — |
| Secaucus, Hudson County, NJ (NJ TRANSIT) | Secaucus, Hudson County, NJ (NJ TRANSIT) | No | No |
| Hoboken Terminal, Hudson County, NJ (PATH/NJ TRANSIT) | Hoboken Terminal, Hudson County, NJ (PATH/NJ TRANSIT) | No | |
| — | Jackson Heights-Roosevelt Avenue, Queens, NY (E/F/M/R/No. 7 subway lines) | No | |

Source:  WSP, Best Practice Model.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046291

With the adopted toll structure, at the transit hub where incremental peak-hour pedestrian volumes would exceed the screening threshold of 200 trips per hour, three pedestrian elements would exceed the 200-trip-per-hour threshold and therefore warranted additional analysis (see **Table 4E.3**). These were elements that also exceeded the screening threshold with Final EA Tolling Scenario E, but they were not the elements where the Final EA identified adverse effects. At these locations, where the adopted toll structure would result in more than 200 new pedestrians in the peak hour, incremental pedestrian volumes resulting from the adopted toll structure would be smaller than the incremental pedestrian volumes from Tolling Scenario E. Since the Final EA did not find adverse effects at these locations from Tolling Scenario E, adverse effects also would not occur from the adopted toll structure.

The adopted toll structure would not result in more than 200 new pedestrians in the peak hour at the locations where the Final EA identified adverse effects, and therefore the adverse effect would no longer occur there with the adopted toll structure. While mitigation at Herald Square is no longer needed with the adopted toll structure, the Project Sponsors will implement the mitigation described in the Final EA and FONSI as an enhancement.

**Table 4E.4** summarizes the pedestrian effects of the adopted toll structure in comparison to the effects identified in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046292

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 4E.3 – Modified Final EA Table 4E.2-14 (from Appendix 4E). Pedestrian Level 2 Screening Analysis Results – Herald Square/Penn Station Study Area (2023) – With Adopted Toll Structure and Addition of Impact Results*

| PEDESTRIAN ELEMENTS | FINAL EA (SCENARIO E) INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT | ADOPTED TOLL STRUCTURE INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT |
|---|---|---|---|---|---|---|---|---|---|---|
| | AM | Midday | PM | | | AM | Midday | PM | | |
| **Eighth Ave and 34th St** | | | | | | | | | | |
| North sidewalk along 34th St between Seventh Ave and Eighth Ave | 319 | 64 | 193 | ✓ | No | 163 | 32 | 102 | | No |
| South sidewalk along 34th St between Seventh Ave and Eighth Ave | 62 | 30 | 173 | | No | * | * | * | | No |
| West sidewalk along Eighth Ave between 34th St and 35th St | **221** | 53 | **204** | ✓ | **Yes: AM, PM** | 114 | 27 | 104 | | No |
| Northeast corner | 319 | 65 | 193 | ✓ | No | 163 | 33 | 102 | | No |
| Southeast corner | 62 | 30 | 173 | | No | * | * | * | | No |
| Southwest corner | 64 | 44 | 284 | | No | 37 | 22 | 141 | | No |
| Northwest corner | 261 | 63 | 242 | ✓ | No | 135 | 32 | 125 | | No |
| North crosswalk | 259 | 49 | 131 | ✓ | No | 132 | 25 | 70 | | No |
| South crosswalk | 62 | 30 | 173 | | No | * | * | * | | No |
| **Eighth Ave and 31st St** | | | | | | | | | | |
| West sidewalk along Eighth Ave between 31st St and 32nd St | 192 | 46 | 179 | | No | * | * | * | | No |
| Southwest corner | 172 | 42 | 159 | | No | * | * | * | | No |
| Northwest corner | 200 | 48 | 188 | | No | 103 | 25 | 98 | | No |
| West crosswalk | 160 | 38 | 146 | | No | * | * | * | | No |
| **Seventh Ave and 34th St** | | | | | | | | | | |
| East sidewalk along Seventh Ave between 34th St and 35th St | 59 | 21 | 105 | | No | * | * | * | | No |
| North sidewalk along 34th St between Seventh Ave and Broadway | 500 | 128 | 532 | ✓ | No | 258 | 67 | 275 | ✓ | No |
| Northeast corner | 131 | 35 | 143 | | No | * | * | * | | No |
| Northwest corner | 104 | 22 | 71 | | No | * | * | * | | No |
| **Seventh Ave and 32nd St** | | | | | | | | | | |
| North sidewalk along 32nd St between Sixth Ave and Seventh Ave | 399 | 82 | 262 | ✓ | No | 201 | 42 | 137 | ✓ | No |
| West sidewalk along Seventh Ave between 31st St and 32nd St | 34 | 22 | 144 | | No | * | * | * | | No |
| Northeast corner | 252 | 40 | 70 | ✓ | No | 127 | 20 | 38 | | No |
| North crosswalk | **221** | 36 | 69 | ✓ | **Yes: AM** | 111 | 18 | 37 | | No |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046293

*Central Business District (CBD) Tolling Program Reevaluation*

| PEDESTRIAN ELEMENTS | FINAL EA (SCENARIO E) | | | | | ADOPTED TOLL STRUCTURE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT | INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT |
| | AM | Midday | PM | | | AM | Midday | PM | | |
| **Broadway and 34th St** | | | | | | | | | | |
| North sidewalk along 34th St between Seventh Ave and Broadway | 460 | 121 | 518 | ✓ | No | 238 | 64 | 269 | ✓ | No |
| **Sixth Avenue and 34th Street** | | | | | | | | | | |
| East sidewalk along Sixth Ave between 34th St and 35th St | 131 | 31 | 118 | | No | * | * | * | | No |
| North sidewalk along 34th St between Fifth Ave and Sixth Ave | 241 | 57 | 220 | ✓ | No | 125 | 29 | 113 | | No |
| South sidewalk along 34th St between Fifth Ave and Sixth Ave | 100 | 18 | 43 | | No | * | * | * | | No |
| Northeast corner | 313 | 72 | 268 | ✓ | No | 162 | 37 | 137 | | No |
| North crosswalk | **265** | 65 | **259** | ✓ | **Yes: AM, PM** | 136 | 33 | 132 | | No |

Notes:   ✓ denotes pedestrian elements selected for detailed analysis (AM/PM only).

  \* Pedestrian elements with fewer than 100 project-generated pedestrian trips in a peak hour are not presented in this table.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046294

*Table 4E.4 - Comparison of Pedestrian Effects, Final EA and Adopted Toll Structure*

| ANALYSIS STEP | FINAL EA (SCENARIO E) | ADOPTED TOLL STRUCTURE |
|---|---|---|
| 1. Transit stations / hubs with more than 200 new pedestrians in the peak hour | **16 stations/hubs** | **10 stations/hubs** |
| 2. Transit stations / hubs with individual pedestrian elements that have more than 200 new pedestrians in the peak hour | **2 stations/hubs**<br>Herald Square/Penn Station<br>    14 elements would exceed:<br>      6 sidewalks<br>      5 corner reservoirs<br>      3 crosswalks<br>World Trade Center/Fulton St<br>   2 elements would exceed:<br>     1 sidewalk<br>     1 corner reservoir | **1 station/hub**<br>Herald Square/Penn Station<br>    3 elements would exceed:<br>      3 sidewalks |
| 3. For intersections identified in Step 2, detailed level-of-service analysis to identify adverse effects (if needed after comparison to Tolling Scenario E) | **Adverse effects at 1 station/hub**<br>Herald Square/Penn Station<br>   Of the 14 elements analyzed, 3 potential adverse effects:<br>     1 sidewalk<br>     2 crosswalks | **No adverse effects**<br>The 3 elements that had potential adverse effects under Tolling Scenario E were not flagged in Step 2 for the adopted toll structure.<br><br>For the adopted toll structure, the increase in pedestrians at each element that were flagged in Step 2 was less than the increment for Tolling Scenario E, and no adverse effects were found for Tolling Scenario E at those locations. |
| 4. For adverse effects, identification of mitigation measures | **Mitigation needed** – monitoring plan resolved adverse effects at Herald Square/Penn Station | No mitigation needed |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046295

*Central Business District (CBD) Tolling Program Reevaluation*

*Bicycles*

The Final EA concluded that the CBD Tolling Alternative would result in small increases in bicycle trips near transit hubs where the highest increases in pedestrian trip share would occur, and some shifts from automobiles to bicycles. No adverse effects on bicycle conditions would occur. With the adopted toll structure, pedestrian volumes, and hence estimated bicycle volumes, would be lower than predicted in the Final EA, and the conclusions of the Final EA remain valid.

*Safety*

The Final EA found that the CBD Tolling Alternative would result in reduced vehicle volumes in the Manhattan CBD, which would result in an overall benefit to safety. No substantial increases in pedestrian volumes or safety concerns at transit stations would occur. None of the curb ramps at locations analyzed in detail in the Final EA met ADA compliance when the analysis was prepared, but NYCDOT has an ongoing Pedestrian Ramp Program dedicated to upgrading and installing pedestrian ramps throughout New York City. With the adopted toll structure, pedestrian volumes would be lower than predicted in the Final EA and the conclusions of the Final EA remain valid.

**Table 4E.5** presents information from the Final EA Table ES-5 summarizing the conclusions related to pedestrians and bicycles, now modified to include the adopted toll structure.

CONCLUSION

The analysis conducted for the reevaluation considered the effects of the adopted toll structure on pedestrian and bicycle conditions using the same methodology as used for the Final EA. The analysis concluded that both the Project as evaluated in the Final EA (Tolling Scenario E) and the adopted toll structure would increase the number of peak-hour transit trips throughout the region, which would also result in an increase in pedestrian trips near transit stations, but the increase would be lower with the adopted toll structure (1.4 percent overall) than with Final EA Tolling Scenario E While the Final EA predicted an adverse effect on pedestrian conditions at one sidewalk and two crosswalks near the Herald Square/Penn Station transit hub within the Manhattan CBD, this adverse effect would no longer occur with the adopted toll structure, and mitigation would no longer be required. Incremental pedestrian volumes around the Herald Square/Penn Station transit hub would be approximately 50 percent lower with the adopted toll structure than predicted in the Final EA. In addition, the adopted toll schedule would not result in adverse effects on pedestrian conditions at other locations. Therefore, the conclusions of the Final EA remain valid. Although the mitigation measures described in the Final EA and FONSI would no longer be needed at Herald Square/Penn Station, the Project Sponsors would implement the commitments related to pedestrian conditions described in the Final EA and FONSI as an enhancement.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046296

*Table 4E.5 – Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4E – Transportation: Pedestrians and Bicycles | Pedestrian Circulation | Increased pedestrian activity on sidewalks outside transit hubs because of increased transit use. At all but one location in the Manhattan CBD (Herald Square/Penn Station), the increase in transit riders would not generate enough new pedestrians to adversely affect pedestrian circulation in the station area. Outside the Manhattan CBD, transit usage at individual stations would not increase enough to adversely affect pedestrian conditions on nearby sidewalks, crosswalks, or corners. | Herald Square/Penn Station NY | Sidewalks, corners, and crosswalks with pedestrian volumes above threshold in AM / PM peak periods | Adverse effects on pedestrian circulation at one sidewalk segment and two crosswalks | | | | | | | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan at this location. The plan will include a baseline, specific timing, and a threshold for additional action. If that threshold is reached, NYCDOT will increase pedestrian space on sidewalks and crosswalks via physical widening and/or removing or relocating obstructions. | Pedestrian volumes at key transit stations/hubs would be similar to and those predicted in Final EA. Adverse effects are no longer predicted at Herald Square. | No | **Mitigation is no longer needed.** The Project Sponsors will implement the mitigation commitment described in the Fina EA as an enhancement |
| | Bicycles | Small increases in bicycle trips near transit hubs and as a travel mode | Manhattan CBD | Narrative | Small increases in bicycle trips near transit hubs with highest increases in pedestrian trip share | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Outside Manhattan CBD | Narrative | Some shifts from automobile to bicycles | | | | | | | No | **No mitigation needed.** No adverse effects | | No | **No mitigation needed.** No adverse effects |
| | Safety | No adverse effects | Overall | Narrative | No substantial increases in pedestrian volumes or increased safety concerns, including at existing identified high-crash locations. Overall, with fewer vehicular trips entering and exiting the Manhattan CBD, the CBD Tolling Alternative could result in reduced traffic volumes at these locations. This would help to reduce vehicle-vehicle and vehicle-pedestrian conflicts, leading to an overall benefit to safety. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046297

# 5 Social Conditions: Population Characteristics and Community Cohesion (EA Subchapter 5A), Neighborhood Character (EA Subchapter 5B), and Public Policy (EA Subchapter 5C)

Chapter 5 of the Final EA encompassed three subchapters (Subchapters 5A, 5B, and 5C) that together presented an assessment of the potential effects of implementing the CBD Tolling Alternative on social conditions, which included population characteristics and community cohesion (incorporating consideration of community facilities and services, access to employment, and effects on vulnerable social groups), neighborhood character, and public policy. This section revaluates the effects of the adopted toll structure on those conditions.

## METHODOLOGY

### Final EA Methodology

The Final EA considered the range of issues that together constitute social conditions, consistent with FHWA guidance documents. Information on population characteristics was largely based on the U.S. Census Bureau's 2015–2019 American Community Survey (ACS) 5-Year Estimates. BPM results were used to evaluate the Project's effects on those characteristics. The methodologies used are described in further detail in in the Final EA in Subchapter 5A, "Population Characteristics and Community Cohesion," Section 5A.2, "Methodology" starting on page 5A-1 and Subchapter 5B, "Neighborhood Character," Section 5B.2.1, "Methodology" starting on page 5B-1.

### Reevaluation Methodology

The same methodology was used for reevaluation of the adopted toll structure. BPM output for the adopted toll structure was compared to the results evaluated in the Final EA to determine potential changes in conclusions related to social conditions.

## ANALYSIS AND FINDINGS

The Final EA concluded that the congestion reductions resulting from the CBD Tolling Alternative would positively affect community connections and access to employment, education, healthcare, and recreation for residents. Based on an analysis of BPM results and other contextual information about the study area, it also concluded the following:

- The predicted changes in travel patterns would not adversely affect community cohesion. Changes to travel patterns, including increased use of transit, as a result of the Project would not adversely affect

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046298

community cohesion or make it more difficult for people to connect with others in their community, given the extensive transit network connecting to the Manhattan CBD and the small change in trips predicted.

- The Project would not result in the potential for indirect (involuntary) residential displacement. The Project would not result in the potential for indirect (involuntary) residential displacement. It would not result in substantial changes to market conditions so as to lead to changes in housing prices, given that real estate values in the Manhattan CBD are already high and the many factors that affect each household's decisions about where to live. In addition, low-income residents of the CBD would not experience a notable increase in the cost of living as a result of the Project because of the lack of change in housing costs, the many housing units protected through New York's rent-control, rent-stabilization, and other similar programs, the tax credit available to CBD residents with incomes of up to $60,000, and the conclusion that the cost of goods would not increase as a result of the Project.

- While the Project would increase costs for community service providers that operate vehicles into and out of the Manhattan CBD and for people who travel by vehicle to community facilities and services in the Manhattan CBD or from the CBD, given the wide range of travel options other than driving, the cost for users to drive to community facilities and services would not constitute an adverse effect on community facilities and services.

- The Project would not adversely affect vulnerable social groups, including elderly populations, persons with disabilities, transit-dependent populations, and non-driver populations. The specific costs incurred by each individual would vary depending on their particular circumstances. Many people, and particularly transit-dependent and non-driver populations, would benefit from travel-time and reliability improvements to bus service due to traffic reductions as well as from improvements to transit services.

- Access to employment in the Manhattan CBD would not be adversely affected. Most commuters to the CBD currently use transit. Those who drive despite the CBD toll would do so based on the need or convenience of driving and would benefit from the reduced congestion in the Manhattan CBD. There would be a negligible effect (less than 0.1 percent) on travel to employment within the Manhattan CBD and reverse-commuting from the CBD due to the wide range of transit options available and the small number of commuters who drive today.

- The changes in traffic patterns on local streets would not change the defining elements of the neighborhood character of the Manhattan CBD, which includes a variety of different land use types and neighborhoods. The predicted decrease in traffic volumes would result in beneficial effects to neighborhood character within the CBD.

- The Project would be consistent with regional transportation plans and other public policies.

With the adopted toll structure, automobile toll rates are within the range evaluated in the Final EA (see **Table 5.1**) and the effects on travel patterns (e.g., the change in total daily journeys to the Manhattan CBD and the change in non-work-related journeys such as travel for school, shopping, medical care, or entertainment purposes) would be within the range evaluated in the Final EA (see **Table 5.2**). The adopted toll structure includes a low-income discount plan, consistent with the commitments of the Final EA and FONSI. In addition, the adopted toll structure includes two plans that would enable individuals with

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046299

disabilities and organizations that transport such individuals to apply for an exemption from the CBD toll: an Individual Disability Exemption Plan and an Organization Disability Exemption Plan. Therefore the conclusions of the Final EA remain valid.

*Table 5.1 - Change in Total Daily Journeys (All Modes) To, Within, and From the Manhattan CBD – Final EA and Adopted Toll Structure\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Auto toll rates – peak | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $15 |
| Auto toll rates – off-peak | $7 | $8 | $11 | $14 | $17 | $17 | $9 | $3.75 |
| Auto toll rates – overnight | $5 | $5 | $7 | $10 | $12 | $12 | $7 | |
| Low-income discount plan | 25% discount** | | | | | | | 50% discount** |
| Change in total daily journeys **to, within, and from** the Manhattan CBD | +305 (+0.01%) | +2.993 (+0.10%) | +3,147 (+0.11%) | -1,886 (-0.07%) | -660 (-0.02%) | +1,424 (+0.05%) | +1,141 (+0.04%) | +846 (+0.03%) |

\*    See Final EA Table 5A-3, pg. 5A-23.

\*\*   The Final EA committed to a Low-Income Discount Plan with a 25% discount on the peak toll rate after the first 10 trips each month (resulting in a discounted base auto toll rate of $7 - $17). The adopted toll structure has a 50% discount on the peak toll rate after the first 10 trips each month (resulting in a discounted base auto toll rate of $7.50).

*Table 5.2 - Predicted Changes in Non-Work Journeys in Final EA and Adopted Toll Structure (2023)\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Change in non-work-related journeys **to, within, and from** the Manhattan CBD vs. No Action Alternative | -803 (-0.2%) | +2,124 (+0.2%) | +364 (+0.04%) | -3,726 (-0.4%) | -2,660 (-0.3%) | +570 (+0.1%) | -368 (-0.04%) | +836 (+0.1%) |

\* See Final EA Table 5A-5, pg. 5A-25.

**Table 5.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to social conditions, now modified to include the adopted toll structure.

CONCLUSION

To consider the effect of the adopted toll structure on social conditions, the Project Sponsors reviewed the parameters of the toll structure and BPM results for the adopted toll structure in comparison to results evaluated in the Final EA with respect to factors that affect social conditions, such as travel patterns, work-related and non-work-related trips, and changes in traffic patterns that could affect localized neighborhood character. As presented earlier, the toll rates and other parameters fall within the range evaluated in the Final EA. In addition, BPM results for the adopted toll structure for factors affecting social conditions also fall within the range evaluated in the Final EA. Consequently, the conclusions of the Final EA remain valid. No new adverse effects would occur and no new mitigation would be required.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046300

*Table 5.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 5A – Social Conditions: Population | Benefits | Benefits in and near the Manhattan CBD | 28-county study area | Narrative | Benefits in and near the Manhattan CBD related to travel-time savings, improved travel-time reliability, reduced vehicle operating costs, improved safety, reduced air pollutant emissions, and predictable funding source for transit improvements. This would positively affect community connections and access to employment, education, healthcare, and recreation for residents. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Community Cohesion | Changes to travel patterns, including increased use of transit, resulting from new toll | 28-county study area | Narrative | Changes to travel patterns, including increased use of transit, as a result of the Project would not adversely affect community cohesion or make it more difficult for people to connect with others in their community, given the extensive transit network connecting to the Manhattan CBD and the small change in trips predicted. | | | | | | | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to increased costs for low-income drivers). | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Indirect Displacement | No notable changes in socioeconomic conditions or cost of living so as to induce potential involuntary displacement of residents | Manhattan CBD | Narrative | The Project would not result in the potential for indirect (involuntary) residential displacement. It would not result in substantial changes to market conditions so as to lead to changes in housing prices, given that real estate values in the Manhattan CBD are already high and the many factors that affect each household's decisions about where to live. In addition, low-income residents of the CBD would not experience a notable increase in the cost of living as a result of the Project because of the lack of change in housing costs, the many housing units protected through New York's rent-control, rent-stabilization, and other similar programs, the tax credit available to CBD residents with incomes of up to $60,000, and the conclusion that the cost of goods would not increase as a result of the Project (see "Economic Conditions"). | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Community Facilities and Services | Increased cost for community facilities and service providers in the Manhattan CBD, their employees who drive, and clientele who drive from outside the CBD | Manhattan CBD | Narrative | The Project would increase costs for community service providers that operate vehicles into and out of the Manhattan CBD and for people who travel by vehicle to community facilities and services in the Manhattan CBD, as well as residents of the CBD and employees of community facilities who use vehicles to travel to community facilities outside the CBD. Given the wide range of travel options other than driving, the cost for users to drive to community facilities and services would not constitute an adverse effect on community facilities and services. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Effects on Vulnerable Social Groups | Benefits to vulnerable social groups from new funding for MTA Capital Program | 28-county study area | Narrative | The Project would benefit certain vulnerable social groups, including elderly population, persons with disabilities, transit-dependent populations, and non-driver populations by creating a funding source for the MTA 2020–2024 Capital Program (and subsequent capital programs and by reducing congestion in the Manhattan CBD). Elderly individuals would benefit from the travel-time and reliability improvements to bus service with the CBD Tolling Alternative, as bus passengers tend to be older than riders on other forms of transit, such as the subway and, as described above, bus passengers in the Manhattan CBD would benefit from travel-time savings due to the decrease in congestion. People over the age of 65 with a qualifying disability receive a reduced fare on MTA subways and buses, and elderly individuals with a qualifying disability can also receive MTA's paratransit service, including taxis and FHVs operating on behalf of MTA to transport paratransit users. Elderly people with disabilities and low-income individuals who drive to the Manhattan CBD would be entitled to the same mitigation and enhancements proposed for low-income and disabled populations, in general. Other elderly individuals who drive to the Manhattan CBD would pay the toll. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Access to Employment | Increased cost for small number of people who drive to work | 28-county study area | Narrative | Decrease in work trips by driving modes to and within the Manhattan CBD, with an offsetting increase in transit ridership. Those who drive despite the CBD toll would do so based on the need or convenience of driving and would benefit from the reduced congestion in the Manhattan CBD. Negligible effect (less than 0.1%) on travel to employment within the Manhattan CBD and reverse-commuting from the CBD due to the wide range of transit options available and the small number of commuters who drive today. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046301

*Table 5.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **5B – Social Conditions: Neighborhood Character** | Neighborhood character | No notable change in neighborhood character | Manhattan CBD | Narrative | The changes in traffic patterns on local streets would not change the defining elements of the neighborhood character of the Manhattan CBD. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street CBD boundary (including increases just north of 60th Street and decreases just to the south) would not create a climate of disinvestment that could lead to adverse effects on neighborhood character nor alter the defining elements of the neighborhood character of this area. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| **5C – Social Conditions: Public Policy** | Public policy | No effect | 28-county study area | Narrative | The Project would be consistent with regional transportation plans and other public policies in place for the regional study area and the Manhattan CBD. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046302

# 6 Economic Conditions

Chapter 6 of the Final EA presented an assessment of the potential effects of implementing the CBD Tolling Alternative on economic conditions at both the regional and neighborhood level. This section reevaluates the effects of the adopted toll structure on those conditions.

## METHODOLOGY

### Final EA Methodology

Chapter 6 of the Final EA detailed the methodology used for the assessment on economic conditions in Section 6.2, beginning on page 6-1. As presented there, that included the following:

1. Identified baseline conditions using data from the U.S. Census, U.S. Department of Labor, and other sources with information on economic activities in the CBD and the 28-county regional study area

2. Used BPM output related to the Final EA tolling scenarios to identify potential changes for all tolling scenarios related to:

   o   Movement of workforce

   o   Non-work-related trips, including tourism

   o   Taxi and FHV industry

   o   Movement of goods and services and related effects on small businesses

   o   Neighborhood-level effects near the 60th Street CBD boundary

### Reevaluation Methodology

1. Compared BPM output for the adopted toll structure to the results evaluated in the Final EA to determine potential changes in conclusions related to economic conditions, for the same topics evaluated in the Final EA

## ANALYSIS AND FINDINGS

### Movement of Workforce

The Final EA concluded that no adverse economic effects would occur to any particular industry or occupational category as a result of the Project. The Manhattan CBD is highly accessible by transit and the majority of people who work in the CBD use transit to travel to work. While certain industries and occupations in the CBD have higher rates of auto commuting, these businesses have a small number of employees overall.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046303

With the adopted toll structure, automobile toll rates are within the range evaluated in the Final EA, and the effects on the workforce would therefore be consistent with the conclusions of the Final EA (see **Table 6.1** below). The adopted toll structure would result in a decrease in the share (percentage) of daily work-related trips made to the CBD; this decrease would fall within the range evaluated in the Final EA for the tolling scenarios, and the conclusions of the Final EA remain valid.

*Table 6.1 - Change in Daily Worker Journeys To, Within, and From the Manhattan CBD – Final EA and Adopted Toll Structure\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Auto toll rates – peak | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $15 |
| Auto toll rates – off-peak | $7 | $8 | $11 | $14 | $17 | $17 | $9 | $3.75 |
| Auto toll rates – overnight | $5 | $5 | $7 | $10 | $12 | $12 | $7 | $3.75 |
| Change in total daily worker journeys by auto **to and within** the Manhattan CBD vs. No Action Alternative | -12,552 (-4.6%) | -11,790 (-4.4%) | -17,271 (-6.4%) | -23,877 (-8.8%) | -27,221 (-10.1%) | -24,230 (-9.0%) | -13,264 (-4.9%) | -17,290 (-6.4%) |
| Change in total daily worker journeys by auto **from** the Manhattan CBD vs. No Action Alternative | -482 (-3.8%) | -328 (-2.6%) | -661 (-5.3%) | -961 (-7.7%) | -916 (-7.3%) | -621 (-5.0%) | -550 (-4.4%) | -420 (-3.4%) |

\* See Final EA Table 6-23, pg. 6-51.

Non-Work-Related Trips, Including Tourism

The tourism industry in the CBD is not dependent on travel by autos or taxis/FHVs; most visitors (96 percent) use transit, walking, or tour buses to reach the CBD. The Final EA evaluated the CBD Tolling Alternative's potential effects on non-work-related journeys to and within the Manhattan CBD, including trips made for shopping and tourism. All tolling scenarios would result in small changes in non-work-related journeys to and within CBD from the No Action Alternative.

The Final EA concluded that the tolling scenarios would not adversely affect tourism or other industries related to non-work-related trips. As shown in **Table 6.2**, the adopted toll structure would result in a small increase in non-work-related journeys (across all modes) to and within CBD that falls within the range evaluated in the Final EA, and the conclusions of the Final EA remain valid.

*Table 6.2 - Predicted Changes in Non-Work Journeys (2023), Final EA and Adopted Toll Structure\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Change in Non-Work-Related Journeys To and Within CBD vs. No Action Alternative | -803 (-0.2%) | +2,124 (+0.2%) | +364 (+0.04%) | -3,726 (-0.4%) | -2,660 (-0.3%) | +570 (+0.1%) | -368 (-0.04%) | +836 (+0.1%) |

\* See Final EA Table 6-28, pg. 6-58

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046304

## Taxi and FHV Industry

The Final EA assessed the effects of the CBD Tolling Alternative on the taxi and FHV industry. The tolling scenarios evaluated in the Final EA included a variety of tolling policies for taxis and FHVs, ranging from unlimited tolling for taxis each day to a complete exemption from paying the CBD toll. In all tolling scenarios, the base toll price for taxis and FHVs, if any, was the same as for automobiles.

The analysis in the Final EA showed that in all tolling scenarios, the VMT for taxis and FHVs with paying customers (i.e., excluding VMT without paying customers in the vehicle) would decrease regionwide, in New York City, and in Manhattan overall. The reductions would be greatest in New York City, ranging from 5 to 9 percent in tolling scenarios that do not include a cap or exemption for tolls on taxis and FHVs (Tolling Scenarios A, D, and G) and 1 to 5 percent in those that do have caps and/or exemptions (Tolling Scenarios B, C, E, and F). For tolling scenarios with no cap or exemption for tolls on taxis and FHVs, VMT reductions would be largest within the Manhattan CBD, which is the core service area for yellow taxis, as well as in Manhattan overall.

The Final EA concluded that tolling scenarios that would toll taxis and/or FHVs more than once a day would result in VMT reductions at a level that could adversely affect individual drivers (see discussion of environmental justice), but that the industry would remain viable overall. For the Final EA, the Project Sponsors committed to ensure that a toll structure with tolls of no more than once per day for taxis or FHVs is included in the final toll structure to avoid an adverse effect on taxi and FHV drivers from the Project.

The Final EA described that in terms of economic impacts on businesses and industries, the change in taxi and FHV operations and business practices without the new commitment, while adverse for taxi and FHV drivers, would not have resulted in an adverse economic impact on the industry overall.

With the adopted toll structure, the base toll for taxis would be $1.25 per trip with paying passengers for trips to, within, or from the Manhattan CBD; for FHVs, the base toll would be $2.50 per trip with paying passengers for trips to, within, or from the Manhattan CBD. This is equivalent to the auto peak rate in the adopted toll structure of $15, based on the average number of trips per taxi and per FHV to, from, and within the CBD each day. Thus, this rate is consistent with the Project Sponsors' commitment to incorporate a toll of no more than once per day for taxis and FHVs in the final toll structure, and falls within the range of daily peak toll rates evaluated in the Final EA and determined not to have an adverse effect on either drivers or the industry, which was from $9 to $23 in the different tolling scenarios (see **Table 6.3**).

As shown in **Table 6.4**, the resulting change in VMT for taxis and FHVs with paying passengers would also fall within the range evaluated in the Final EA and determined not to have an adverse effect. In the Final EA, Tolling Scenarios B, F, and Modified G limited tolls on taxis and FHVs to once per day, with peak toll rates for autos ranging from $10 to $23. The toll for taxis and FHVs in those scenarios would apply for trips entering the CBD. Those three tolling scenarios resulted in increases in taxi and FHV VMTs within the Manhattan CBD but decreases citywide and regionwide. The other tolling scenarios (A, C, D, E, and G) did not limit tolls for taxis and FHVs to once per day and resulted in decreases in taxi/FHV VMT within the CBD as well as citywide and throughout the region. The adopted toll structure would have a toll rate falling

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                                                     71

DOT_0046305

between that of Tolling Scenarios Modified G and F, but would apply the charge to trips within or leaving the CBD as well as those entering. For this reason, the adopted toll structure is predicted to result in a very small decrease in VMT within the CBD (0.3 percent), falling between the increases shown in the Final EA for Tolling Scenarios B, F, and Modified G and the larger decreases shown for the other tolling scenarios. Within New York City as a whole (including the CBD), the adopted toll structure would have a lower reduction in passenger VMT (1.6 percent) than Modified Scenario G (1.7 percent). It would therefore better achieve the congestion reduction purpose of the Project with respect to taxis and FHVs within the CBD while maintaining a low reduction in VMT within New York City as a whole, comparable to Modified Tolling Scenario G.

Since the final adopted toll structure is consistent with the Project Sponsors' commitment related to charges for taxis and FHVs and would result in only a small reduction in taxi and FHV VMT within the Manhattan CBD, the conclusions of the Final EA remain valid.

For more information on the effects of the adopted toll structure on taxi and FHV drivers, see the discussion in the reevaluation of environmental justice.

*Table 6.3 - Comparison of Toll Policy for Taxis and FHVs, Final EA and Adopted Toll Structure*

| TOLL POLICY | FINAL EA TOLLING SCENARIOS | | | | | | | | ADOPTED TOLL STRUCTURE |
| | A | B | C | D | E | F | G | Modified G | |
| Taxi Toll Policy | All Entries | Once per Day | Exempt | All Entries | Exempt | Once per Day | All Entries | Once per Day | $1.25 per trip toll on trips to, within, or from the CBD* |
| FHV Toll Policy | | | Up to 3 Times Daily | | Up to 3 Times Daily | | | | $2.50 per trip toll on trips to, within, or from the CBD* |
| Peak Toll Rate | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $12 | $15 |

Note: *    The per-trip tolls for taxis and FHVs in the adopted toll structure would be equivalent to the auto peak rate of $15 (based on 2023 NYC Taxi and Limousine Commission data for average trips per vehicle per day: for taxis the average number of trips with passengers to/from/within the CBD is 12, and for FHVs it is 6).

*Table 6.4 - Predicted VMT Changes for Taxis/FHVs (vs. No Action) (2023), Final EA and Adopted Toll Structure**

| LOCATION | FINAL EA TOLLING SCENARIOS | | | | | | | | ADOPTED TOLL STRUCTURE |
| | A | B | C | D | E | F | G | Modified G | |
| Manhattan CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | +10,203 (+3.1%) | --904 (-0.3%) |
| New York City | -128,847 (-5.1%) | -29,731 (-1.2%) | -84,406 (-3.4%) | -219,068 (-8.8%) | -130,412 (-5.2%) | -25,521 (-1.0%) | -147,687 (-5.9%) | -43,481 (-1.7%) | -40,040 (-1.6%) |
| 28-County Study Area | -126,993 (-2.9%) | -14,028 (-0.3%) | -73,413 (-1.7%) | -217,477 (-5.0%) | -116,065 (-2.7%) | -4,888 (-1.0%) | -137,815 (-3.2%) | -23,213 (-0.5%) | -30,963 (-0.7%) |

* See Final EA Table 6-30, pg. 6-63, Modified G scenario discussed in Chapter 17 has been added

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046306

## Movement of Goods and Services and Related Effects on Small Businesses

The Final EA included an assessment of the CBD Tolling Alternative's potential effects on movement of goods and services, including how the cost of the new toll might affect small businesses. While the new toll would increase the cost for some shippers, it would decrease it for others due to travel time savings, the potential for reduced costs associated with parking tickets, and other potential cost savings. Any cost increase would be distributed among multiple businesses because shippers typically serve multiple businesses on a journey. This is consistent with results observed in Singapore, London, and Stockholm.

The Final EA concluded that the Project would not result in adverse effects on business activity in the CBD, small businesses, or the cost of goods and services. As a Project enhancement, the Project Sponsors committed to establishing a Small Business Working Group. In addition, they committed to ensuring the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m., thus offering a lower-cost option for off-peak truck deliveries.

With the adopted toll structure, toll costs for trucks are within the range evaluated in the Final EA and the conclusions of the Final EA remain valid (see **Table 6.5**). The Project Sponsors commit to the enhancements described in the Final EA and FONSI. The Small Business Working Group held its first meeting on January 22, 2024. In addition, the overnight toll rates in the adopted toll structure were reduced beyond the commitment made in the Final EA for a longer time period (the adopted toll structure includes overnight period toll rates that are 75 percent lower than the respective peak toll rates from 9:00 p.m. to 5:00 a.m. on weekdays and 9:00 p.m. to 9:00 a.m. weekends).

*Table 6.5 - Modified Final EA Table 6-31. Truck Treatment by Tolling Scenario – with the Adopted Toll Structure Added*

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | A | B | C | D | E | F | G | |
| **Potential Crossing Credits** | | | | | | | | |
| Credit Toward the CBD Toll for Tolls Paid at Tunnels to the CBD | No | No | Yes – Low | Yes – High | Yes – High | Yes – High | No | Yes – Low |
| Credit Toward the CBD Toll for Tolls Paid at Bridges to Manhattan | No | No | No | No | No | Yes – High | No | No |
| **Potential Exemptions and Limits (Caps) on Number of Tolls per Day** | | | | | | | | |
| Small and large trucks | No cap | Twice per day | No cap | No cap | No cap | Once per day | No cap | No cap |
| **Approximate Toll Rate (Small Truck / Large Truck)** [*] | | | | | | | | |
| Peak | $18 / $28 | $20 / $30 | $28 / $42 | $38 / $57 | $46 / $69 | $65 / $82 | $12 / $12 | $24 / $36 |
| Off Peak | $14 / $21 | $15 / $23 | $21 / $32 | $29 / $43 | $35 / $52 | $49 / $62 | $9 / $9 | |
| Overnight | $9 / $14 | $10 / $15 | $14 / $21 | $19 / $29 | $23 / $35 | $33 / $41 | $7 / $7 | $6 / $9 |

[*] Toll rates are using E-ZPass and are rounded. For all tolling scenarios, different rates would apply for vehicles not using E-ZPass.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046307

## Neighborhood-Level Effects Near the 60th Street CBD Boundary

The Final EA included an assessment of the potential reductions in parking demand to the area within the CBD but close to the boundary. The analysis considered whether changes in consumer demand could alter underlying real estate market forces at the neighborhood level, specifically focusing on off-street parking uses and demand. It concluded that reductions in the number of daily vehicle trips to the CBD would result in decreases in parking demand just south of the 60th Street CBD boundary that could jeopardize the viability of one or more parking facilities in that area. The potential closure of parking garages in that area would not create a climate of disinvestment that could lead to adverse effects on neighborhood character. With the adopted toll structure, the predicted reduction in the number of vehicles would be within the range evaluated in the Final EA (see **Table 6.6**), and the conclusions of the Final EA remain valid.

The MTA Reform and Traffic Mobility Act states that the City of New York must monitor the effects of the Project on parking within and around the Manhattan CBD, and a report must be completed 18 months after the Project commences. A parking study is being led by NYCDOT and work collecting pre-implementation baseline data is under way.

**Table 6.7** presents information from the Final EA Table ES-5 summarizing the conclusions related to economic conditions, now modified to include the adopted toll structure.

*Table 6.6 - Predicted Reductions in Daily Auto Journeys Between 55th and 60th Streets in the CBD (2023), Final EA and Adopted Toll Structure*

| REDUCTION | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Change in daily auto journeys to CBD vs. No Action Alternative* | -20,742 (-5%) | -16,173 (-4%) | -25,559 (-7%) | -38,744 (-10%) | -40,906 (-11%) | -31,784 (-8%) | -23,056 (-6%) | -25,297 (-7%) |
| Potential reduction in daily auto journeys with destinations in area generally between 55th and 60th Streets vs. No Action Alternative (4.5% of total) | -933 (-5%) | -728 (-4%) | -1,150 (-7%) | -1,743 (-10%) | -1,841 (-11%) | -1,430 (-8%) | -1,038 (-6%) | -1,138 (-7%) |

\* See Final EA Table 6-34, pg. 6-80.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046308

## CONCLUSION

To consider the effect of the adopted toll structure on economic conditions, the Project Sponsors reviewed the parameters of the toll structure and BPM results for the adopted toll structure in comparison to results evaluated in the Final EA with respect to factors that affect economic conditions, such as movement of workforce, non-work-related trips, and effects on the taxi and FHV industry. As presented earlier, the toll rates and other parameters fall within the range evaluated in the Final EA. In addition, BPM results for the adopted toll structure for factors affecting economic conditions also fall within the range evaluated in the Final EA. Consequently, the conclusions of the Final EA remain valid. The Project Sponsors will implement the enhancement commitments described in the Final EA related to small businesses, and reduced overnight toll rates for trucks and all other vehicles.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046309

*Table 6.7 – Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 6 – Economic Conditions | Benefits | Regional economic benefits | 28-county study area | Narrative | Economic benefit through congestion relief in terms of travel-time savings and travel-time reliability improvements, which would increase productivity and utility, as well as safety improvements and reduced vehicle operating costs associated with reductions in congestion. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Economic Effects of Toll Costs | Cost of new toll for workers and businesses in the CBD that rely on vehicles | Manhattan CBD | Narrative | No adverse effects to any particular industry or occupational category in the Manhattan CBD. Given the high level of transit access in the CBD and high percentage of transit share, the toll would affect only a small percentage of the overall workforce. This would not adversely affect operations of businesses in the Manhattan CBD or the viability of any business types, including the taxi/FHV industry. | | | | | | | No | **No mitigation needed. No adverse effects** **Enhancements** The Project Sponsors commit to establishing a Small Business Working Group (SBWG) that will meet 6 months prior and 6 months after Project implementation, and annually thereafter, to solicit ongoing input on whether and how businesses are being affected. As part of mitigation for other topics, TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will also benefit some workers and businesses. | Same as Final EA | No | **No mitigation needed.** No adverse effects The Project Sponsors will implement the Enhancements described in the Final EA. |
| | Price of Goods | Cost of new toll would not result in changes in the cost of most consumer goods | Manhattan CBD | Narrative | Not anticipated to result in meaningful change in cost for most consumer goods. Any cost increase associated with the new toll in the CBD Tolling Alternative that would be passed along to receiving businesses would be distributed among several customers per toll charge (since trucks make multiple deliveries) especially for businesses, including small businesses and micro-businesses, receiving smaller deliveries. This would minimize the cost to any individual business. Some commodity sectors (construction materials, electronics, beverages) are more prone to increases due to less competition within delivery market. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Taxi and FHV Industry | Depending on the tolling scenario, the toll could reduce taxi and FHV revenues due to a reduction in taxi/FHV VMT with passengers within the CBD. While this could adversely affect individual drivers (see "Environmental Justice"), the industry would remain viable overall. | 28-county study area | Net change in daily taxi/FHV VMT regionwide | -126,993 (-2.9%) | -14,028 (-0.3%) | -73,413 (-1.7%) | -217,477 (-5.0%) | -116,065 (-2.7%) | -4,888 (-1.0%) | -137,815 (-3.2%) | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to effects on taxi and FHV drivers). | -30,963 (-0.7%) | No | **No mitigation needed.** No adverse effects |
| | | | | Net change in daily taxi/FHV VMT in the CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | Local Economic Effects | Changes in parking demand near the 60th Street CBD boundary | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street Manhattan CBD boundary (including increases just north of 60th Street and decreases just to the south) could jeopardize the viability of one or more parking facilities in the area south of 60th Street but would not create a climate of disinvestment that could lead to adverse effects on neighborhood character. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

76

DOT_0046310

# Other Analyses: Parks and Recreational Resources (EA Chapter 7), Historic and Cultural Resources (EA Chapter 8), Visual Resources (EA Chapter 9)

Chapters 7, 8, and 9 of the Final EA explored the effects on three analysis areas—parks and recreational resources, historic and cultural resources, and visual resources, respectively—from the installation of the tolling infrastructure and tolling system equipment that would be used for the CBD Tolling Program. Those chapters of the Final EA concluded the following:

- **Parks and recreational resources:** The CBD Tolling Alternative would not result in adverse effects on parks and recreational resources. Except for Central Park, the CBD Tolling Alternative would not place tolling infrastructure or tolling system equipment within mapped parkland. The CBD Tolling Alternative would have a *de minimis* impact on Central Park (see also the discussion of the Final Section 4(f) Evaluation in section 19 of this reevaluation).

- **Historic and cultural resources:** The Project would not result in any direct or indirect effects on historic properties that would alter the characteristics of a historic property that qualify it for inclusion in the National Register of Historic Places, and the Project would have No Adverse Effect on historic and cultural resources.

- **Visual resources:** The visual changes introduced by the CBD Tolling Alternative would be minimal in the context of the urban landscape and would not result in adverse effects on visual quality as perceived by viewers. Therefore, the CBD Tolling Alternative would have a neutral effect on viewer groups.

The adopted toll structure would use the same tolling system equipment and infrastructure described and evaluated in the Final EA. Construction for the Project began in July 2023. Construction of tolling infrastructure and tolling system equipment is largely complete. Power and communications are nearing completion and testing is under way. With the same infrastructure and equipment and construction activities as evaluated in the Final EA, the conclusions of the Final EA for these analysis areas remain valid and no further analysis is needed. **Tables 7.1, 8.1, and 9.1** present information from the Final EA Table ES-5 summarizing the conclusions related to these topics, now modified to include the adopted toll structure.

## CONCLUSION

The Final EA considered the effects from installation of tolling infrastructure and tolling system equipment related to parks and recreational resources, historic and cultural resources and visual resources. The adopted toll structure would have the same construction activities and the same permanent tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Consequently, for these areas, the conclusions of the Final EA remain valid, and no additional mitigation measures are needed. The Project Sponsors will implement the mitigation commitments described in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046311

*Table 7.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 7 – Parks and Recreational Resources | New tolling infrastructure, tolling system equipment, and signage in the southern portion of Central Park | Manhattan CBD | Narrative | The Project would replace four existing streetlight poles at three detection locations in Central Park near 59th Street and on two adjacent sidewalks outside the park's wall. These poles would be in the same locations as existing poles and would not reduce the amount of park space or affect the features and activities of the park. The Project would also place tolling infrastructure beneath the structure of the High Line, outside the park area atop the High Line structure. Following consideration of public input received during the public comment period, FHWA concluded the CBD Tolling Alternative would not affect the activities, features, and attributes that qualify the High Line for protection under Section 4(f), and the CBD Tolling Alternative would have a *de minimis* impact on Central Park. | | | | | | | | No | **No mitigation needed.** Refer to Chapter 7, **"Parks and Recreational Resources,"** for a listing of measures to avoid adverse effects to parks. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement measures described in the Final EA. |

*Table 8.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 8 – Historic and Cultural Resources | New tolling infrastructure and tolling system equipment on or near historic properties | 45 historic properties within the Project's Area of Potential Effects (APE) | Narrative | Based on a review of the Project in accordance with Section 106 of the National Historic Preservation Act, FHWA has determined that the Project would have No Adverse Effect on historic properties and the State Historic Preservation Office has concurred. | | | | | | | | No | **No mitigation needed.** Refer to Chapter 8, **"Historic and Cultural Resources,"** for a listing of measures to avoid adverse effects to historic properties. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement the measures described in the Final EA. |

*Table 9.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 9 – Visual Resources | Changes in visual environment resulting from new tolling infrastructure and tolling system equipment | Area of visual effect | Narrative | Infrastructure and equipment would be similar in form to streetlight poles, sign poles, or similar structures already in use throughout New York City. Cameras included in the array of tolling system equipment would use infrared illumination at night to allow images of license plates to be collected without any need for visible light. The Project would have a neutral effect on viewer groups and no adverse effect on visual resources | | | | | | | | No | **No mitigation needed.** o adverse effects | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** No adverse effects. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046312

# 10 Air Quality

Chapter 10 of the Final EA presented the assessment of the CBD Tolling Alternative's effects on air quality, air pollution, and greenhouse gas (GHG) emissions. The Final EA evaluated regional criteria pollutants, mobile source air toxic (MSAT) and GHG emissions, as well as potential effects at local intersections and highway segments. This section compares the air quality effects of the adopted toll structure to those predicted in the Final EA. Additional information is provided in **Appendix 10**.

## METHODOLOGY

### Final EA Methodology

#### *Regional Analysis*

1. Mesoscale analyses of criteria air pollutants, MSATs, and GHGs were conducted for a 12-county study area (see Final EA page 10-11). It included the 10-county area under the purview of the New York Metropolitan Transportation Council (NYMTC), which is the Metropolitan Planning Organization (MPO) for New York City, as well as the two counties in New Jersey with the greatest potential changes in VMT due to the Project (greatest increase and decrease). No Connecticut counties were analyzed because they were predicted to see decreases in VMT. The 12-county study area included the following:

   o New York City – Bronx, Kings (Brooklyn), New York (Manhattan), Queens, Richmond (Staten Island)

   o Long Island – Nassau, Suffolk

   o New York North of New York City – Putnam, Rockland, Westchester

   o New Jersey – Bergen, Hudson.

2. The version of the U.S. Environmental Protection Agency (USEPA) emissions model current at the time the regional analysis for the EA was begun, MOVES2014b, was used to estimate the mobile source emission factors for the mesoscale, MSAT, and GHG analyses.

3. Final EA Tolling Scenario A was analyzed, because it had the smallest reduction of VMT compared to the No Action Alternative and would therefore have the lowest beneficial effect on regional air quality.

4. For the No Action Alternative and Tolling Scenario A, MOVES was run using post-processed VMT[2], speeds, and vehicle mix, as well as the latest site-specific input data from the New York State Department of Environmental Conservation (NYSDEC) and the North Jersey Transportation Planning Authority (NJTPA), which is the MPO for the New Jersey counties in the study area.

---

[2] The NYMTC Post Processor software was used for the 10-county NYMTC area. Information on post-processing adjustments can be found in NYMTC's *Final Adopted 2023 Conformity Determination*, pg. 23, at: https://www.nymtc.org/en-us/Required-Planning-Products/Transportation-Conformity/Transportation-Conformity-Determination-Documents-adopted.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046313

### Microscale Analysis

1. Identified the intersections for analysis from the traffic analysis presented in Final EA Subchapter 4B, "Highways and Local Intersections." This included 102 intersections in a total of 15 different study areas.

2. Conducted screening analysis for pollutants of concern on a localized (microscale) level: CO, $PM_{2.5}$, and $PM_{10}$. The screening was conducted using the criteria from NYSDOT's *The Environmental Manual* (TEM), Chapter 1.1 and USEPA guidance (see the Final EA, Chapter 10, Sections 10.1.7.3 and 10.1.7.4) (see Final EA Sections 10.1.7.2 and 10.1.7.3).

3. All 102 intersections passed the screening analysis, and no detailed air quality analysis (modeling) was necessary.

### Highway Link Analysis

1. Identified highway link locations and tolling scenario for analysis, based on the following:

   o Location with highest total Annual Average Daily Traffic (AADT) in any tolling scenario

   o Location of community concern, in worst-case scenario

   o Location with highest truck increase in any tolling scenario.

2. Conducted modeling of particulate matter (PM) using the regional model current at the time of the highway link analysis, USEPA's MOVES3 and AERMOD models.

## Reevaluation Methodology

### Regional Analysis

1. The analysis was conducted for the same 12-county study area as in the Final EA.

2. USEPA's current emission model, MOVES3.1, was used to estimate the mobile source emission factors for the mesoscale, MSAT, and GHG analyses in the reevaluation.

3. For the No Action Alternative and the adopted toll structure, MOVES3.1 was run using VMT (direct output from the BPM for the Project's 2023 analysis year), speeds, vehicle mix, as well as the latest site-specific input data from NYSDEC and NJTPA.

### Microscale Analysis

1. Using the same information on incremental traffic volumes from the adopted toll structure at the 102 intersections as was used for the traffic analysis reevaluation, conducted screening analysis using the same methodology as the Final EA

2. As in the Final EA, all 102 intersections passed the screening analysis, and no detailed air quality analysis (modeling) was necessary.

### Highway Link Analysis

1. Determined if locations for the adopted toll structure remain the same as the locations evaluated in the Final EA, based on the same factors:

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046314

*al Business District (CBD) Tolling Program Reevaluation*

- o   Highest total AADT (based on BPM results for adopted toll structure)

- o   Community concern

- o   Highest truck increase (based on BPM results for adopted toll structure).

2.   For the locations evaluated in the Final EA, reviewed whether the applicable criteria (i.e., AADT or truck increments) with the adopted toll structure are higher than those analyzed in the Final EA.

3.   For any locations identified in Step 1 that are different than those studied in the Final EA, or any Final EA locations where the increase in traffic was greater than that analyzed in the EA, conducted modeling of PM using USEPA's MOVES3.1 and AERMOD models.

The modeling approach for the reevaluation and models used for the Final EA are summarized in **Table 10.1** below.

*Table 10.1 - Summary of Models Used for Final EA and Reevaluation Methodology*

| TOPIC | LOCATION IN FINAL EA, CHAPTER 10, "AIR QUALITY" | MODEL(S) USED IN FINAL EA | MODELING APPROACH FOR REEVALUATION |
|---|---|---|---|
| **Regional Analysis** | <u>Methodology</u> – Section 10.1.7.1, page10-10 <u>Environmental Consequences</u> – Section 10.3.2.1, page 10-21 | ■ **MOVES2014b** (current version at time of analysis – no longer being updated or supported for use)<br>■ VMT from NYMTC's post-processor (in coordination with NYMTC and the ICG, this step was taken to show that the Project would be consistent with NYMTC's conformity analysis because at the time of analysis the Project was not yet on the Transportation Improvement Plan (TIP)) | ■ **MOVES3.1** (latest update to MOVES3 - https://www.epa.gov/moves/moves3-update-log)<br>■ VMT direct from BPM (used Final EA network, VMT post-processing not required because the Project was added to the TIP and included in NYMTC conformity determination in 2022) |
| **Microscale Analysis** | <u>Methodology</u> – 10.1.7.2, page 10-14 <u>Environmental Consequences</u> – Section 10.3.2.2, page 10-42 | ■ Screening only; no modeling required | ■ Screening only; no modeling required |
| **Highway Link Analysis** | <u>Methodology</u> – 10.1.7.5, page 10-16 <u>Environmental Consequences</u> – Section 10.3.2.3, page 10-46 | ■ **MOVES3** (current version at time of analysis)<br>■ **AERMOD version 21112** (current version at time of analysis – no longer being updated or supported for use)<br>■ VMT direct from BPM | ■ **MOVES3.1** (latest update to MOVES3 - https://www.epa.gov/moves/moves3-update-log)<br>■ **AERMOD** version 23132 (current version)<br>■ VMT direct from BPM (Final EA Network) |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046315

ANALYSIS AND FINDINGS

## Regional (Mesoscale) Analysis

In the Final EA, the regional analysis concluded that the CBD Tolling Alternative would benefit regional air quality by reducing criteria pollutants, MSATs, and GHG overall in the 12-county study area.

For the reevaluation, the regional analysis also concluded that the adopted toll structure would benefit regional air quality by reducing criteria pollutants, MSATs, and GHG overall in the 12-county study area. **Tables 10.2 through 10.4** present the results of the mesoscale air quality analysis for the adopted toll structure in comparison to the results for Tolling Scenario A from the Final EA. Additional information is provided in **Appendix 10**. Based on these analyses, the conclusions in the Final EA for both 2023 and 2045 remain valid.

Furthermore, the Project continues to be included in NYMTC's regional emissions analysis and the most recent conformity determination, which was approved by FHWA and the Federal Transit Administration on January 5, 2024.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046316

*al Business District (CBD) Tolling Program Reevaluation*

*Table 10.2 - Final EA Table 10-7. Mesoscale Emission Burdens, CBD Tolling Alternative (Tolling Scenario A, tons/year) – With the Adopted Toll Structure (Analysis Year 2023)*

| POLLUTANT | FINAL EA | | | ADOPTED TOLL STRUCTURE | | |
|---|---|---|---|---|---|---|
| | No Action Alternative | CBD Tolling Alternative (Tolling Scenario A) | % Difference | No Action Alternative | Adopted Toll Structure | % Difference |
| Daily Vehicle-Miles Traveled (miles/day) – BPM Output for 12-County Study Area | 146,956,932 | 146,556,877 | -0.3% | 146,956,932 | 146,387,802 | -0.4% |
| Daily Vehicle-Miles Traveled (miles/day) – Post Processed for 12-County Study Area | 182,736,632 | 182,143,856 | -0.3% | N/A | N/A | N/A |
| Volatile Organic Compounds (VOC) | 17,698 | 17,667 | -0.2% | 6,567 | 6,541 | -0.4% |
| Nitrogen Oxides ($NO_x$) | 23,956 | 23,864 | -0.4% | 12,437 | 12,378 | -0.5% |
| Carbon Monoxide (CO) | 227,726 | 227,074 | -0.3% | 93,881 | 93,220 | -0.7% |
| Particulate Matter ($PM_{10}$) | 5,884 | 5,828 | -1.0% | 2,878 | 2,849 | -1.0% |
| Particulate Matter ($PM_{2.5}$) | 1,452 | 1,441 | -0.7% | 604 | 599 | -0.8% |
| Carbon Dioxide Equivalents ($CO_2e$) | 32,445,206 | 32,236,481 | -0.6% | 17,461,889 | 17,360,966 | -0.6% |

Note:    For the Final EA, post processed vehicle-miles traveled were used for analysis. They were generated off of the NYMTC Best Practice Model (BPM) outputs using the NYMTC Post Processor software. They are higher than the NYMTC BPM outputs due to a series of seasonal adjustments. NYMTC's Transportation Conformity Determination includes details on these adjustments: https://www.nymtc.org/Required-Planning-Products/Transportation-Conformity/Transportation-Conformity-Determination-Documents-adopted.

Post processing is conducted in accordance with NYMTC's procedures to generate maximum potential worst-case conditions for TIP conformity analyses only when a Project has not yet been included in the conformity analysis of an adopted TIP – as was the case at the time the mesoscale analysis was begun for the Final EA. Post processing was not conducted for the adopted toll structure in the Reevaluation, as the Project is now part of the TIP for which NYMTC's 2022 conformity analysis was completed.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046317

*Table 10.3 - Final EA Table 10-8. Mesoscale Emission Burden Percentage Changes by County, CBD Tolling Alternative (Tolling Scenario A, Analysis Year 2023) – With the Adopted Toll Structure Below*

| POLLUTANT | FINAL EA TOLLING SCENARIO A – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN POST-PROCESSED, ANALYZED IN MOVES2014B) | | | | | | | | | | | | |
| | New York | | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
| | CBD Only | Entire County | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Vehicle-Miles Traveled | -11.56% | -5.88% | -0.36% | 0.15% | -0.74% | 1.73% | 0.03% | -0.03% | -0.22% | -0.17% | 0.28% | -2.24% | 0.88% |
| Volatile Organic Compounds (VOC) | -4.96% | -3.29% | -0.32% | 0.03% | -0.32% | 0.44% | 0.05% | 0.02% | 0.21% | -0.05% | -0.03% | -0.66% | 0.20% |
| Nitrogen Oxides (NO$_x$) | -9.54% | -5.96% | -0.56% | 0.09% | -0.68% | 1.26% | 0.09% | 0.00% | -0.25% | -0.12% | 0.37% | -1.85% | 0.63% |
| Carbon Monoxide (CO) | -7.58% | -4.58% | -0.37% | 0.02% | -0.51% | 0.89% | 0.03% | -0.03% | -0.13% | -0.05% | 0.00% | -1.02% | 0.49% |
| Particulate Matter (PM$_{10}$) | -12.16% | -9.75% | -1.23% | 0.30% | -1.00% | 2.12% | 0.19% | 0.11% | -0.32% | -0.36% | 0.31% | -3.86% | 0.74% |
| Particulate Matter (PM$_{2.5}$) | -11.37% | -8.52% | -0.99% | 0.20% | -0.90% | 1.80% | 0.14% | 0.06% | -0.23% | -0.25% | 0.26% | -3.00% | 0.69% |
| Carbon Dioxide Equivalents (CO$_2$e) | -11.48% | -7.92% | -0.84% | 0.15% | -0.88% | 1.76% | 0.15% | 0.03% | -0.40% | -0.23% | 0.17% | -3.03% | 0.80% |

Source:   WSP, 2022.

| POLLUTANT | ADOPTED TOLL STRUCTURE – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN, ANALYZED IN MOVES3.1) | | | | | | | | | | | | |
| | New York | | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
| | CBD Only | Entire County | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Vehicle-Miles Traveled | -8.90% | -5.47% | -0.68% | 0.15% | -0.61% | 2.35% | -0.10% | 0.00% | -0.59% | -0.35% | -0.06% | -2.23% | 1.11% |
| Volatile Organic Compounds (VOC) | -5.44% | -4.27% | -0.36% | -1.11% | -0.45% | 0.94% | -0.05% | 0.01% | -0.25% | -0.06% | 0.02% | -2.08% | 0.45% |
| Nitrogen Oxides (NO$_x$) | -7.41% | -4.85% | 0.67% | 1.48% | 0.03% | 2.47% | -0.09% | 0.02% | -0.31% | -0.21% | -0.05% | -4.96% | 0.92% |
| Carbon Monoxide (CO) | -10.83% | -6.91% | -0.92% | -0.42% | -0.99% | 2.24% | -0.10% | 0.01% | -0.60% | -0.32% | 0.00% | -3.59% | 1.05% |
| Particulate Matter (PM$_{10}$) | -11.02% | -7.26% | -0.65% | 0.94% | -1.08% | 2.70% | -0.12% | 0.07% | -0.58% | -0.22% | 0.16% | -6.34% | 0.94% |
| Particulate Matter (PM$_{2.5}$) | -10.49% | -6.59% | -0.31% | 0.95% | -0.73% | 2.51% | -0.11% | 0.06% | -0.46% | -0.23% | 0.06% | -5.39% | 1.00% |
| Carbon Dioxide Equivalents (CO$_2$e) | -11.00% | -6.46% | -0.56% | 0.34% | -0.75% | 2.30% | -0.10% | 0.01% | -0.54% | -0.31% | -0.02% | -3.91% | 1.06% |

Source:  WSP, 2024.

Yellow highlights indicate an increase compared to the No Action Alternative.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046318

*Table 10.4 - Final EA Table 10-11. Mobile Source Air Toxics Emission Burden Percentage Changes by County, CBD Tolling Alternative (Tolling Scenario A, Analysis Year 2023) – With the Adopted Toll Structure Below*

| POLLUTANT | FINAL EA TOLLING SCENARIO A – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN POST-PROCESSED, ANALYZED IN MOVES2014B) | | | | | | | | | | | | |
| | New York | | | | | | | | | | | | |
| | CBD Only | Entire County | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Vehicle-Miles Traveled | -11.56% | -5.88% | -0.36% | 0.15% | -0.74% | 1.73% | 0.03% | -0.03% | -0.22% | -0.17% | 0.28% | -2.24% | 0.88% |
| 1,3-Butadiene | -11.82% | -9.11% | -1.12% | 0.17% | -0.99% | 1.96% | 0.22% | 0.07% | -0.25% | -0.26% | 0.30% | -3.93% | 0.81% |
| Acetaldehyde | -11.78% | -9.09% | -1.13% | 0.16% | -0.99% | 1.95% | 0.26% | 0.08% | -0.25% | -0.27% | 0.30% | -3.96% | 0.79% |
| Acrolein | -11.79% | -9.25% | -1.17% | 0.15% | -1.01% | 1.98% | 0.29% | 0.10% | -0.26% | -0.28% | 0.29% | -4.05% | 0.77% |
| Benzene | -10.91% | -7.37% | -0.74% | 0.05% | -0.82% | 1.56% | 0.13% | 0.01% | -0.19% | -0.17% | 0.27% | -2.48% | 0.70% |
| Diesel PM | -11.79% | -8.64% | -0.94% | 0.20% | -0.94% | 1.99% | 0.23% | 0.10% | -0.28% | 0.00% | 0.28% | -3.44% | 0.74% |
| Ethylbenzene | -8.58% | -6.14% | -0.65% | 0.07% | -0.63% | 1.01% | 0.12% | 0.03% | -0.11% | -0.12% | 0.15% | -1.57% | 0.40% |
| Formaldehyde | -11.78% | -9.18% | -1.15% | 0.16% | -1.00% | 1.96% | 0.29% | 0.09% | -0.26% | -0.28% | 0.29% | -4.02% | 0.77% |
| Naphthalene | -11.76% | -9.06% | -1.13% | 0.14% | -0.99% | 1.95% | 0.27% | 0.08% | -0.25% | -0.27% | 0.29% | -3.96% | 0.78% |
| Polycyclic Organic Matter | -11.59% | -8.46% | -0.99% | 0.09% | -0.96% | 1.84% | 0.20% | 0.04% | -0.24% | -0.25% | 0.30% | -3.62% | 0.82% |

Source: WSP, 2022.

| POLLUTANT | ADOPTED TOLL STRUCTURE – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN, ANALYZED IN MOVES3.1) | | | | | | | | | | | | |
| | New York | | | | | | | | | | | | |
| | CBD Only | Entire County | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Vehicle-Miles Traveled | -8.90% | -5.47% | -0.68% | 0.15% | -0.61% | 2.35% | -0.10% | 0.00% | -0.59% | -0.35% | -0.06% | -2.23% | 1.11% |
| 1,3-Butadiene | -11.26% | -6.99% | -0.80% | 0.33% | -0.93% | 2.35% | -0.11% | 0.03% | -0.59% | -0.28% | -8.33% | -5.84% | 1.01% |
| Acetaldehyde | -6.76% | -4.80% | 0.24% | 0.80% | -0.33% | 2.39% | -0.10% | 0.03% | -0.45% | -0.25% | -6.72% | -8.19% | 0.91% |
| Acrolein | -7.96% | -5.10% | 0.24% | 1.01% | -0.27% | 2.09% | -0.09% | 0.02% | -0.39% | -0.25% | -5.90% | -7.10% | 0.90% |
| Benzene | -10.29% | -6.48% | -0.74% | -0.37% | -0.87% | 1.72% | -0.09% | 0.02% | -0.48% | -0.29% | -8.50% | -4.67% | 1.04% |
| Diesel PM | -8.60% | -4.84% | 1.09% | 1.22% | 0.45% | 2.31% | -0.06% | 0.06% | -0.23% | -0.17% | -4.43% | -4.89% | 1.04% |
| Ethylbenzene | -6.34% | -4.80% | -0.48% | -0.02% | -0.56% | 1.09% | -0.06% | 0.02% | -0.29% | -0.27% | -8.62% | -5.71% | 0.99% |
| Formaldehyde | -7.09% | -4.83% | 0.12% | 0.79% | -0.37% | 2.20% | -0.10% | 0.02% | -0.45% | -0.27% | -6.48% | -8.50% | 0.93% |
| Naphthalene | -9.13% | -5.61% | -0.26% | 0.77% | -0.56% | 2.06% | -0.10% | 0.02% | -0.48% | -0.28% | -6.86% | -6.99% | 0.96% |
| Polycyclic Organic Matter | -9.43% | -5.68% | -0.24% | 0.80% | -0.51% | 2.07% | -0.10% | 0.02% | -0.46% | -0.27% | -6.69% | -6.40% | 0.99% |

Source: WSP, 2024.

Yellow highlights indicate an increase compared to the No Action Alternative.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046319

## Microscale Analysis

For both the Final EA and the reevaluation, all 102 local intersections passed the screening analysis. As such, no further analysis was needed. **Table 10.5** illustrates the results of the microscale screening analysis for the Final EA and the adopted toll structure. Additional information is provided in **Appendix 10**.

*Table 10.5 - Final EA Table 10-13. CO and PM$_{2.5}$/PM$_{10}$ Microscale Screening Results 2023, CBD Tolling Alternative (Tolling Scenario C and Tolling Scenario D) – With the Adopted Toll Structure Added*

| LOCATION | INTERSECTION | FINAL EA | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|
| | | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING |
| Downtown Brooklyn | Flatbush Ave & Tillary St | Passed | Passed | Passed | Passed |
| | Adams St & Tillary St | Passed | Passed | Passed | Passed |
| | Old Fulton St & Vine St | Passed | Passed | Passed | Passed |
| Lincoln Tunnel (Manhattan) | Ninth Ave & West 33rd St | Passed | Passed | Passed | Passed |
| | Dyer Ave & West 34th St | Passed | Passed | Passed | Passed |
| | Twelfth Ave & West 34th St | Passed | Passed | Passed | Passed |
| | Eleventh Ave & West 42nd St | Passed | Passed | Passed | Passed |
| | Dyer Ave & West 36th St | Passed | Passed | Passed | Passed |
| | Tenth Ave & West 33rd St | Passed | Passed | Passed | Passed |
| | Eleventh Ave & West 34th St | Passed | Passed | Passed | Passed |
| | Tenth Ave & West 41st St | Passed | Passed | Passed | Passed |
| | Twelfth Ave & West 42nd St | Passed | Passed | Passed | Passed |
| Long Island City (Queens) | Pulaski Bridge/11th St & Jackson Ave | Passed | Passed | Passed | Passed |
| | 11th St & 48th Ave | Passed | Passed | Passed | Passed |
| | 50th Ave at Vernon Blvd | Passed | Passed | Passed | Passed |
| | Green St & McGuiness Blvd | Passed | Passed | Passed | Passed |
| | McGuinness Blvd & Freeman St | Passed | Passed | Passed | Passed |
| | 21st St & 49th Ave | Passed | Passed | Passed | Passed |
| | 11th St & Borden Ave | Passed | Passed | Passed | Passed |
| | Van Dam St & Queens-Midtown Tunnel Expwy | Passed | Passed | Passed | Passed |
| | Van Dam St & Borden Ave | Passed | Passed | Passed | Passed |
| | Jackson Ave/Northern Blvd & Queens Plaza | Passed | Passed | Passed | Passed |
| | Thomson Ave & Dutch Kills St | Passed | Passed | Passed | Passed |
| | Thomson Ave & Dutch Kills St | Passed | Passed | Passed | Passed |
| | 21st St & Queens Plaza N | Passed | Passed | Passed | Passed |
| Lower Manhattan (Manhattan) | Trinity Place & Edgar St | Passed | Passed | Passed | Passed |
| | Trinity Place & Rector St | Passed | Passed | Passed | Passed |
| | Hugh L. Carey Tunnel Entrance/Exit & West St | Passed | Passed | Passed | Passed |
| | Hugh L. Carey Tunnel Exit & West St & West Thames St | Passed | Passed | Passed | Passed |
| | Chambers St & Centre St | Passed | Passed | Passed | Passed |
| | Canal & Hudson Sts/Holl& Tunnel On-Ramp | Passed | Passed | Passed | Passed |
| | Canal St & Holl& Tunnel On-Ramp | Passed | Passed | Passed | Passed |
| | Canal St S & West St | Passed | Passed | Passed | Passed |

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046320

Central Business District (CBD) Tolling Program Reevaluation

| LOCATION | INTERSECTION | FINAL EA | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|
| | | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING |
| | West St & Albany St | Passed | Passed | Passed | Passed |
| | West St & Vesey St | Passed | Passed | Passed | Passed |
| | West St & Chambers St | Passed | Passed | Passed | Passed |
| | Canal St/Manhattan Bridge & Bowery | Passed | Passed | Passed | Passed |
| | Manhattan Bridge & Bowery | Passed | Passed | Passed | Passed |
| | Sixth Ave & Watts St | Passed | Passed | Passed | Passed |
| | Canal St & Sixth Ave/Laight St | Passed | Passed | Passed | Passed |
| New Jersey | 14th St/Holl& Tunnel (E-W) & Marin Blvd (N-S) | Passed | Passed | Passed | Passed |
| | 14th St (E-W) & Jersey Ave (N-S) | Passed | Passed | Passed | Passed |
| | 12th St (E-W) & Jersey Ave (N-S) | Passed | Passed | Passed | Passed |
| | 12th St/Holl& Tunnel (E-W) & Marin Blvd (N-S) | Passed | Passed | Passed | Passed |
| Queens-Midtown Tunnel (Manhattan) | East 37th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 36th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 34th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 35th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 34th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 35th St & Second Ave | Passed | Passed | Passed | Passed |
| Red Hook (Brooklyn) | Hamilton Ave, Clinton St & West 9th St | Passed | Passed | Passed | Passed |
| | Hamilton Ave (northbound) & West 9th St | Passed | Passed | Passed | Passed |
| Robert F. Kennedy Bridge (Manhattan, the Bronx, Queens) | East 126th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 125th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 134th St & St. Ann's Ave | Passed | Passed | Passed | Passed |
| | St. Ann's Ave & Bruckner Blvd | Passed | Passed | Passed | Passed |
| | 31st St & Astoria Blvd | Passed | Passed | Passed | Passed |
| | Hoyt Ave North & 31st St | Passed | Passed | Passed | Passed |
| | Hoyt Ave South & 31st St | Passed | Passed | Passed | Passed |
| Upper East Side (Manhattan) | East 60th St & Ed Koch Queensboro Bridge Exit | Passed | Passed | Passed | Passed |
| | East 60th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 60th St & York Ave | Passed | Passed | Passed | Passed |
| | East 59th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 60th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 60th St & First Ave | Passed | Passed | Passed | Passed |
| | East 60th St & Lexington Ave | Passed | Passed | Passed | Passed |
| | East 60th St & Park Ave (northbound) | Passed | Passed | Passed | Passed |
| | East 60th St & Park Ave (south- & westbound) | Passed | Passed | Passed | Passed |
| | East 60th St & Madison Ave | Passed | Passed | Passed | Passed |
| | East 62nd St & Ed Koch Queensboro Bridge Exit | Passed | Passed | Passed | Passed |
| | East 60th St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 63rd St & York Ave | Passed | Passed | Passed | Passed |
| | East 53rd St & Franklin D. Roosevelt Dr | Passed | Passed | Passed | Passed |
| | East 61st St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 65th St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 66th St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 79th St & Fifth Ave | Passed | Passed | Passed | Passed |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046321

*Central Business District (CBD) Tolling Program Reevaluation*

| LOCATION | INTERSECTION | FINAL EA | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|
| | | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING |
| Upper West Side (Manhattan) | East 71st St & York Ave | Passed | Passed | Passed | Passed |
| | West 72nd St & West End Ave | Passed | Passed | Passed | Passed |
| | West 61st St & West End Ave | Passed | Passed | Passed | Passed |
| | West 79th St & Riverside Drive | Passed | Passed | Passed | Passed |
| | West 56th St & Twelfth Ave | Passed | Passed | Passed | Passed |
| | West 56th St & West Side Hwy | Passed | Passed | Passed | Passed |
| | West 55th St & West Side Hwy | Passed | Passed | Passed | Passed |
| | West 55th St & Twelfth Ave | Passed | Passed | Passed | Passed |
| | West 55th St & West Side Hwy Arterial | Passed | Passed | Passed | Passed |
| | West 60th St & Broadway | Passed | Passed | Passed | Passed |
| | West 60th St & Columbus Ave | Passed | Passed | Passed | Passed |
| | West 60th St & Amsterdam Ave | Passed | Passed | Passed | Passed |
| | West 60th St & West End Ave | Passed | Passed | Passed | Passed |
| | West 61st St & Amsterdam Ave | Passed | Passed | Passed | Passed |
| | West 61st St & Columbus Ave | Passed | Passed | Passed | Passed |
| | West 61st St & Broadway | Passed | Passed | Passed | Passed |
| | West 61st St & Columbus Ave | Passed | Passed | Passed | Passed |
| | West 81st St & Central Park West | Passed | Passed | Passed | Passed |
| | West 66th St & Central Park West | Passed | Passed | Passed | Passed |
| | West 65th St & Central Park West | Passed | Passed | Passed | Passed |
| West Side Hwy / Rte 9A (Manhattan) | West 24th St & Twelfth Ave | Passed | Passed | Passed | Passed |
| Little Dominican Republic (Manhattan) | West 179th St & Broadway | Passed | Passed | Passed | Passed |
| Lower East Side (Manhattan) | Park Row/Chatham Sq, Worth/Oliver St & Mott St | Passed | Passed | Passed | Passed |
| | Chatham Square & East Broadway | Passed | Passed | Passed | Passed |
| | Chatham Square/Bowery & Division St | Passed | Passed | Passed | Passed |

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046322

## Highway Link Analysis

For the Final EA, highway link analyses for particulate matter (PM) effects were conducted at three sites:

- I-95 west of the George Washington Bridge, Tolling Scenario C – Highest total AADT in any scenario

- Cross Bronx Expressway at Macombs Road, Tolling Scenario B – Community concern

- Robert F. Kennedy (Triborough) Bridge Queens approach, Tolling Scenario E – Highest truck increase in any scenario

At all sites, predicted PM concentrations with the Project would be below the National Ambient Air Quality Standards (NAAQS).

In addition, a screening analysis was conducted for potential carbon monoxide (CO) effects at a location of community concern (FDR Drive at 10th Street); this location passed the screening and, therefore, no further analysis was required.

For the reevaluation, all highway links were evaluated to determine if those locations analyzed in the Final EA still represent worst-case conditions with the adopted toll structure. The findings are as follows (see also **Appendix 10**):

- **Highest total AADT:** I-95 west of the George Washington Bridge still represents the location with the highest AADT. As shown in **Table 10.6**, With the adopted toll structure, the AADT at this location would be higher than that analyzed in the Final EA (although total and incremental truck volumes would be lower than in the Final EA). Therefore, additional modeling was conducted using MOVES3.1. The modeling showed that the predicted PM concentrations with the adopted toll structure would still be below the applicable NAAQS (see **Table 10.7**). Therefore, the conclusions of the Final EA remain valid.

- **Community concern:** At the Cross Bronx Expressway at Macombs Road location, the AADT and truck volume changes with the adopted toll structure would be below the maximum increment analyzed in the Final EA, where the results were below NAAQS, and no adverse effect was found. Therefore, no additional modeling was necessary, and the conclusions of the Final EA remain valid.

- **Highest truck increase:** The Robert F. Kennedy (RFK) Bridge Queens approach would still be the location with the largest truck increase. The truck volume changes at the RFK Bridge for the adopted toll structure are all below the maximum increment analyzed in the Final EA, where the results were below NAAQS, and no adverse effect was found. Therefore, no additional modeling was necessary, and the conclusions of the Final EA remain valid.

In addition, as in the Final EA, a screening analysis was conducted for the adopted toll structure for potential CO impacts at the location of community concern (FDR Drive at 10th Street); this location passed the screening and, therefore, no further analysis is required.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046323

*al Business District (CBD) Tolling Program Reevaluation*

*Table 10.6 - Changes in AADT and Trucks (2023), Final EA and Adopted Toll Structure*

| LINK # | COUNTY | ROADWAY | NO ACTION | | FINAL EA SCENARIO C | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|---|---|---|
| | | | AADT | Trucks | AADT | Trucks | AADT | Trucks |
| 268133 & 268131 | Bergen | I-95 West of the George Washington Bridge | 241,327 | 34,133 | 249,307 | 34,862 | 251,668 | 34,632 |
| Change from No Action | | | | | 7,980 | 729 | 10,341 | 499 |
| Percent Change from No Action | | | | | 3.3% | 2.1% | 4.3% | 1.5% |

*Table 10.7 - Changes in Particulate Matter Concentrations (2023), Final EA and Adopted Toll Structure – I-95 West of the George Washington Bridge*

| FINAL EA TABLE* | POLLUTANT | FINAL EA | | ADOPTED TOLL STRUCTURE | | NAAQS ($\mu g/m^3$) |
|---|---|---|---|---|---|---|
| | | No Action Alternative – MOVES3 ($\mu g/m^3$) | Final EA Tolling Scenario C ($\mu g/m^3$) | No Action Alternative – MOVES3.1 ($\mu g/m^3$) | Adopted Toll Structure ($\mu g/m^3$) | |
| Table 1 | PM10 | 105 | 107 | 88 | 89 | 150 |
| Table 2 | $PM_{2.5}$ 24-hour | 29.5 | 29.7 | 27.8 | 28.0 | 35.0 |
| Table 3 | $PM_{2.5}$ Annual | 11.1 | 11.2 | 10.8 | 10.9 | 12.0 |

* See Final EA Appendix 10D, page 10-52.

Note:  No Action pollutant concentrations are lower than in the Final EA because MOVES 3.1 (latest version) was used with the latest input files (vehicle age distribution, vehicle mix) and meteorological data in AERMOD for the reevaluation. Incremental changes from the No Action under the adopted toll structure are the same or less than those for Final EA Tolling Scenario C.

**Table 10.8** presents information from the Final EA Table ES-5 summarizing the conclusions related to air quality, now modified to include the adopted toll structure.

## CONCLUSION

The Final EA evaluated the CBD Tolling Alternative's effects on regional air pollutants and at local intersections and highway segments using screening-level analyses and detailed air quality modeling, as appropriate. Using BPM results for the adopted toll structure, the Project Sponsors applied the same methodology for the reevaluation of air quality. The analysis demonstrates that there are no potential adverse effects related to air quality and the conclusions of the Final EA remain valid. No additional mitigation is needed and the Project Sponsors remain committed to the enhancement measures described in the Final EA and FONSI.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046324

*Table 10.8 - Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | E | F | G | | | | | |
| **10 – Air Quality** | Increases or decreases in emissions related to truck traffic diversions | Cross Bronx Expressway at Macombs Road, Bronx, NY | Increase or decrease in Annual Average Daily Traffic (AADT) | 3,901 | 3,996 | 2,056 | 1,766 | 3,757 | 2,188 | 3,255 | No | **No mitigation needed.** No adverse effects<br><br>Enhancements<br>1. Refer to the overall enhancement on monitoring at the end of this table.<br><br>2. TBTA will work with NYC DOHMH to expand the existing network of sensors to monitor priority locations and supplement a smaller number of real-time $PM_{2.5}$ monitors to provide insight into time-of-day patterns to determine whether the changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. The Project Sponsors will select the additional monitoring locations in consideration of air quality analysis in the EA and input from environmental justice stakeholders. NYS Department of Environmental Conservation (NYSDEC) and other agencies conducting monitoring will also be consulted prior to finalizing the monitoring approach. The Project Sponsors will monitor air quality prior to implementation (setting a baseline), and two years following implementation. Following the initial two-year post-implementation analysis period, and separate from ongoing air quality monitoring and reporting, the Project Sponsors will assess the magnitude and variability of changes in air quality to determine whether more monitoring sites are necessary. Data collected throughout the monitoring program will be made available publicly as data becomes available and analysis is completed. Data from the real-time monitors will be available online continuously from the start of pre-implementation monitoring.<br><br>3. MTA is currently transitioning its fleet to zero-emission buses, which will reduce air pollutants and improve air quality near bus depots and along bus routes. MTA is committed to prioritizing traditionally underserved communities and those impacted by poor air quality and climate change and has developed an approach that actively incorporates these priorities in the deployment phasing process of the transition.<br><br>Based on feedback received during the outreach conducted for the Project and concerns raised by members of environmental justice communities, TBTA coordinated with MTA NYCT, which is committed to prioritizing the Kingsbridge Depot and Gun Hill Depot, both located in and serving primarily environmental justice communities in | 3,917 | No | **No mitigation needed.** The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Increase or decrease in daily number of trucks | 509 | 704 | 170 | 510 | 378 | 536 | 50 | | | 433 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | I-95, Bergen County, NJ | Increase or decrease in AADT | 9,843 | 11,459 | 7,980 | 5,003 | 7,078 | 5,842 | 12,506 | No | | 10,341 | No | |
| | | | Increase or decrease in daily number of trucks | 801 | 955 | 729 | 631 | 696 | 637 | -236 | | | 499 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | RFK Bridge, NY | Increase or decrease in AADT | 18,742 | 19,440 | 19,860 | 19,932 | 20,465 | 20,391 | 21,006 | No | | 20,273 | No | |
| | | | Increase or decrease in daily number of trucks | 2,257 | 2,423 | 2,820 | 3,479 | 4,116 | 3,045 | 432 | | | 2,433 | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

91

DOT_0046325

| EA CHAPTER | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | E | F | G | | | | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | Upper Manhattan and the Bronx, when electric buses are received in MTA's next major procurement of battery electric buses, which began in late 2022. This independent effort by MTA NYCT is anticipated to provide air quality benefits to the environmental justice communities in the Bronx. | No | | |

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046326

# 11 Energy

Chapter 11 of the Final EA evaluated the effects of the CBD Tolling Alternative on energy use during operation and construction. This section evaluates the effects of the adopted toll structure on energy demand.

## METHODOLOGY

### Final EA Methodology

The Final EA evaluated the potential effects of the Project on the following elements:

- **Roadway energy:** Analyzed using the same methodology, assumptions and model as the regional air quality analysis documented in Chapter 10 of the Final EA (Tolling Scenario A, for the 12-county study area, using the USEPA's then-current emissions model, MOVES2014b). The analysis evaluated Tolling Scenario A because that scenario was predicted to have the smallest reduction in VMT. Using that scenario presents the smallest regional energy benefit; other tolling scenarios would have a larger benefit.

- **Server and systems energy:** Energy required to power monitoring and tolling equipment, including network detection systems, and servers that process the data collected by the network detection systems.

- **Construction energy:** Calculated based on the construction cost, using the NYSDOT construction cost calculation procedures to quantify energy use.

### Reevaluation Methodology

- **Roadway energy:** Consistent with the approach for the Final EA, the energy analysis for the reevaluation used the same methodology, assumptions, and model that were used for the reevaluation of air quality. The reevaluation of air quality for the adopted toll structure was of the 12-county study area, using USEPA's current emissions model (MOVES3.1). (See the section on air quality for further information about the models used for the reevaluation.)

- **Server, systems and construction energy:** There are no changes to the power requirements or construction costs of the Project with the adopted toll structure and therefore no further analysis needed.

## ANALYSIS AND FINDINGS

Like Final EA Tolling Scenario A, the adopted toll structure would also result in a reduction in VMT in the 12-county study area and a reduction in energy use in the region as compared to the No Action Alternative (see **Table 11.1**). Based on this analysis, the conclusions in the Final EA for both 2023 and 2045 remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046327

*Table 11.1. Percent Change in Energy Demand Vs. No Action Alternative (2023), Final EA and Adopted Toll Structure*

| FINAL EA ANALYSIS (TOLLING SCENARIO A) | ADOPTED TOLL STRUCTURE |
|---|---|
| -0.6% | -0.6% |

**Table 11.2** presents information from the Final EA Table ES-5 summarizing the conclusions related to regional energy use, now modified to include the adopted toll structure.

CONCLUSION

The reevaluation used BPM output related to VMT and vehicle speeds to calculate the effects of the adopted toll structure on energy use. It also used information on construction cost to calculate energy use related to construction activities for the Project. The analysis concluded that, consistent with the conclusions of the Final EA, the adopted toll structure would also result in a reduction in VMT in the 12-county study area and would also therefore reduce energy use as compared to the No Action Alternative. The adopted toll structure would not change the construction activities for the Project from those analyzed in the Final EA. Overall, the conclusions of the Final EA related to energy use remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046328

*Table 11.2. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 11 – Energy | | Reductions in regional energy consumption | 12-county study area | Narrative | Reductions in regional VMT would reduce energy consumption | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046329

# 12 Noise

Chapter 12 of the Final EA presented an evaluation of the potential changes in traffic noise exposure that would result from projected changes in traffic volumes with the implementation of the CBD Tolling Alternative. This section evaluates the effects of the adopted toll structure on noise levels. Additional information is provided in **Appendix 12**.

## METHODOLOGY

### Final EA Methodology

The methodology used to determine potential noise effects is described starting on page 12-1 of the Final EA, Section 12.1.2, "Methodology." In summary, the Final EA analysis methodology included the following:

1.  For consideration of traffic-related noise near bridge and tunnel crossings into the Manhattan CBD, used BPM results related to traffic volumes for the tolling scenario with the highest predicted traffic volumes, Tolling Scenario D, which was the tolling scenario analyzed in the Final EA's traffic assessment (Subchapter 4B).

2.  For evaluation of traffic-related noise at local intersections, used the same study areas and traffic volumes analyzed for traffic in the Final EA (Subchapter 4B) for all 102 local traffic intersections within 15 study areas. As with the traffic analysis, this assessment considered Tolling Scenario D at all locations, except in Downtown Brooklyn, where Tolling Scenario C was evaluated.

3.  Calculated incremental changes in noise levels for traffic volumes, using Passenger Car Equivalents (PCEs) (using PCEs, 1 auto = 1 PCE; 1 medium truck = 13 PCEs; 1 bus = 18 PCEs; 1 heavy truck = 47 PCEs) for each study area. As with the traffic analysis, the noise analysis used Tolling Scenario D at all locations except Downtown Brooklyn, for which it used Tolling Scenario C.

    o   For bridge and tunnel crossings, calculated 24-hour change in A-weighted noise levels (dB(A))[3].

    o   For local intersections, calculated peak-period and late-night changes in A-weighted noise levels (dB(A)).

4.  For locations where predicted incremental noise levels were greater than 3.0 dB(A), which is the minimum level of potential perceptibility for most humans (see Final EA Chapter 12, Section 12.1.2.1), further analysis would be conducted using FHWA's Traffic Noise Model (TNM) to determine if the increases would be adverse. (No locations had predicted increases above 3.0 dB(A), so no further analysis was necessary.)

---

[3]   As described in the Final EA, Chapter 12, sound is typically measured in units of decibels (dB). The human hearing range is more sensitive to midrange frequencies compared to either low or very high frequencies. This characteristic of the human ear is accounted for by adjusting or weighting the spectrum of the measured sound level for the sensitivity of the human hearing range, referred to as the A-weighted scale, and is denoted by the dB(A) notation.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046330

## Reevaluation Methodology

1. For the same study areas as the Final EA, used the traffic volumes developed for the reevaluation of traffic conditions.

2. Where traffic volumes were higher for the adopted toll structure than evaluated in the Final EA, calculated incremental changes in noise levels for traffic volumes, using same approach as in Final EA.

3. As in the Final EA, for any locations with predicted incremental noise increases greater than 3.0 dB(A), further analysis would be conducted to determine if the increases would be adverse. (As described below, no locations had predicted levels above this level so no further analysis was necessary.)

## ANALYSIS AND FINDINGS

The reevaluation concluded that, similar to the Final EA, the adopted toll structure would not result in perceptible noise level increases at bridge and tunnel crossings or local intersections. All projected noise level increases would be below the 3 dB(A) perceptibility level.

- **Bridge and Tunnel Crossings:** The predicted noise level increases with the adopted toll structure are all 0.5 dB(A) or less. Where increases are predicted compared to the No Action Alternative, in most cases they are lower than, or equal to, those studied in the Final EA. The location where the highest noise level increase would occur would shift with the adopted toll structure. With the tolling scenarios evaluated in the Final EA, which were the tolling scenarios predicted to result in the highest traffic volumes in each study area, the highest noise-level increase would occur at the Queens-Midtown Tunnel, with an increase of 2.9 dB(A). With the adopted toll structure, the highest noise-level increase would occur at the Robert F. Kennedy (RFK) Bridge in Manhattan, with an increase of 0.5 dB(A). With both the adopted toll structure and the Final EA tolling scenarios, the maximum noise-level increases would remain below the 3 dB(A) level of perceptibility. **Table 12.1** presents the results of the noise analysis for bridge and tunnel crossings for the Final EA and the adopted toll structure. Additional information is provided in **Appendix 12**.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046331

*Table 12.1 - Modified Final EA Table 12-4. Projected Noise-Level Changes (in dB(A)) for CBD Tolling Alternative at Bridge and Tunnel Crossings - Worst-Case Tolling Scenarios D and C – with the Adopted Toll Structure Below*

| TIME | ED KOCH QUEENSBORO BRIDGE | QUEENS-MIDTOWN TUNNEL (SITE R1) | HUGH L. CAREY TUNNEL (SITE R2) | HOLLAND TUNNEL | LINCOLN TUNNEL | RFK BRIDGE – BRONX | RFK BRIDGE – MANHATTAN | RFK BRIDGE – QUEENS | WILLIAMSBURG BRIDGE | MANHATTAN BRIDGE | BROOKLYN BRIDGE | GEORGE WASHINGTON + HENRY HUDSON BRIDGES | HENRY HUDSON BRIDGE | VERRAZZANO-NARROWS BRIDGE | 60TH STREET CROSSINGS | GEORGE WASHINGTON BRIDGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 AM | -1.9 | **2.9** | 1.8 | -0.6 | -0.3 | 0.0 | 0.5 | 0.0 | -2.4 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 1 AM | -1.9 | **2.9** | 1.8 | -0.7 | -0.4 | 0.0 | 0.5 | 0.0 | -2.4 | -1.7 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 2 AM | -1.9 | **2.9** | **1.9** | -0.7 | -0.2 | 0.0 | 0.5 | 0.0 | -2.6 | -1.7 | -0.3 | 0.0 | -0.1 | **0.3** | -0.6 | **0.1** |
| 3 AM | -1.7 | **2.9** | 1.8 | -0.6 | -0.1 | 0.0 | 0.4 | 0.0 | -2.9 | -1.6 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 4 AM | -1.6 | **2.9** | 1.8 | -0.6 | 0.0 | 0.0 | 0.4 | 0.0 | -3.2 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 5 AM | -1.5 | 2.7 | 1.8 | -0.4 | 0.2 | 0.0 | 0.3 | 0.0 | -3.3 | -1.8 | -0.5 | 0.0 | -0.1 | 0.1 | -0.6 | **0.1** |
| 6 AM | 0.0 | 0.4 | 1.1 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.3 | -0.6 | -0.2 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 |
| 7 AM | 0.0 | 0.1 | 0.6 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.1 | -0.6 | -0.2 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 8 AM | 0.0 | 0.1 | 0.7 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.1 | -0.6 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 9 AM | 0.0 | 0.1 | 1.0 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.2 | -0.6 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 10 AM | -0.4 | 0.4 | 1.1 | -0.5 | -0.4 | 0.0 | 0.3 | 0.0 | -0.7 | -1.8 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | **0.1** |
| 11 AM | -0.5 | 0.5 | 1.5 | -0.5 | -0.5 | 0.0 | 0.3 | 0.0 | -1.0 | -1.8 | -0.2 | 0.0 | -0.1 | **0.3** | -0.6 | **0.1** |
| 12 PM | -0.8 | 0.7 | 1.7 | -0.6 | -0.5 | 0.0 | 0.3 | 0.0 | -1.0 | -1.7 | -0.2 | 0.0 | -0.1 | **0.3** | -0.6 | **0.1** |
| 1 PM | -0.7 | 0.4 | 1.7 | -0.6 | -0.6 | 0.0 | 0.3 | 0.0 | -0.9 | -1.7 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 2 PM | -0.7 | 0.3 | 1.1 | -0.6 | -0.6 | 0.0 | 0.4 | 0.0 | -0.7 | -1.6 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 3 PM | -0.7 | 0.3 | 0.7 | -0.5 | -0.6 | 0.0 | 0.4 | 0.0 | -0.5 | -1.4 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 4 PM | -0.9 | 0.7 | 0.7 | -0.3 | -0.6 | 0.0 | 0.3 | 0.0 | -0.8 | -0.4 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 5 PM | -1.0 | 0.6 | 0.7 | -0.3 | -0.6 | 0.0 | 0.3 | 0.0 | -0.8 | -0.5 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 6 PM | -0.7 | 0.6 | 0.8 | -0.4 | -0.6 | 0.0 | 0.3 | 0.0 | -1.0 | -0.5 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 7 PM | -0.8 | 0.8 | 1.1 | -0.4 | -0.6 | 0.0 | 0.3 | 0.0 | -1.2 | -0.5 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 8 PM | -1.5 | 1.2 | 1.4 | -0.6 | -0.3 | 0.0 | **0.6** | 0.0 | -1.5 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 9 PM | -1.6 | 1.7 | 1.8 | -0.6 | -0.3 | 0.0 | 0.5 | 0.0 | -2.0 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 10 PM | -1.5 | 2.2 | 1.8 | -0.6 | -0.3 | 0.0 | 0.5 | 0.0 | -2.2 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 11 PM | -1.8 | 2.8 | 1.8 | -0.7 | -0.2 | 0.0 | 0.5 | 0.0 | -2.6 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |

Note:   Values shown in **bold** indicate the greatest increase for the location.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046332

*Table 12.1 - Modified Final EA Table 12-4. Projected Noise-Level Changes (in dB(A)) for CBD Tolling Alternative at Bridge and Tunnel Crossings - Adopted Toll Structure*

| TIME | ED KOCH QUEENSBORO BRIDGE | QUEENS-MIDTOWN TUNNEL (SITE R1) | HUGH L. CAREY TUNNEL (SITE R2) | HOLLAND TUNNEL | LINCOLN TUNNEL | RFK BRIDGE – BRONX | RFK BRIDGE – MANHATTAN | RFK BRIDGE – QUEENS | WILLIAMSBURG BRIDGE | MANHATTAN BRIDGE | BROOKLYN BRIDGE | GEORGE WASHINGTON + HENRY HUDSON BRIDGES | HENRY HUDSON BRIDGE | VERRAZZANO-NARROWS BRIDGE | 60TH STREET CROSSINGS | GEORGE WASHINGTON BRIDGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 AM | 0.0 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |
| 1 AM | 0.0 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | **0.1** | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |
| 2 AM | 0.0 | 0.2 | 0.1 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | **0.4** |
| 3 AM | 0.2 | 0.2 | 0.2 | -0.7 | -1.1 | 0.0 | 0.4 | 0.0 | -0.9 | -1.2 | 0.0 | 0.0 | -0.7 | **0.3** | 0.0 | **0.4** |
| 4 AM | 0.3 | 0.2 | 0.2 | -0.7 | -1.1 | 0.0 | 0.4 | 0.0 | -0.9 | -1.2 | -0.1 | 0.0 | -0.9 | **0.3** | 0.0 | **0.4** |
| 5 AM | **0.4** | **0.4** | 0.4 | -0.6 | -1.2 | 0.0 | 0.3 | 0.0 | -1.0 | -1.3 | -0.1 | 0.0 | -1.1 | **0.3** | 0.0 | 0.4 |
| 6 AM | -1.9 | 0.2 | 0.4 | -0.4 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.8 | -0.1 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |
| 7 AM | -1.9 | **0.2** | 0.3 | -0.5 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.7 | -0.1 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |
| 8 AM | -1.9 | **0.2** | 0.3 | -0.5 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.7 | -0.1 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |
| 9 AM | -1.9 | 0.1 | **0.5** | -0.4 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.8 | -0.1 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |
| 10 AM | -0.5 | -0.1 | 0.2 | -0.7 | -0.9 | 0.0 | 0.2 | 0.0 | -0.7 | -1.2 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.2 |
| 11 AM | -0.5 | -0.1 | 0.2 | -0.7 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.2 | -0.3 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 12 PM | -0.6 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 1 PM | -0.6 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 2 PM | -0.6 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 3 PM | -0.6 | -0.2 | 0.2 | -0.7 | -0.9 | 0.0 | 0.3 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 4 PM | -0.7 | -0.1 | 0.0 | -0.4 | -0.6 | 0.0 | **0.5** | 0.0 | -0.5 | -1.2 | -0.4 | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 |
| 5 PM | -0.6 | -0.1 | 0.0 | -0.4 | -0.6 | 0.0 | **0.5** | 0.0 | -0.5 | -1.3 | -0.4 | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 |
| 6 PM | -0.9 | 0.0 | 0.0 | -0.5 | -0.6 | 0.0 | **0.5** | 0.0 | -0.6 | -1.3 | -0.4 | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 |
| 7 PM | -0.9 | 0.2 | 0.0 | -0.5 | -0.6 | 0.0 | **0.5** | 0.0 | -0.6 | -1.3 | -0.4 | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 |
| 8 PM | 0.1 | 0.2 | 0.2 | -0.7 | -0.9 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.7 | **0.3** | 0.0 | 0.3 |
| 9 PM | 0.1 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.7 | **0.3** | 0.0 | 0.3 |
| 10 PM | 0.1 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |
| 11 PM | 0.0 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.2 | -0.1 | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |

Notes:   Values shown in **bold** indicate the greatest increase for the location. Yellow shading indicates an increase from the No Action that is greater than that from the Final EA Tolling Scenarios C and D.

See Final EA Table 12-4 on page 12-9 for values with the CBD Tolling Alternative, Tolling Scenarios C and D.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046333

- **Local Streets:** The location where the highest noise-level increase would occur at traffic intersections would also shift with the adopted toll structure. In the Final EA, this would occur during the midday in Lower Manhattan adjacent to Trinity Place and Edgar Street, with a maximum increase of 2.5 dB(A). With the adopted toll structure, it would occur near the intersection of West 179th Street and Broadway during the AM and midday periods where a maximum increase of 2.8 dB(A) is projected (see **Table 12.2**). The results for all intersections evaluated are summarized in **Appendix 12**. Overall, with both the adopted toll structure and the Final EA tolling scenarios, the maximum noise-level increases would remain below the 3 dB(A) level of perceptibility.

*Table 12.2 - Estimated Directional Weighted PCE Noise Level Changes for Adopted Toll Structure, Little Dominican Republic Study Area, West 179th Street at Broadway*

| APPROACH | MOVEMENT | LANE GROUP | MOVEMENT | AM | | MIDDAY | | PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| NB | NBL | L | Left | 3.0 | 2.7 | 2.5 | 2.8 | 1.3 | 2.5 |
| | NBT | T | Through | 2.6 | | 2.9 | | 3.1 | |
| SB | SBT | T | Through | 3.0 | 2.8 | 1.9 | 1.6 | 1.6 | 0.9 |
| | SBR | TR | R | 2.2 | | 1.1 | | -0.8 | |
| WB | WBL | | Left | 3.1 | -0.1 | 1.9 | -2.2 | 2.4 | -2.8 |
| | WBT | TR | Through | -1.1 | | -3.3 | | -4.0 | |
| | WBR | | Right | | | | | | |

**Table 12.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to traffic-related noise on bridge and tunnel approaches and at local intersections, now modified to include the adopted toll structure.

## CONCLUSION

For the reevaluation, the Project Sponsors used information related to traffic volumes from the BPM to evaluate the adopted toll structure's potential effects on noise levels near bridge and tunnel crossings into the Manhattan CBD and at local intersections where traffic volumes are predicted to increase. The reevaluation used the same methodology as the noise analysis in the Final EA. The analysis demonstrates that the conclusions of the Final EA related to noise remain valid. Projected noise level increases would remain below 3.0 dB(A), as described in the Final EA. Thus, the adopted toll structure would not result in potential adverse effects on ambient noise levels and no mitigation is needed.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046334

*Table 12.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **12 – Noise** | | Imperceptible increases or decreases in noise levels resulting from changes in traffic volumes | Bridge and tunnel crossings | Narrative | The maximum noise level increases (2.9 dB(A)), which were predicted adjacent to the Queens-Midtown Tunnel in Tolling Scenario D, would not be perceptible. | | | | | | | No | **No mitigation needed**. No adverse effects | The maximum predicted noise level increase (0.5 dB(A)) at RFK Bridge in Manhattan, would not be perceptible. | No | **No mitigation needed.** No adverse effects. The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Local streets | Narrative | Tolling Scenario C was used to assess noise level changes in Downtown Brooklyn, Tolling Scenario D was used at all other locations assessed. The maximum predicted noise level increases (2.5 dB(A)), which were at Trinity Place and Edgar Street, would not be perceptible. There was no predicted increase in noise levels in the Downtown Brooklyn locations. | | | | | | | No | **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | The maximum predicted noise level increases (2.8 dB(A)), at W. 179th St / Broadway, would not be perceptible. | No | |

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

*Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.*

DOT_0046335

*Central Business District (CBD) Tolling Program Reevaluation*

# Other Analyses: Natural Resources (EA Chapter 13), Hazardous Wastes (EA Chapter 14), Construction Effects (EA Chapter 15)

Chapters 13, 14, and 15 of the Final EA explored the effects on three analysis areas—natural resources, hazardous wastes, and construction effects, respectively—e from the installation of the tolling infrastructure and tolling system equipment that will be used for the CBD Tolling Program. The adopted toll structure will use the same tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Construction for the Project began in July 2023. The construction of tolling infrastructure and tolling system equipment is now complete. Power and communications are nearing completion and testing is under way. With the same infrastructure and equipment and construction activities as evaluated in the Final EA, the Final EA remains valid for these analysis areas and no further analysis is needed.

**Tables 13.1, 14.1, and 15.1** present information from the Final EA Table ES-5 summarizing the conclusions related to these topics, now modified to include the adopted toll structure.

CONCLUSION

The Final EA considered the effects from installation of tolling infrastructure and tolling system equipment related to natural resources, hazardous wastes, and construction effects. The adopted toll structure would have the same construction activities and the same permanent tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Consequently, for these areas, the conclusions of the Final EA remain valid, and no additional construction commitments are needed. The Project Sponsors will implement the mitigation commitments described in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046336

*Table 13.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 13 – Natural Resources | | Construction activities to install tolling infrastructure near natural resources | Sites of tolling infrastructure and tolling system equipment | Narrative | No effects on surface waters, wetlands, or floodplains. Potential effects on stormwater and ecological resources will be managed through construction commitments. The Project is consistent with coastal zone policies. | | | | | | | No | Refer to **Chapter 13, "Natural Resources,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

*Table 14.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 14 – Hazardous Waste | | Potential for disturbance of existing contaminated or hazardous materials during construction | Sites of tolling infrastructure and tolling system equipment | Narrative | Soil disturbance during construction and the potential alteration, removal, or disturbance of existing roadway infrastructure and utilities that could contain asbestos-containing materials, lead-based paint, or other hazardous substances. Potential effects will be managed through construction commitments. | | | | | | | No | Refer to **Chapter 14, "Asbestos-Containing Materials, Lead-Based Paint, Hazardous Wastes, and Contaminated Materials,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

*Table 15.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 15 – Construction Effects | | Potential disruption related to construction for installation of tolling infrastructure | Sites of tolling infrastructure and tolling system equipment | Narrative | Temporary disruptions to traffic and pedestrian patterns, and noise from construction activities, with a duration of less than one year overall, and approximately two weeks at any given location. These effects will be managed through construction commitments. | | | | | | | No | Refer to **Chapter 15, "Construction Effects,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to construction for new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046337

# 16 Summary of Effects

Chapter 16 of the Final EA provides a summary of the direct, indirect, and cumulative effects of the CBD Tolling Alternative as discussed in the previous chapters of the Final EA. The reevaluation of the adopted toll structure presented in other sections of this document demonstrates that, with the adopted toll structure, the conclusions in the Final EA remain valid and there is no need for additional mitigation. Consequently, the summary of direct, indirect, and cumulative effects also remains valid.

**Table 1.1** in **Section 1** of this reevaluation provides a summary of the effects of the adopted toll structure in comparison to the effects presented in the Final EA. The table is a re-creation of the table that was provided in the Final EA as Table ES-5 and Table 16-1, now modified to include the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046338

# 17 Environmental Justice

Chapter 17 of the Final EA presented an evaluation of the CBD Tolling Alternative's potential for disproportionately high and adverse effects to environmental justice populations, including effects on local communities and effects related to regional mobility. This section presents a reevaluation of that topic for the adopted toll structure.

## METHODOLOGY

### Final EA Methodology

The methodology used to determine potential effects on environmental justice populations is described starting on page 17-2 of the Final EA, Section 17.3, "Methodology." As described in that section, the environmental justice analysis evaluated two types of effects of the CBD Tolling Program:

- **Local (Neighborhood) Effects:** The Final EA evaluated the effects on neighborhoods related to changes in traffic patterns and the resulting effects in terms of traffic congestion, air emissions, and noise; it then assessed whether any such effects would occur disproportionately to environmental justice populations. This included a supplemental analysis for the Final EA of increases or decreases in traffic and truck traffic as a result of traffic diversions in communities already highly burdened by pre-existing air pollution and chronic diseases. For the local (neighborhood) effects, the Final EA used a 10-county study area where localized effects (such as changes in traffic volumes, air emissions, or noise) would occur as a result of the Project.

- **Regional Effects:** The Final EA considered how implementation of the CBD Tolling Alternative would affect the regional population in terms of increased costs (tolls), changes in trip time, and changes in transit conditions, and whether any effects would occur disproportionately to environmental justice populations. For regional effects, the Final EA evaluated the 28-county regional study area, which is the main catchment area for trips to and from the Manhattan CBD and the area where changes in travel patterns and mobility would occur.

### Reevaluation Methodology

The re-evaluation used the same methodology as the Final EA in considering the local (neighborhood) effects and regional effects of the adopted toll structure.

## ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS

The Final EA considered a range of issues that had the potential to result in local, neighborhood effects:

- Increased traffic congestion on highway segments
- Changes in traffic conditions at local intersections

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046339

- Traffic-related effects on noise
- Increases to transit ridership
- Changes in passenger flows at transit stations
- Changes in pedestrian circulation near transit hubs
- Potential for indirect displacement
- Potential effects on the costs of goods
- Traffic-related effects on air quality (including a supplemental analysis for the Final EA of Project effects of traffic and truck traffic on communities with associated high pre-existing air pollutant and health burdens)

The Final EA concluded that, with the implementation of mitigation, the CBD Tolling Alternative would not result in disproportionately high and adverse effects on environmental justice populations in those topic areas.

The reevaluation of each of the topic areas above shows that, with implementation of mitigation, the effects of the adopted toll structure fall within the range of effects evaluated in the Final EA and the conclusions of the Final EA remain valid.

## ANALYSIS AND FINDINGS: REGIONAL

### Low-Income Drivers

As documented in the Final EA, a total of 16,100 low-income workers drive to the Manhattan CBD for work, based on Census Transportation Planning Program (CTPP) data. The EA published in August 2022 concluded that the increased cost to drivers with the new CBD toll would disproportionately affect low-income drivers who currently drive to the Manhattan CBD and do not have reasonable alternative transportation modes available, because the cost of the toll would consume a larger percentage of their available income. To avoid that potential disproportionate adverse effect, in the Final EA, the Project Sponsors committed to a program of mitigation measures for low-income frequent drivers. With further analysis of the population affected (as documented in Appendix 17E, "Approach to Mitigating the Effect of CBD Tolls on Low-Income Frequent Drivers"), and the addition of mitigation measures committed to by the Project Sponsors (see **Table 17.1** below), the Final EA concluded there would not be a disproportionately high and adverse effect on low-income drivers.

As shown in **Table 17.1**, the adopted toll structure includes passenger toll rates within the range evaluated in the Final EA and enhances the mitigation commitments related to low-income drivers, giving a deeper discount than that committed to in the Final EA.[4] Therefore, the conclusions of the Final EA remain valid for low-income drivers.

---

[4]    In the Final EA, the Project Sponsors committed $47.5 million over 5 years for Low-Income Discount Plan for low-income frequent drivers; with the adopted toll structure, the Project Sponsors will commit $82 million over 5 years to the deeper discount.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046340

*Central Business District (CBD) Tolling Program Reevaluation*

## Minority Drivers

The Final EA determined that for minority drivers who have no reasonable alternative mode for reaching the Manhattan CBD other than private vehicle, the cost of the new CBD toll would have the same effect as experienced by the general population and no disproportionately high and adverse effect would occur.

The Final EA also included a separate analysis of the Project's effect on taxi and FHV drivers, discussed below.

*Table 17.1 - Mitigation Commitments for Low-Income Drivers in Final EA and Adopted Toll Structure*

| FINAL EA | ADOPTED TOLL STRUCTURE |
|---|---|
| **Toll Rates Evaluated** | |
| Auto toll rates evaluated: $9 - $23 peak; $7 - $17 off-peak; $5 - $12 overnight | Auto toll rates within the range of the Final EA: $15 peak; $3.75 overnight |
| **Mitigation Commitments** | |
| Tax credit for CBD tolls paid by residents of the Manhattan CBD whose New York adjusted gross income for the taxable year is less than $60,000. | Commitment remains, not specific to the adopted toll structure |
| Information related to the tax credit to be posted on the Project website, with a link to the appropriate location on the NYS DTF website. | Commitment remains, not specific to the adopted toll structure |
| Elimination of the $10 E-ZPass tag deposit fee for customers without credit card backup. | Commitment remains, not specific to the adopted toll structure |
| Enhanced promotion of existing E-ZPass payment and plan options, including the ability for drivers to pay per trip (rather than a pre-load balance), refill their accounts with cash at participating retail locations, and discount plans already in place. | Commitment remains, not specific to the adopted toll structure |
| Outreach and education on eligibility for existing discounted transit fare products and programs. | Commitment remains, not specific to the adopted toll structure |
| Establishment of an Environmental Justice Community Group that will meet on a quarterly basis, with the first meeting prior to Project implementation, to share updated data and analysis and listen to potential concerns. | Commitment remains, not specific to the adopted toll structure |
| An overnight toll rate that is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD tolling structure, which will benefit low-income drivers traveling during this time.<br><br>In the Final EA, a total of $30 million was allocated over 5 years for this discounted overnight toll. | The adopted toll structure includes an overnight toll discounted further than the mitigation commitment:<br>   9 PM – 5 AM weekdays, 9 PM – 9 AM weekends<br>      25% of peak toll rate, overnight EZP rates as follows:<br>         Auto - $3.75<br>         Small truck - $6.00<br>         Large truck - $9.00<br><br>A total of $123 million will be allocated over 5 years for this discounted overnight toll. |
| For the first five years of the Project, the final tolling structure to include a discounted toll rate for low-income frequent drivers who have either a Federal adjusted gross income reported on their income tax return for the prior calendar year | Low-Income Discount Plan included as part of the adopted toll structure, but discounted further than the mitigation commitment:<br>- A 50 percent discount on the peak toll rate after the first 10 trips each month. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046341

| in the amount of no more than $50,000 or proof of enrollment in a qualifying government-provided income-based program:<br><br>▪ A 25 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted).<br>▪ Results in a discounted base auto toll rate of $7 - $17, depending on the tolling scenario.<br>▪ In the Final EA, a total $47.5 million was allocated for this discount over 5 years | ▪ Results in a discounted base auto toll rate of $7.50.<br>▪ A total of $82 million will be allocated over 5 years for this increased discount. |
| --- | --- |

## Minority Taxi and FHV Drivers

The EA published in August 2022 identified potential adverse effects to taxi and/or FHV drivers in New City in tolling scenarios that  charge their vehicles more than one passenger-vehicle toll per day.[5] The adverse effect would be related to the cost of the new CBD toll and the reduction of VMT for taxis and/or FHVs, which would result in a decrease in revenues that could lead to losses in employment. The Final EA assumed this adverse effect would occur predominantly to a minority population and therefore would be a disproportionately high and adverse effect without mitigation.

To avoid this potential disproportionate adverse effect, the Project Sponsors committed to a toll structure that would cap tolls for New York City taxis and FHVs at one passenger toll per day. With this mitigation, the Final EA concluded that no disproportionately high and adverse effect would occur to taxi and FHV drivers.

This reevaluation considers the effects of the adopted toll structure, in which the per-trip toll rate for taxis will be $1.25 and the rate for FHVs will be $2.50. Based on New York City Taxi and Limousine Commission 2023 information on the average number of trips per day for taxis and FHVs (12 trips for taxis and 6 for FHVs), these pre-trip rates are equivalent to the amount of the once-per-day toll for passenger vehicles, which will be $15.00. As described in **Table 17.2**, BPM model results for the adopted toll structure show that the reduction in VMT for taxis and FHVs in New York City (1.6 percent) will be within the range reported in the Final EA that would avoid an adverse effect on employment for drivers of taxis and FHVs, for tolling scenarios that limited tolls for taxis and FHVs to once per day.

Therefore, the adopted toll structure is consistent with the commitments in the Final EA related to taxi and FHV drivers. The conclusions of the Final EA remain valid.

---

[5] As noted in the Final EA on page 17-23, based on data from the New York City Taxi and Limousine Commission about the countries of origin of taxi and FHV drivers in New York City, for purposes of this analysis, New York City taxi and FHV drivers are identified as a minority population.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046342

*Table 17.2 - Modified Final EA Table 17-14. Change in Taxi/For-Hire Daily Vehicle-Miles Traveled in New York City vs. No Action Alternative - with the Adopted Toll Structure Added*

| GEOGRAPHIC AREA | FINAL EA TOLLING SCENARIOS | | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | MODIFIED G | |
| Taxi Toll Policy | All Entries | Once per Day | Exempt | All Entries | Exempt | Once per Day | All Entries | Once per Day | $1.25 per trip toll on trips to, within, or from the CBD (see note) |
| FHV Toll Policy | | | Up to 3 Times Daily | | Up to 3 Times Daily | | | | $2.50 per trip toll on trips to, within, or from the CBD (see note) |
| Peak Toll Rate | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $12 | $15 |
| Bronx County | -8,392 (-3.1%) | -5,717 (-2.1%) | -6,426 (-2.4%) | -9,346 (-3.4%) | -3,991 (-1.5%) | -1,959 (-0.7%) | -7,831 (-2.9%) | -1,621 (-0.6%) | +16 (+0.0%) |
| Kings County (Brooklyn) | -33,855 (-9.1%) | -20,648 (-5.5%) | -10,247 (-2.7%) | -37,923 (-10.2%) | -27,854 (-7.5%) | -7,095 (-1.9%) | -39,183 (-10.5%) | -22,971 (-6.2%) | -5,857 (-1.6%) |
| New York County (Manhattan) | -77,843 (-10.9%) | -19,553 (-2.7%) | -51,989 (-7.3%) | -119,349 (-16.7%) | -73,223 (-10.2%) | -17,076 (-2.4%) | -87,944 (-12.3%) | -27,897 (-3.9%) | -25.105 (-4.9%) |
| Inside Manhattan CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | +10,203 (+3.1%) | -904 (-0.3%) |
| Outside Manhattan CBD | -56,345 (-14.4%) | -34,573 (-8.8%) | -40,618 (-10.4%) | -64,873 (-16.6%) | -47,602 (-12.2%) | -22,038 (-5.6%) | -60,187 (-15.4%) | -38,100 (-9.7%) | -34,201 (-8.7%) |
| Queens County | -3,873 (-0.4%) | +21,258 (+2.0%) | -10,804 (-1.0%) | -47,911 (-4.4%) | -19,342 (-1.8%) | +4,979 (+0.5%) | -7,812 (-0.7%) | +14,644 (+1.3%) | +5,311 (+0.5%) |
| Richmond County (Staten Island) | -4,884 (-8.6%) | -5,071 (-8.9%) | -4,940 (-8.7%) | -4,539 (-8.0%) | -6,002 (-10.5%) | -4,370 (-7.7%) | -4,917 (-8.6%) | -5,636 (-9.9%) | -4,405 (-7.7%) |
| **NEW YORK CITY TOTAL** | **-128,847 (-5.1%)** | **-29,731 (-1.2%)** | **-84,406 (-3.4%)** | **-219,068 (-8.8%)** | **-130,412 (-5.2%)** | **-25,521 (-1.0%)** | **-147,687 (-5.9%)** | **-43,481 (-1.7%)** | **-40,040 (-1.6%)** |

Notes:    Projections include VMT only during fares and do not include cruising without passenger(s), to reflect effects on demand and revenues.

Tolling Scenario Modified G was not included in Final EA Table 17-14, but was discussed in the narrative on the following page, Final EA page 17-54.

Yellow shading in the table highlights the Final EA tolling scenarios that limited tolls on taxis and FHVs to one passenger-vehicle toll per day.

The per-trip tolls in the adopted toll structure would be equivalent to the auto peak rate of $15 (based on 2023 TLC data for average trips per vehicle per day: for taxis the average number of trips with passengers to/from/within the CBD is 12, and for FHVs it is 6).

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046343

## ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS RELATED TO TRAFFIC DIVERSIONS

For the Final EA, the Project Sponsors conducted additional analysis of the potential effects of traffic diversions resulting from the CBD Tolling Alternative on environmental justice communities that are already highly burdened by preexisting air pollution and chronic diseases and could see increased traffic. The analysis concluded that in some environmental justice census tracts that have high pre-existing pollutant burdens or chronic disease burdens where the CBD Tolling Alternative would increase traffic, these traffic increases have the potential to increase pollutant burdens and could contribute to chronic disease burdens and therefore could constitute a potential adverse effect on these particularly vulnerable environmental justice populations. The specific census tracts that would experience increased or decreased traffic changed slightly depending on the tolling scenario, but the affected communities remain largely the same. The effects would vary in magnitude depending on the additional volume of traffic and the extent of pre-existing pollutant and chronic disease burdens.

As in the Final EA, under the adopted toll structure the Project Sponsors committed to implement mitigation measures related to potential Project-related traffic diversions, related air pollutants, and associated health effects to benefit environmental justice communities that are already highly burdened by pre-existing air pollution and/or chronic diseases, relative to national percentiles. Mitigation measures will include regional measures, which will reduce truck diversions and reduce emissions. These regional measures will benefit communities with census tracts where individuals experience either pre-existing pollutant burdens or chronic-disease burdens at or above the 90th percentile among all communities in the United States, and where the Project could increase exposure to truck traffic due to traffic diversions as well as related pollutants and associated health effects.

Mitigation measures also include place-based measures to reduce emissions and improve air quality and/or health outcomes in areas with the greatest pre-existing burdens that would also be affected by Project-related diversions. As in the Final EA, under the adopted toll structure, the areas identified for place-based mitigation are the environmental justice census tracts where individuals experience at least one pre-existing pollutant burden and at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project. In addition, in the Final EA and under the adopted toll structure, results from analysis of non-truck traffic effects drew attention to traffic increases on the FDR Drive adjacent to the Lower Manhattan and Lower East Side communities. Additional modeling indicated that some of these increases could be mitigated by ensuring that vehicles traveling to Manhattan on the Brooklyn Bridge and then southbound on the FDR Drive by first going north, then exiting from the FDR Drive to East Houston Street, and then immediately turn left to head back south on the FDR Drive, would be tolled. In addition to the traffic monitoring plan for this area related to potential adverse effects on traffic, the adopted toll structure does not make this a free movement.

Additional detail on these mitigation measures and how they will be allocated can be found in the sections "**Regional and Place-Based Mitigation**" and "**Benefits and Allocation of Funding for Mitigation Measures**," below.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046344

To fund these mitigation measures, the Project Sponsors committed to $155 million over 5 years in the Final EA. Under the adopted toll structure, the Project Sponsors will commit $248 million over 5 years by deepening the overnight toll discount and expanding the hours in which the discount will be offered.[6] **Table 17-13** shows the mitigation measures committed to by the Project Sponsors.

An adaptive management approach will be used, including monitoring the efficacy of mitigation, ongoing stakeholder consultation, and making adjustments as warranted. As committed to in the Final EA, TBTA has begun work with New York City's Department of Health and Mental Hygiene (NYC DOHMH) to expand New York City's existing air-quality monitoring network and is gathering readings from monitoring sites in Bergen and Hudson Counties, NJ through USEPA's Air Quality System. The monitoring effort will allow the Project Sponsors to determine whether any changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. As part of adaptive management, the toll schedule adopted by the TBTA Board allows for a percentage increase/decrease of up to 10 percent on CBD tolls and credits to respond to monitoring results if appropriate.

The analysis of effects related to traffic diversions on highly burdened environmental justice communities evaluated whether non-truck traffic proximity and truck traffic proximity could increase as a result of the Project in each census tract within the local study area. The analysis also evaluated whether truck traffic proximity could decrease. As defined in the Final EA Appendix 17D, Section 17D.4 (page 17D-14), highway non-truck and highway truck traffic proximity are measures of the amount of daily highway traffic near the population center within each census tract. Highway truck traffic proximity was a particular focus, because diesel emissions have a higher level of particulate matter, which is associated with adverse health outcomes, and because Project-related diversions would mainly occur on highways.[7]

Census tracts are, as defined by the U.S. Census Bureau, statistical subdivisions of a county or statistically equivalent entity. Communities contain multiple census tracts. As described in Final EA Appendix 17D, communities are defined as either municipalities (outside New York City) or neighborhoods (within New York City).[8] Within the five New York City counties, these neighborhoods were identified using the United Hospital Fund (UHF) neighborhood definitions—a geography designed for health research.[9] Environmental justice census tracts are census tracts where a greater proportion of the population is minority and/or low-income, as identified using the methodology described in Final EA Chapter 17, Section 17.5.1 (page 17-8).

Environmental justice census tracts where individuals experience at least one pre-existing pollutant burden or at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project, were identified as "90 or 90" census tracts. Environmental justice census tracts where individuals experience at least one pre-existing pollutant burden

---

[6]  The $248 million committed is in addition to $5 million allocated for mitigation and enhancement measures related to monitoring across other topics, along with $82 million for the low-income toll discount to be implemented.

[7]  See Final EA, Appendix 17D, Section 17D-6.1.1 on page 17D-43 and 17D-6.1.3 on page 17D-44 for an explanation of how truck traffic proximity is calculated.

[8]  See Final EA Appendix 17D, Section 17D-6.1.4, p. 17D-50.

[9]  See Final EA, Appendix 17D, Section 17D-5.5.2, page 17D-29, Footnote 68 for more information on UHF neighborhoods.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046345

<u>and</u> at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project were identified as "90 and 90" census tracts.[10]

As noted in Final EA, Appendix 17D, Section 17D-6.1.2, truck diversions would occur in every tolling scenario, but Tolling Scenario E had the maximum predicted truck diversions by volume for all census tracts in the 10-county environmental justice study area.[11] For this reason, the Project Sponsors presented potential truck-traffic proximity under Tolling Scenario E in the Final EA. The Project Sponsors also presented potential non-truck traffic proximity under Tolling Scenario E, as well as Tolling Scenario G; as noted in Section 17D-6.1.5 of Final EA Appendix 17D, modeled traffic results from the BPM indicated that Tolling Scenario G was the scenario with the largest potential increases in non-truck traffic across the environmental justice-designated census tracts in the 10-county environmental justice study area.[12] Any community with one or more environmental-justice-designated census tract meeting the "90 or 90" or "90 and 90" criteria was identified in the Final EA as a community that is already overburdened by pre-existing air pollution and chronic diseases. The Project Sponsors committed to a package of regional (for "90 or 90" communities) and place-based (for "90 and 90" communities) measures to mitigate potential adverse effects on environmental justice populations.

The same methodology described in Appendix 17D of the Final EA, "Technical Memorandum: Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens," was used to evaluate the adopted toll structure for potential effects and identify the relevant "90 or 90" and "90 and 90" communities.

The overall findings for the adopted toll structure are described in the following paragraphs.

## Truck Traffic

- **Potential Project Truck Diversion Effects:** The adopted toll structure would have more balanced potential diversion effects when comparing environmental-justice-designated and non-environmental-justice-designated census tracts (as illustrated in **Table 17.3**, which is Final EA Table 17D-11 with the adopted toll structure added). As shown in the table, for the 434 census tracts in the 10-county environmental justice study area that are within 300 meters of a highway, the Final EA predicted that 50 percent of the environmental justice-designated census tracts and 41 percent of the non-environmental justice-designated census tracts would have an increase in truck traffic proximity (a total of 205 tracts). **Table 17.3** also shows that 18 percent of environmental justice-designated census tracts and 19 percent of the non-environmental justice-designated census tracts would have a decrease in truck traffic proximity (a total of 79 tracts). For the adopted toll structure, the number of census tracts affected by an increase in truck traffic proximity would be slightly higher (209 tracts), but the results would be more evenly distributed between non-environmental justice-designated tracts (47 percent) and environmental justice-designated tracts (49 percent) and the number of affected environmental

---

[10]  Note that, by these definitions from the Final EA, "90 and 90" census tracts are also "90 or 90" census tracts; the former is a subset of the latter.

[11]  Final EA Appendix 17D, page. 17D-43.

[12]  Final EA Appendix 17D, page 17D-60.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046346

justice-designated tracts would be lower than with the Final EA (151 rather than 154). The number of census tracts having a decrease in truck traffic proximity would be slightly lower (74 tracts); a greater number of environmental justice-designated census tracts would have a decrease (59 tracts rather than 56 tracts), and a smaller number of non-environmental justice-designated census tracts would have a decrease (15 tracts rather than 23 tracts).

- **Intensity of Potential Truck-Traffic Increases**: The adopted toll structure would have lower intensities of truck-traffic proximity increases in "90 and 90" and "90 or 90" environmental justice-designated census tracts. This is illustrated in **Table 17.4**, which provides the minimum, average, and maximum increase in truck-traffic proximity for the "90 and 90" and "90 or 90" environmental justice-designated census tracts for Final EA Tolling Scenario E and the adopted toll structure. As described in Final EA Appendix 17D, "the change in truck traffic proximity for each environmental justice census tract is equal to the difference between truck AADT on freeways and interstates in the CBD Tolling Alternative and the No Build Alternative, as forecasted in the BPM, within 300 meters (approximately 1,000 feet) of the population-weighted census tract centroid, divided by distance in meters."[13] For both types of environmental justice-designated census tracts, the average increase and maximum increase in truck-traffic proximity that would occur with the adopted toll structure would be smaller than with Final EA Tolling Scenario E. **Figure 17.1** compares the intensity of potential truck traffic proximity decreases in Tolling Scenario E and the adopted toll structure among "90 or 90" environmental justice census tracts; **Figure 17.2** provides the same comparison but for the intensity of potential truck traffic proximity increases.

---

[13]   See Final EA, Appendix 17D, Section 17D-6.1.1, page 17D-43. For further description of traffic proximity in US EPA's EJScreen, calculation methods, and how to interpret the measure, see Final EA, Appendix 17D, Section 17D-4, pp. 17D-14 and 17D-15, Section 17D-6.1.1, p. 17D-43, Sections 17D-6.1.3 and 17D-6.1.4, p. 17D-44.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046347

*Table 17.3 - Modified Final EA Table 17D-11. Summary of Project Effects on Truck Traffic Proximity (Tolling Scenario E) - With the Adopted Toll Structure Added*

| TYPE OF HIGHWAY TRUCK TRAFFIC PROXIMITY CHANGES RESULTING FROM THE PROJECT | NUMBER OF TRACTS WITH PRE-EXISTING AIR POLLUTANT OR CHRONIC DISEASE BURDENS WITHIN 300 METERS OF A HIGHWAY | | | | | | % OF COMMUNITY TYPE AFFECTED | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | | FINAL EA SCENARIO E | | ADOPTED TOLL STRUCTURE | |
| | NON-ENVIRONMENTAL JUSTICE TRACTS | ENVIRONMENTAL JUSTICE TRACTS | TOTAL TRACTS | NON-ENVIRONMENTAL JUSTICE TRACTS | ENVIRONMENTAL JUSTICE TRACTS | TOTAL TRACTS | NON-ENVIRONMENTAL JUSTICE TRACTS | ENVIRONMENTAL JUSTICE TRACTS | NON-ENVIRONMENTAL JUSTICE TRACTS | ENVIRONMENTAL JUSTICE TRACTS |
| Tracts with Decrease in Truck Traffic Proximity | 23 | 56 | 79 | 15 | 59 | 74 | 19% | 18% | 12% | 19% |
| Tracts with No Change in Truck Traffic Proximity | 49 | 101 | 150 | 50 | 101 | 151 | 40% | 32% | 41% | 32% |
| Tracts with Increase in Truck Traffic Proximity | 51 | 154 | 205 | 58 | 151 | 209 | 41% | 50% | 47% | 49% |
| Total Tracts | 123 | 311 | 434 | 123 | 311 | 434 | 100% | 100% | 100% | 100% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046348

*Table 17.4 - Range of Truck-Traffic Proximity Increases for Environmental Justice-Designated Overburdened Tracts, Final EA and Adopted Toll Structure*

| TOPIC | LOCATION | DATA SHOWN IN TABLE | TRUCK TRAFFIC PROXIMITY CHANGE (DAILY TRUCKS PER METER DISTANCE) | |
|---|---|---|---|---|
| | | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
| Increases in truck traffic proximity, as a result of traffic diversions, in communities already overburdened by preexisting air pollution and chronic diseases | 90 AND 90 Environmental Justice-Designated Census Tracts (Place-Based) | Minimum Increase | 0.21 | 0.13 |
| | | Average Increase | 6.80 | 4.85 |
| | | Maximum Increase | 122.71 | 72.13 |
| | 90 OR 90 Environmental Justice-Designated Census Tracts (Regional) | Minimum Increase | 0.01 | 0.02 |
| | | Average Increase | 7.50 | 4.99 |
| | | Maximum Increase | 122.71 | 72.13 |

Source: U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046349

*Central Business District (CBD) Tolling Program Reevaluation*

Figure 17.1. Environmental Justice Census Tracts with Either Pre-Existing Pollutant Indicators or Pre-Existing Chronic-Disease Indicators At or Above the 90th Percentile That Could Experience Truck Traffic Decreases

### Tolling Scenario E



### Adopted Toll Structure



Truck Traffic Proximity Change (Equivalent at 300 m, Approx. 1,000 ft Away)
Decrease

- 1 - 700  trucks
- 701 - 4,200
- 4,201+

Source:    USEPA NATA and Agency Air Quality System via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046350

*Central Business District (CBD) Tolling Program Reevaluation*

Figure 17.2. Environmental Justice Census Tracts with Either Pre-Existing Pollutant Indicators or Pre-Existing Chronic-Disease Indicators At or Above the 90th Percentile That Could Experience Truck Traffic Increases



Truck Traffic Proximity Change (Equivalent at 300 m, Approx. 1,000 ft Away)

Increase

| | |
|---|---|
| | 1 - 700  trucks |
| | 701 - 4,200 |
| | 4,201 + |

Source:    Source: USEPA NATA and Agency Air Quality System via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046351

- **Location of Tracts and Communities with Potential Truck Traffic Effects**: The adopted toll structure would have small differences in the tracts and communities where potential truck diversion effects would occur from those described in the Final EA, as summarized in **Table 17.6**.

  – Three new "90 or 90" tracts with potential truck traffic proximity decreases in communities already identified with potential truck traffic proximity decreases (included in **Table 17.5** ).

  – Three new "90 or 90" communities identified with potential truck traffic proximity decreases (Bayside—Little Neck and Long Island City—Astoria, Queens County; Belleville, Essex County; see **Table 17.5**, which is a modification of Final EA Table 17D-14 with the adopted toll structure added), and one community identified for potential truck traffic proximity decreases under Scenario E but not under the adopted toll structure (Downtown—Heights—Slope/Park Slope, Kings County; removed from Table 17D-14 in **Table 17.5**).

  – Three new tracts in "90 or 90" communities with potential truck traffic proximity increases (as highlighted in **Table 17.7** and identified in **Figure 17.3**). In these tracts, modeling indicates potential truck traffic proximity increases ranging from 0.69 to 1.05 daily trucks per meter distance. These values are well below the average increase of 4.99 daily trucks per meter distance under the adopted toll structure among "90 or 90" tracts with potential increases. These values are also well below the average 7.50 increase among "90 or 90" tracts under Final EA Scenario E. These three tracts would benefit from the regional mitigation measures of expanding the NYC Clean Trucks and NYCDOT Off-Hours Delivery Programs. Note that these three new "90 or 90" tracts include the new "90 and 90" tract in High Bridge—Morrisania.

  – One less "90 or 90" community identified for regional mitigation (Ridgewood—Forest Hills, Queens County, identified in **Figure 17.3**). **Table 17.8,** below, is a modified version of Final EA Table 17D-15 that describes the communities identified for regional mitigation with the adopted toll structure added.

  – One new "90 and 90" tract within the already identified High Bridge—Morrisania, Bronx County community identified for place-based mitigation (highlighted in **Table 17.7**, and included in **Table 17.9** as well as in **Figure 17.4,** which is an updated version of Final EA Figure 17D-18 reflecting the adopted toll structure).

  – No new "90 and 90" communities identified for place-based mitigation (as illustrated in **Table 17.9** with the adopted toll structure added, below).

  – In the Final EA, Tables 17D-14, 17D-15, and 17D-17 depicted the baseline numbers of trucks traveling through or adjacent to these communities by including estimates of pre-existing truck average annual daily traffic volumes (AADT) on some highways, as examples, under the No Action Alternative. The tables also described the potential change in truck volumes under Tolling Scenario E, and the percentage change of the AADT. The versions of those tables below (**Table 17.5,**

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046352

Table 17.8, and Table 17.9, with the adopted toll structure added) present these truck-volume data as well.[14]

---

[14]    As noted in the Final EA, Appendix 17D, Section 17D-6.1.4., in some cases, nearby roadways will show decreases in truck AADT when truck traffic proximity increases, and vice versa. This occurs because of the distance weighting that is part of calculating changes in truck traffic proximity. A nearby roadway may show a net increase in truck traffic AADT, but the center of a census tract's population may be closer to a portion of the roadway with estimated decreases in truck volumes, meaning that exposure to emissions and truck traffic proximity decreases (footnote 102, p. 17D-50).

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046353

*Table 17.5 - Modified Final EA Table 17D-14. Environmental Justice Tracts and Communities That Could Experience Truck Traffic Proximity Decreases (Tolling Scenario E), With the Adopted Toll Structure ("90 or 90" Tracts and Communities)*

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF POLLUTANT OR CHRONIC DISEASE BURDENS (90TH PERCENTILE) | | HIGHWAY | DAILY TRUCK VOLUME | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | NO ACTION (AADT)* | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT)* | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | Crotona–Tremont | 5 | 5 | Major Deegan Expwy | 15,042 | -643 | -4% | 15,042 | -372 | -2% |
| | Fordham–Bronx Park | 1 | 1 | Major Deegan Expwy | 15,024 | -686 | -5% | 15,024 | -414 | -3% |
| | High Bridge–Morrisania | 3 | 2 | Major Deegan Expwy | 11,872 | -165 | -1% | 11,803 | -195 | -2% |
| | Hunts Point–Mott Haven** | 1 | 1 | Bruckner Expwy | 5,624 | 277 | 5% | 5,624 | 263 | 5% |
| | Kingsbridge–Riverdale | 7 | 7 | Major Deegan Expwy | 14,679 | -595 | -4% | 14,679 | -331 | -2% |
| Kings, NY | Borough Park*** | 1 | 1 | Ocean Pkwy | 5,689 | -11 | -0.2% | 5,689 | 64 | 1% |
| New York, NY | Chelsea–Clinton | 1 | 1 | Lincoln Tunnel | 2,069 | -155 | -7% | 2,069 | -273 | -13% |
| Queens, NY | Bayside–Little Neck | | 1 | Long Island Expwy | Community does not have tracts with potential truck-traffic decreases adjacent to Long Island Expwy | | | 18,049 | -2 | -0.01% |
| | Flushing–Clearview† | 2 | 3 | Long Island Expwy | 11,340 | -290 | -3% | 11,340 | -371 | -3% |
| | | | | Whitestone Expwy | Community does not have tracts with potential truck-traffic decreases adjacent to Whitestone Expwy | | | 7,929 | 174 | 2% |
| | Fresh Meadows | 2 | 2 | Long Island Expwy | 11,542 | -283 | -2% | 11,542 | -357 | -3% |
| | Jamaica | 2 | 2 | Van Wyck Expwy | 7,487 | -104 | -1% | 7,487 | -60 | -1% |
| | Long Island City–Astoria | | 1 | Brooklyn Queens Expwy | Community does not have tracts with potential truck-traffic decreases adjacent to Brooklyn Queens Expwy | | | 9,634 | 1,293 | 13% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046354

*Central Business District (CBD) Tolling Program Reevaluation*

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF POLLUTANT OR CHRONIC DISEASE BURDENS (90TH PERCENTILE) | | HIGHWAY | DAILY TRUCK VOLUME | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | NO ACTION (AADT)* | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT)* | CHANGE (AADT) | CHANGE (%) |
| | | | | Long Island Expwy | Community does not have tracts with potential truck-traffic decreases adjacent to Long Island Expwy | | | 3,115 | -157 | -5% |
| | Ridgewood–Forest Hills | 5 | 6 | Long Island Expwy | 12,250 | -153 | -1% | 12,250 | -339 | -3% |
| | Southwest Queens | 2 | 1 | Van Wyck Expwy | 5,039 | -102 | -2% | 7,049 | -132 | -2% |
| | West Queens | 6 | 6 | Brooklyn Queens Expwy East | 2,303 | -64 | -3% | 2,303 | -28 | -1% |
| | | | | Long Island Expwy | 12,443 | -170 | -1% | 12,443 | -338 | -3% |
| Essex, NJ | Belleville | | 1 | McCarter Hwy (NJ Rt 21) | Community does not have tracts with potential truck-traffic decreases adjacent to McCarter Hwy | | | 5,499 | -4 | -0.1% |
| | Newark | 9 | 10 | I-78 | 13,535 | -547 | -4% | 13,535 | -425 | -3% |
| | | | | I-95 | 12,573 | -124 | -1% | 12,573 | -25 | -0.2% |
| | | | | McCarter Hwy | 5,154 | -23 | -0.4% | 5,168 | -16 | -0.3% |
| | | | | US 1-9 | 7,274 | -30 | -0.4% | 7,274 | -74 | -1% |
| | | | | US 22 | 5,018 | -24 | -0.5% | 5,018 | -31 | -1% |
| Hudson, NJ | Jersey City | 2 | 2 | I-78 | 1,538 | -580 | -38% | 1,538 | -361 | -23% |
| | | | | Pulaski Skwy | 4,622 | -142 | -3% | 4,622 | -5 | -0.1% |
| | Union City | 3 | 3 | NJ 495 | 7,813 | -703 | -9% | 7,813 | -863 | -11% |
| Union, NJ | Union | 2 | 2 | I-78 | 8,569 | -310 | -4% | 8,569 | -239 | -3% |
| | | | | US 22 | 4,289 | -1 | -0.03% | 4,289 | -3 | -0.1% |
| Nassau, NY | Hempstead | 1 | 1 | Nassau Expwy | 1,708 | -2 | -0.1% | 1,708 | -1 | -0.1% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046355

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Notes:

Results are not shown for Downtown–Heights–Slope (Park Slope) because no tracts with potential truck-traffic proximity decreases appeared in this community under the adopted toll structure.

*       In some cases, specific tracts with potential traffic increases along a certain highway and within a community and differ between Scenario E, Scenario G, and the adopted toll structure. In these cases, the "No Action" AADT will differ because the section of the highway analyzed differs.

**      Under Tolling Scenario E (as noted in Final EA Table 17D-14) as well as the adopted toll structure, truck traffic proximity is predicted to decrease in Census Tract 27.02, Bronx County, even though AADT on this highway shows a net increase. The center of the tract's population is near a portion of the highway where modeling indicates that truck traffic could decrease.

***     Under the adopted toll structure, Truck traffic proximity decreases in Census Tract 494, Kings County, even though AADT on this highway shows a net increase. Though the highway adjacent to the tract is predicted to see increases in truck traffic, the center of the tract's population is near a portion of the highway where modeling indicates that truck traffic could decrease.

†       Under the adopted toll structure, Truck traffic proximity decreases in Census Tract 889.01, Queens County, even though AADT on the Whitestone Expwy shows a net increase. The center of the tract's population is near a portion of the highway where modeling indicates that truck traffic could decrease.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046356

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 17.6 - Summary of Environmental Justice Tracts and Communities That May Need Mitigation (Tolling Scenario E), with the Adopted Toll Structure*

| TOPIC | LOCATION | DATA SHOWN IN TABLE | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|
| Increases in truck traffic, as a result of traffic diversions, in communities already overburdened by preexisting air pollution and chronic diseases | 90 AND 90 (Place-Based) | **Total Communities** | 13* | 13* |
| | | **Total Tracts** (Black indicates new tracts in already-identified communities, grey in parentheses are tracts that were removed compared to the Final EA) | 55 | 56<br>1 additional tract in High Bridge-Morrisania, Bronx, NY |
| | | **Communities Added** (Relative to Final EA Tolling Scenario E) | -- | none |
| | | **Communities Removed** (Relative to Final EA Tolling Scenario E) | -- | none |
| Increases in truck traffic, as a result of traffic diversions, in communities already overburdened by preexisting air pollution and chronic diseases | 90 OR 90 (Regional) | **Total Communities** | 38 | 37 |
| | | **Total Tracts** (Black indicates new tracts in already-identified communities, grey in parentheses are tracts that were removed compared to the Final EA) | 154 | 151<br>1 additional tract in High Bridge-Morrisania, Bronx, NY (same as "90 AND 90" tract above)<br>1 additional tract in Downtown Brooklyn-Fort Greene / Downtown–Heights–Slope, Kings, NY<br>1 additional tract in Southwest Queens, Queens, NY<br>(1 less tract in Bayside-Little Neck, Queens, NY)<br>(1 less tract in Flushing-Clearview, Queens, NY)<br>(1 less tract in Long Island City-Astoria, Queens, NY)<br>(1 less tract in Ridgewood-Forest Hills, Queens)<br>(1 less tract in Southeast Queens, Queens, NY)<br>(1 less tract in Newark, Essex, NJ) |
| | | **Communities Added** (Relative to Final EA Tolling Scenario E) | -- | none |
| | | **Communities Removed** (Relative to Final EA Tolling Scenario E) | -- | 1<br>(Ridgewood-Forest Hills, Queens, NY is removed) |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046357

Source: U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Notes:

This table summarizes results analogous to those found in Final EA Tables 17D-15 and 17D-17 in Appendix 17D. Detailed versions of those tables with the adopted toll structure added are provided later in this section of the reevaluation.

\*        Final EA Table 17D-17 for Tolling Scenario E grouped the 13 identified communities into 11 table rows: High Bridge – Morrisania was grouped with "Crotona–Tremont" in one line because tracts in both communities would have potential effects from truck traffic on the Cross Bronx Expressway. Hunts Point–Mott Haven and Pelham–Throgs Neck were also grouped in one line because tracts in both communities would have potential effects from truck traffic on the Bruckner Expressway. City of Orange, East Orange, and Newark were also grouped in one line because tracts in these three communities would have potential effects from truck traffic on I-280. Finally, Table 17D-17 did not show Tract 3009 in North Hempstead, Nassau County. As noted, "[p]otential truck volume increases and decreases on roadways within the tract would ultimately cancel each other out and result in no change of truck traffic proximity for the residential populations within the tract."

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046358

*Central Business District (CBD) Tolling Program Reevaluation*

Figure 17.3. "90 or 90" Environmental Justice Census Tracts and Communities That Could Experience Truck Traffic Increases, Tolling Scenario E Compared with the Adopted Toll Structure



**Overburdened Tracts with Truck Traffic Proximity Increases**
Scenario E Compared with Adopted Toll Structure

■ Proximity Increase in Both Scenario E and in Adopted Toll Structure
▨ Proximity Increase in Adopted Toll Structure, No Increase in Scenario E
■ Proximity Increase in Scenario E, No Increase in Adopted Toll Structure
▨ Community with Proximity Increase Tract in Scenario E, No Proximity Increase Tract in Adopted Toll Structure

Source:   USEPA NATA and Agency Air Quality System via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046359

*Table 17.7 - Modified Final EA Table 17D-15. Environmental Justice Tracts and Communities That May Need Mitigation (Tolling Scenario E), With the Adopted Toll Structure ("90 or 90" Tracts and Communities)*

| COUNTY | COMMUNITY | NO. OF TRACTS WITH AT LEAST ONE PRE-EXISTING POLLUTANT OR CHRONIC DISEASE BURDEN (90TH PERCENTILE) | | HIGHWAY | DAILY TRUCK VOLUME | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | | | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| Bronx, NY | Crotona–Tremont | 16 | 16 | Cross Bronx Expwy | 21,819 | 168 | 1% | 21,819 | 237 | 1% |
| | High Bridge–Morrisania | 4 | 5 | Cross Bronx Expwy | 21,819 | 168 | 1% | 21,819 | 237 | 1% |
| | | | | Major Deegan Expwy | Community does not have tracts with potential truck-traffic increases adjacent to Major Deegan Expwy | | | 14,106 | 240 | 2% |
| | Hunts Point–Mott Haven | 11 | 11 | Major Deegan & Bruckner Expwys | 7,618 | 874 | 11% | 7,618 | 695 | 9% |
| | | | | Approach to RFK Bridge | 9,868 | 1,339 | 14% | 9,868 | 1,100 | 11% |
| | Northeast Bronx | 1 | 1 | New England Thruway | 13,640 | 191 | 1% | 13,640 | 106 | 1% |
| | Pelham–Throgs Neck | 17 | 17 | Cross Bronx Expwy Ext. | 9,580 | 398 | 4% | 9,580 | 388 | 4% |
| | | | | Throgs Neck Expwy | 4,194 | 50 | 1% | 4,194 | 73 | 2% |
| | | | | Bruckner Expwy | 5,624 | 277 | 5% | 5,624 | 263 | 5% |
| Kings, NY | Bensonhurst–Bay Ridge | 2 | 2 | Gowanus Expwy | 8,328 | 495 | 6% | 8,328 | 270 | 3% |
| | Downtown–Heights–Slope (Downtown Brooklyn–Fort Greene)* | 8 | 9 | Brooklyn Queens Expwy | 14,107 | 891 | 6% | 14,107 | 378 | 3% |
| | | | | Prospect Expwy | Community does not have tracts with potential truck-traffic increases adjacent to Prospect Expwy | | | 5,942 | 51 | 1% |
| | Greenpoint (South Williamsburg)** | 7 | 7 | Brooklyn Queens Expwy | 15,762 | 878 | 6% | 15,762 | 452 | 3% |
| | Sunset Park | 15 | 15 | Gowanus Expwy | 10,015 | 632 | 6% | 10,015 | 290 | 3% |
| New York, NY | East Harlem | 2 | 2 | Approach to RFK Bridge | 1,513 | 1,556 | 103% | 1,513 | 423 | 28% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046360

| COUNTY | COMMUNITY | NO. OF TRACTS WITH AT LEAST ONE PRE-EXISTING POLLUTANT OR CHRONIC DISEASE BURDEN (90TH PERCENTILE) | | HIGHWAY | DAILY TRUCK VOLUME | | | | | |
| | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | | | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| | Randall's Island*** | 1 | 1 | RFK Bridge on Randall's Island | 12,432 | 3,170 | 25% | 12,432 | 1,913 | 15% |
| | Washington Heights–Inwood | 3 | 3 | Trans-Manhattan Expwy | 17,370 | 385 | 2% | 17,370 | 338 | 2% |
| Queens, NY | Bayside–Little Neck | 5 | 4 | Clearview Expwy | 12,029 | 485 | 4% | 12,029 | 480 | 4% |
| | Flushing–Clearview | 2 | 1 | Clearview Expwy | 14,332 | 631 | 4% | 14,332 | 602 | 4% |
| | | | | Whitestone Expwy | 7,929 | 455 | 6% | Community does not have tracts with potential truck-traffic increases adjacent to Whitestone Expwy | | |
| | Jamaica | 4 | 4 | Van Wyck Expwy | 8,876 | 303 | 3% | 8,876 | 50 | 1% |
| | Long Island City–Astoria | 7 | 6 | Grand Central Pkwy | 9,935 | 2,522 | 25% | 9,935 | 1,447 | 15% |
| | | | | Brooklyn Queens Expwy | 12,572 | 1,982 | 16% | 12,572 | 1,308 | 10% |
| | | | | Long Island Expwy | 5,247 | 260 | 5% | 5,247 | -96 | -2% |
| | Southeast Queens† | 2 | 1 | Clearview Expwy | 7,649 | 59 | 1% | 7,649 | 67 | 1% |
| | Southwest Queens†† | 2 | 3 | Van Wyck Expwy | 7,264 | 12 | 0.2% | 5,999 | 66 | 1% |
| | West Queens | 9 | 9 | Long Island Expwy | 5,247 | 260 | 5% | 5,247 | -96 | -2% |
| | | | | Brooklyn Queens Expwy | 8,657 | 1,696 | 20% | 8,657 | 1,024 | 12% |
| Richmond, NY | Port Richmond | 2 | 2 | MLK Expwy | 3,023 | 339 | 11% | 3,023 | 84 | 3% |
| | Stapleton–St. George | 1 | 1 | Staten Island Expwy | 8,625 | 763 | 9% | 8,625 | 363 | 4% |
| Bergen, NJ | Fort Lee | 2 | 2 | I-95 | 21,427 | 368 | 2% | 21,427 | 438 | 2% |
| | | | | N Bergen Blvd (US-46) | 6,499 | 312 | 5% | 6,499 | 162 | 2% |
| | | | | NJ Rt 4 | 12,413 | 35 | 0.3% | 12,413 | 105 | 1% |
| | Hackensack | 1 | 1 | I-80 | 15,034 | 208 | 1% | 15,034 | 68 | 0.5% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046361

*Central Business District (CBD) Tolling Program Reevaluation*

| COUNTY | COMMUNITY | NO. OF TRACTS WITH AT LEAST ONE PRE-EXISTING POLLUTANT OR CHRONIC DISEASE BURDEN (90TH PERCENTILE) | | HIGHWAY | DAILY TRUCK VOLUME | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | | | | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) | NO ACTION (AADT) | CHANGE (AADT) | CHANGE (%) |
| | Ridgefield Park Village | 1 | 1 | US-46 | 3,202 | 195 | 6% | 3,202 | 44 | 1% |
| | Palisades Park | 1 | 1 | US-1-9-46 | 2,854 | 344 | 12% | 2,854 | 70 | 2% |
| | Lodi | 1 | 1 | I-80 | 9,976 | 164 | 2% | 9,976 | 211 | 2% |
| | | | | NJ Rt 17 | 9,387 | 345 | 4% | 9,387 | 258 | 3% |
| | | | | US-46 | 4,420 | 13 | 0.3% | 4,420 | 8 | 0.2% |
| | Paramus | 1 | 1 | NJ Rt 17 | 8,890 | 335 | 4% | 8,890 | 201 | 2% |
| | | | | NJ Rt 4 | 7,300 | 3 | 0.04% | 7,300 | -42 | -1% |
| | Ridgefield | 1 | 1 | I-95 | 10,644 | 266 | 2% | 10,644 | 66 | 1% |
| | | | | US-9 | 2,905 | 48 | 2% | 2,905 | 29 | 1% |
| Essex, NJ | East Orange | 1 | 1 | I-280 | 5,688 | 115 | 2% | 5,688 | 137 | 2% |
| | Newark | 6 | 5 | McCarter Hwy (NJ Rt 21) | 6,381 | 17 | 0.3% | Community does not have tracts with potential truck-traffic increases adjacent to McCarter Hwy (NJ Rt 21) | | |
| | | | | I-280 | 6,425 | 117 | 2% | 6,425 | 138 | 2% |
| | West Orange | 1 | 1 | I-280 | 5,618 | 116 | 2% | 5,618 | 136 | 2% |
| | City of Orange | 2 | 2 | I-280 | 5,722 | 115 | 2% | 5,722 | 135 | 2% |
| Hudson, NJ | Bayonne | 4 | 4 | NJ Rt 440 | 7,432 | 443 | 6% | 7,432 | 238 | 3% |
| | Harrison | 2 | 2 | I-280 | 6,951 | 118 | 2% | 6,951 | 155 | 2% |
| | Jersey City | 5 | 5 | Tonnelle Ave | 4,461 | 540 | 12% | 4,461 | 479 | 11% |
| | | | | NJ Rt 139 | 3,571 | 207 | 6% | 3,571 | 341 | 10% |
| | Kearny | 1 | 1 | I-280 | 6,954 | 107 | 2% | 6,954 | 154 | 2% |
| | | | | NJ Rt 9 | 11,481 | 359 | 3% | 11,481 | 260 | 2% |
| Nassau, NY | North Hempstead | 2 | 2 | Long Island Expwy | 7,744 | 3 | 0.04% | 7,744 | 3 | 0.04% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046362

*Central Business District (CBD) Tolling Program Reevaluation*

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Notes:

Results are not shown for Ridgewood–Forest Hills because no tracts with potential truck-traffic proximity increases appeared in this community under the adopted toll structure.

In the Final EA, No Build truck AADT and Scenario E truck AADT change were miscalculated for a few portions of highways described in Tables 17D-15. This table includes corrected values. These corrections do not change the conclusions of the Final EA, as potential truck-traffic proximity increases of any magnitude were used to identify tracts and communities for potential effects and mitigation.

\*        As noted in Final EA, Appendix D to Appendix 17D, Part of the Downtown–Heights–Slope UHF neighborhood but labelled "Downtown Brooklyn-Fort Greene" to further specify location.

\*\*      As noted in Final EA, Appendix D to Appendix 17D, Part of the Greenpoint UHF neighborhood, but labeled as "South Williamsburg" to further specify location.

\*\*\*    As noted in Final EA, Appendix D to Appendix 17D, part of the East Harlem UHF neighborhood, but labeled as "Randall's Island" to further specify location.

†        Under Tolling Scenario E (as noted in Final EA Tables 17D-10 and 17D-15), Census Tract 1571.02, Queens County, a truck traffic proximity increase is predicted due to an increase of less than 1 truck per day on a Cross Island Parkway service road under Tolling Scenario E; the tract does not have potential truck-traffic proximity increases under the adopted toll structure.

††       No Action AADT differs between Tolling Scenario E and adopted toll structure on the Van Wyck Expwy because an additional tract with potential truck-traffic proximity increases under adopted toll structure extends the length of the highway along which the No Action AADT was measured

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046363

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 17.8 - Modified Final EA Table 17D-17. Environmental Justice Tracts and Communities That Would Merit Place-Based Mitigation (Scenario E), With the Adopted Toll Structure ("90 and 90" Tracts and Communities)*

| County | Map Marker | Community | NO. OF TRACTS WITH AT LEAST ONE PRE-EXISTING POLLUTANT AND CHRONIC DISEASE BURDEN | | Highways | DAILY TRUCK VOLUME | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | No Action (AADT) | Change (AADT) | Change (%) | No Action (AADT) | Change (AADT) | Change (%) |
| Bronx, NY | 1 | High Bridge–Morrisania and Crotona–Tremont | 18 | 18 | Cross Bronx Expwy | 21,819 | 168 | 0.8% | 21,819 | 237 | 1.1% |
| | | | 0 | 1 | Major Deegan Expwy | Community does not have tracts with potential truck traffic increases adjacent to Major Deegan Expwy | | | 14,106 | 240 | 1.7% |
| | 2 | Hunts Point–Mott Haven/Pelham–Throgs Neck | 14 | 14 | Bruckner Expwy | 5,624 | 277 | 4.9% | 5,624 | 263 | 4.7% |
| | 3 | Hunts Point–Mott Haven | 3 | 3 | Major Deegan & Bruckner Expwys | 7,618 | 874 | 11.5% | 7,618 | 695 | 9.1% |
| | | | 1* | 1* | Approach to RFK Bridge | 9,868 | 1,339 | 13.6% | 9,868 | 1,100 | 11.1% |
| | 4 | Pelham–Throgs Neck | 1 | 1 | Throgs Neck Expwy | 4,194 | 50 | 1.2% | 4,194 | 73 | 1.7% |
| | | | 1 | 1 | Cross Bronx Expwy Ext. | 9,580 | 398 | 4.2% | 9,580 | 388 | 4.1% |
| | 5 | Northeast Bronx | 1 | 1 | New England Thruway | 13,640 | 191 | 1.4% | 13,640 | 106 | 0.8% |
| New York, | 6 | East Harlem | 2 | 2 | RFK Bridge Approach at E 125th St | 1,702 | 1,924 | 113.0% | 1,702 | 672 | 39.5% |
| | 7 | Randall's Island** | 1 | 1 | RFK Bridge on Randall's Island | 12,432 | 3,170 | 25.5% | 12,432 | 1,913 | 15.4% |
| Kings, NY | 8 | Downtown–Heights–Slope (Downtown Brooklyn–Fort Greene)*** | 3 | 3 | Brooklyn Queens Expwy | 14,107 | 891 | 6.3% | 14,107 | 378 | 2.7% |
| | 9 | Greenpoint (South Williamsburg)† | 4 | 4 | Brooklyn Queens Expwy | 15,870 | 853 | 5.4% | 15,870 | 428 | 2.7% |
| Essex, NJ | 10 | Orange–East Orange–Newark | 6 | 6 | I-280 | 6,106 | 116 | 1.9% | 6,106 | 137 | 2.2% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046364

*Central Business District (CBD) Tolling Program Reevaluation*

| COUNTY | MAP MARKER | COMMUNITY | NO. OF TRACTS WITH AT LEAST ONE PRE-EXISTING POLLUTANT AND CHRONIC DISEASE BURDEN | | HIGHWAYS | DAILY TRUCK VOLUME | | | | | |
| | | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | |
| | | | | | | No Action (AADT) | Change (AADT) | Change (%) | No Action (AADT) | Change (AADT) | Change (%) |
| Bergen, NJ | 11 | Fort Lee | 1 | 1 | I-95/George Washington Bridge | 14,768 | 195 | 1.3% | 14,768 | 231 | 1.6% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Notes:

As in Final EA Table 17D-17, this table lists the 13 identified communities under both Tolling Scenario E and the adopted toll structure into 11 rows. Census Tract 3009, Nassau County, not shown. As noted in Final EA, Table 17D-17, "closer examination indicates that this tract is shown with a potential increase in truck traffic proximity under Tolling Scenario E; though roadways passing through the tract have the potential to see decreases in truck traffic, the center of its population is near [a portion of] a roadway where modeling indicates that truck traffic could increase."

In the Final EA, No Build truck AADT and Scenario E truck AADT change were miscalculated for a portion of a highway described in Table 17D-17. This table includes corrected values. These corrections do not change the conclusions of the Final EA, as potential truck-traffic proximity increases of any magnitude were used to identify tracts and communities for potential effects and mitigation.

*          Census Tract 27.01, Bronx County, immediately north of junction between RFK Bridge approach and Bruckner Expwy; tract also included in row for Major Deegan & Bruckner Expwys above.

**        As noted in Final EA, Appendix D to Appendix 17D, part of the East Harlem UHF neighborhood, but labeled as "Randall's Island" to further specify location.

***      As noted in Final EA, Appendix D to Appendix 17D, Part of the Downtown–Heights–Slope UHF neighborhood but labelled "Downtown Brooklyn-Fort Greene" to further specify location.

†          As noted in Final EA, Appendix D to Appendix 17D, Part of the Greenpoint UHF neighborhood, but labeled as "South Williamsburg" to further specify location.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046365

Figure 17.4. Modified Final EA Figure 17D-18. Environmental Justice Census Tracts with High Pre-Existing Pollutant and Chronic Disease Burdens Where Truck Traffic Proximity Could Potentially Increase (Adopted Toll Structure)



Source:    USEPA NATA and Agency Air Quality System via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Note:    Percentiles are national. Census Tract 3009, Nassau County not shown. Potential truck volume increases and decreases on roadways within the tract would ultimately cancel each other out and result in no change of truck traffic proximity for the residential populations within the tract.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046366

## Non-Truck Traffic

- **Intensity of Potential Non-Truck-Traffic Increases:** Under the adopted toll structure, non-truck traffic increases would be of a lower intensity, as illustrated in **Table 17.11**, which provides the minimum, average, and maximum increase in truck-traffic proximity for environmental justice-designated census tracts for Final EA Tolling Scenarios E and G, as well as the adopted toll structure. As described in Final EA Appendix 17D, non-truck traffic proximity uses the same calculation method used for truck-traffic proximity.[15] The average and maximum non-truck-traffic proximity increases that would occur with the adopted toll structure are all smaller than with the Final EA Tolling Scenario E or G.

- **Location of Tracts and Communities with Potential Non-Truck Traffic Effects:** Under the adopted toll structure, small differences in the tracts and communities where potential non-truck diversion effects would occur, without potential truck effects, from those described in the Final EA, as illustrated in **Table 17.12**, which is Final EA Tables 17D-12 and 17D-13 with the adopted toll structure added. No new communities with potential non-truck traffic increases but without truck-traffic increases.

  - Four new tracts in overburdened communities with potential non-truck traffic increases, without truck-traffic proximity increases that did not appear under Tolling Scenarios E or G as illustrated in **Table 17.11**. Two of these four tracts had potential increases in non-truck traffic under Tolling Scenarios E and G but also had increase in truck-traffic proximity. Under the adopted toll structure, these tracts do not have potential truck-traffic proximity increases, and so appear as having potential non-truck effects.

  - In the Final EA, Tables 17D-12 and 17D-13 provide data about some of the adjacent roadways where non-truck volume decreases could occur, including estimates of average annual daily non-truck AADT on highways under the No Action Alternative, modeled changes in non-truck AADT with CBDTP, and the percentage that this change would represent from the No Action Alternative. **Table 17.12** presents these AADT data as well.[16]

---

[15]  Final EA Appendix 17D, Section 17D-6.1.5, p. 17D-56.

[16]  As noted in the Final EA, Appendix 17D, Tables 17D-12 and 17D-13, and similar to tables describing truck traffic proximity increases, in some cases, nearby roadways will show decreases in non-truck AADT when truck traffic proximity increases, and vice versa. This occurs because of the distance weighting that is part of calculating changes in truck traffic proximity. A nearby roadway may show a net increase in truck traffic AADT, but the center of a census tract's population may be closer to a portion of the roadway with estimated decreases in truck volumes, meaning that exposure to emissions and truck traffic proximity decreases.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046367

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 17.9 - Range of Non-Truck-Traffic Proximity Increases for Environmental Justice-Designated Overburdened Tracts Where Truck Traffic Proximity Would Not Also Increase*

| TOPIC | LOCATION | DATA SHOWN IN TABLE | NON-TRUCK TRAFFIC PROXIMITY CHANGE (DAILY NON-TRUCKS PER METER DISTANCE) | | |
| | | | FINAL EA SCENARIO E | FINAL EA SCENARIO G | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|
| Increases in non-truck traffic proximity , as a result of traffic diversions, in communities already overburdened by preexisting air pollution and chronic diseases, but where truck traffic would not also increase | 80 OR 66.66 Environmental Justice Designated Census Tracts | Minimum | 0.31 | 0.03 | 0.08 |
| | | Average | 22.69 | 26.37 | 12.69 |
| | | Maximum | 216.02 | 316.77 | 159.61 |

Source: U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046368

*Table 10. Table 17.11 - Change in Non-Truck Traffic Proximity for Overburdened Environmental Justice-Designated Tracts Without Truck-Traffic Proximity Increases Under the Adopted Toll Structure, and which Did Not Appear Under Tolling Scenarios E and G*

| LOCATION | NON-TRUCK TRAFFIC PROXIMITY CHANGE (DAILY NON-TRUCKS PER METER DISTANCE) | | | HIGHWAY | NON-TRUCK TRAFFIC | | | | | |
| | SCENARIO E | SCENARIO G | ADOPTED TOLL STRUCTURE | | SCENARIO E | | SCENARIO G | | ADOPTED TOLL STRUCTURE | |
| | | | | | CHANGE (AADT) | CHANGE (%) | CHANGE (AADT) | CHANGE (%) | CHANGE (AADT) | CHANGE (%) |
| Tract 334, Bronx County, NY (Fordham–Bronx Park)* | -6.75 | -4.57 | 0.34 | Bronx River Pkwy | -334 | -0.3% | -102 | -0.1% | -19 | -0.02% |
| Tract 68, Bronx County, NY (Pelham–Throgs Neck) | -1.43 | -0.02 | 0.08 | Bronx River Pkwy | -168 | -0.3% | -8 | 0.0% | 12 | 0.02% |
| Tract 1571.02, Queens County, NY (Southeast Queens)** | 9.43 | 12.32 | 11.28 | Cross Island Pkwy | 463 | 0.4% | 714 | 0.6% | 802 | 0.7% |
| Tract 96, Essex County, NJ (Newark)*** | 2.08 | 1.80 | 3.30 | McCarter Hwy (NJ Rt 21) | 470 | 1% | 404 | 1% | 779 | 2% |

Source:   U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Notes:

*        Closer examination indicates that this tract is predicted to have an increase in non-truck traffic proximity under Scenario E and the adopted toll structure; though the portion of the Bronx River Pkwy passing through the tract is predicted to see a net decrease in non-truck traffic, the center of its population is near a portion of a highway where modeling indicates that non-truck traffic could increase

**        Under Tolling Scenario E (as noted in Final EA Tables 17D-10 and 17D-15), as well as under Tolling Scenario G, Census Tract 1571.02, Queens County shows a potential non-truck traffic proximity increase, but it also shows a potential truck traffic proximity increase due to an increase of less than 1 truck per day on a Cross Island Parkway service road. Because of this small, potential truck traffic proximity increase, this tract was included in Table 17D-15 along with other tracts showing potential truck-traffic proximity increases under Tolling Scenario E. Under the adopted toll structure, the potential increase in truck traffic proximity is zero, which is why Census Tract 1571.02, Queens County appears in this table

*** Under Tolling Scenarios E and G, Census Tract 96, Essex County, has potential increases in both truck and non-truck traffic proximity. Thus, the tract did not appear in Final EA Tables 17D-12 and 17D-13. Under the adopted toll structure, the tract has potential truck-traffic proximity decreases, which is why it appears in this table

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046369

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 17.11 - Modified Final EA Table 17D-12 and 17D-13. Environmental Justice Tracts and Communities That Could Experience Non-Truck Traffic Proximity Increases without Truck Traffic Proximity Increases under the Adopted Toll Structure with Scenarios E & G*

This table shows the number of environmental justice-designated tracts in each community with at least one pre-existing pollutant (80th percentile) or chronic disease burden (66.66th percentile). Blue shading behind the numbers of tracts under Tolling Scenarios E and G indicates that the corresponding community is not identified in the table of communities having highly burdened environmental justice-designated tracts with potential truck-traffic proximity increases under Tolling Scenario E (Final EA Table 17D-10). For the adopted toll structure, blue shading also appears behind the number of tracts to indicate that the corresponding community is not identified in the table of communities having highly burdened environmental justice-designated tracts with potential truck-traffic proximity increases under the adopted toll structure.

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | HIGHWAY | FINAL EA SCENARIO E | | | FINAL EA SCENARIO G | | | ADOPTED TOLL STRUCTURE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FINAL EA SCENARIO E | FINAL EA SCENARIO G | ADOPTED TOLL STRUCTURE | | DAILY NON-TRUCK NO ACTION (AADT)* | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) | DAILY NON-TRUCK NO ACTION (AADT) | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) | DAILY NON-TRUCK NO ACTION (AADT) | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) |
| Bronx, NY | Fordham–Bronx Park | 3 | 8 | 8 | Bronx River Pkwy | 95,415 | -17 | -0.02% | 95,415* | 301 | 0.3% | 105,451* | 10 | 0.01% |
| | | | | | Mosholu Pkwy | 49,364 | 183 | 0.4% | 49,364 | 291 | 1% | 49,364 | 393 | 1% |
| | Kingsbridge–Riverdale** | 1 | 2 | 1 | Bronx River Pkwy | 88,312 | 158 | 0.2% | 88,312 | 502 | 1% | 88,312 | 355 | 0.4% |
| | | | | | Henry Hudson Pkwy | 52,188 | -2,013 | -4% | 52,188 | -1,338 | -3% | 52,188 | -1,226 | -2% |
| | | | | | Major Deegan Expwy | 137,804 | -2,620 | -2% | 137,804 | -1,650 | -1% | 138,304 | -2,256 | -2% |
| | | | | | Mosholu Pkwy | 70,125 | -631 | -1% | 70,125 | -125 | -0.2% | 70,125 | -210 | -0.3% |
| | Northeast Bronx*** | 5 | 4 | 5 | Bronx River Pkwy | 88,312 | 158 | 0.2% | 88,312 | 502 | 1% | 88,312 | 355 | 0.4% |
| | | | | | Hutchinson River Pkwy | 139,000 | -132 | -0.1% | Community does not have tracts with potential traffic increases adjacent to Hutchinson River Pkwy | | | 139,000 | 90 | 0.1% |
| | | | | | New England Thruway | 114,329 | -2,330 | -2% | Community does not have tracts with potential traffic increases adjacent to New England Thruway | | | 114,329 | -1,963 | -2% |
| | Pelham–Throgs Neck | | 5 | 1 | Bronx River Pkwy | Community does not have tracts with potential traffic increases adjacent to Bronx River Pkwy | | | Community does not have tracts with potential traffic increases adjacent to Bronx River Pkwy | | | 51,051 | 12 | 0.02% |
| | | | | | Cross Bronx Expwy Ext | All tracts with non-truck traffic increases adjacent to Cross Bronx Expwy Ext also have truck-traffic proximity increases and are included in Table 17D-15 | | | 67,348 | 2,945 | 4% | Tract with non-truck traffic increases adjacent to Cross Bronx Expwy Ext also has truck traffic increases, and is included in Table 17D-15 | | |
| Kings, NY | Bensonhurst–Bay Ridge | | 7 | 5 | Belt Pkwy | All tracts with non-truck traffic increases also have truck-traffic proximity increases and are included in Table 17D-15 | | | 102,954* | 215 | 0.2% | 108,802* | 1,155 | 1% |
| | | | | | Brooklyn Queens Expwy | | | | 53,564* | 2,128 | 4% | 41,286* | 1,472 | 4% |
| | Canarsie–Flatlands | | 2 | 2 | Belt Pkwy | Community does not have tracts with potential traffic increases adjacent to Belt Pkwy | | | 126,307 | 432 | 0.3% | 126,307 | 756 | 1% |
| | Coney Island–Sheepshead Bay | | 7 | 7 | Belt Pkwy | Community does not have tracts with potential traffic increases adjacent to Belt Pkwy | | | 118,945 | 930 | 1% | 118,945 | 1,124 | 1% |
| | East New York | 1 | 1 | 1 | Jackie Robinson Pkwy | 87,492 | 1,440 | 2% | 87,492 | 538 | 1% | 87,492 | 1,382 | 2% |
| New York, NY | Central Harlem–Morningside Heights† | | 3 | 1 | Harlem River Dr | Community does not have tracts with potential traffic increases adjacent to Harlem River Dr | | | 122,662 | 1,037 | 1% | 120,876 | -315 | -0.3% |
| | Lower Manhattan | 1 | 1 | 1 | FDR Dr | 44,052 | 5,755 | 13% | 44,052 | 3,137 | 7% | 44,052 | 1,364 | 3% |
| | Union Square–Lower East Side (Lower East Side) | 4 | 4 | 4 | FDR Dr | 107,507 | 7,672 | 7% | 107,507 | 8,150 | 8% | 107,507 | 7,609 | 7% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046370

| County | Community | NUMBER OF TRACTS BY NUMBER OF PRE-EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | Highway | FINAL EA SCENARIO E | | | FINAL EA SCENARIO G | | | ADOPTED TOLL STRUCTURE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FINAL EA SCENARIO E | FINAL EA SCENARIO G | ADOPTED TOLL STRUCTURE | | DAILY NON-TRUCK NO ACTION (AADT)* | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) | DAILY NON-TRUCK NO ACTION (AADT) | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) | DAILY NON-TRUCK NO ACTION (AADT) | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) |
| Queens, NY | Flushing–Clearview | 1 | 2 | 2 | Cross Island Pkwy | 110,139 | 295 | 0.3% | 110,139 | 282 | 0.3% | 110,139 | 597 | 1% |
| | | | | | Whitestone Expwy | Tract with non-truck traffic increases adjacent to Whitestone Expwy also has truck-traffic increases and is included in Table 17D-15 | | | 163,532 | 1,054 | 1% | 163,532 | 115 | 0.07% |
| | Jamaica†† | 1 | 2 | 1 | Belt Pkwy | 155,884 | -617 | -0.4% | 155,884 | -165 | -0.1% | Community does not have tracts with potential traffic increases adjacent to Belt Pkwy | | |
| | | | | | JFK Expwy | 34,513 | 7 | 0.02% | 34,513 | -262 | -1% | Community does not have tracts with potential traffic increases adjacent to JFK Expwy | | |
| | | | | | Nassau Expwy | 66,009 | -1,023 | -2% | 66,009 | -977 | -1% | Community does not have tracts with potential traffic increases adjacent to Nassau Expwy | | |
| | | | | | Van Wyck Expwy | 159,528 | -138 | -0.09% | 159,528 | 751 | 0.5% | 159,528 | 122 | 0.08% |
| | Ridgewood–Forest Hills | 2 | 2 | 2 | Jackie Robinson Pkwy | 117,227 | 553 | 0.5% | 117,227 | 512 | 0.4% | 117,227 | 651 | 1% |
| | Southeast Queens | 2 | 3 | 4 | Belt Pkwy | 157,617 | 53 | 0.03% | 157,617 | 583 | 0.4% | 157,617 | 321 | 0.2% |
| | | | | | Cross Island Pkwy | 136,974 | -41 | -0.03% | 136,974 | 526 | 0.4% | 125,701 | 544 | 0.4% |
| | | | | | Hook Creek Blvd | 3,356 | 26 | 0.8% | 3,356 | -19 | -1% | 3,356 | -73 | -2% |
| | Southwest Queens | 1 | 3 | 2 | Belt Pkwy | 167,960 | -1,855 | -1% | 167,960 | 841 | 1% | 167,960 | 952 | 1% |
| | | | | | Nassau Expwy | Community does not have tracts with potential traffic increases adjacent to Nassau Expwy | | | 32,379 | -910 | -3% | 32,379 | -631 | -2% |
| | | | | | Van Wyck Expwy | 132,116 | 534 | 0.4% | 132,116 | -535 | -0.4% | Tract with non-truck traffic increases adjacent to Van Wyck Expwy also has truck traffic increases, and is included in Table 17D-15 | | |
| | West Queens | 1 | 3 | 3 | Grand Central Pkwy | Community does not have tracts with potential traffic increases adjacent to Grand Central Pkwy | | | 109,447 | 859 | 1% | 109,447 | 280 | 0.3% |
| | | | | | Long Island Expwy | 184,144 | 1,108 | 0.6% | Community does not have tracts with potential traffic increases adjacent to Long Island Expwy | | | Community does not have tracts with potential traffic increases adjacent to Long Island Expwy | | |
| Bergen, NJ | Fort Lee | | 2 | 1 | I-95 | All tracts with non-truck traffic increases adjacent to I-95 also have truck-traffic proximity increases and are included in Table 17D-15 | | | 136,411* | 9,431 | 7% | 122,339* | 5,770 | 5% |
| | | | | | Palisades Interstate Pkwy | Community does not have tracts with potential traffic increases adjacent to Palisades Interstate Pkwy | | | 64,897 | 1,616 | 2% | 64,897 | 1,068 | 2% |
| | | | | | N Bergen Blvd (US-46) | All tracts with non-truck traffic increases adjacent to N Bergen Blvd (US-46) also have truck-traffic proximity increases and are included in Table 17D-15 | | | 46,580 | 3,170 | 7% | Community does not have tracts with potential traffic increases adjacent to N Bergen Blvd (US-46) | | |
| Essex, NJ | Belleville††† | 1 | | 1 | McCarter Hwy (NJ Rt 21) | 45,515 | 525 | 1% | 45,515 | 479 | 1% | 45,515 | 821 | 2% |
| | East Orange | 3 | 3 | 3 | Garden State Pkwy | 108,539 | 1,296 | 1% | 108,539 | 1,252 | 1% | 108,539 | 1,392 | 1% |
| | | | | | I-280 | 95,485 | -1,958 | -2% | 95,485 | -1,934 | -2% | 95,485 | -1,702 | -2% |
| | Irvington | 6 | 6 | 6 | Garden State Pkwy | 121,204 | 1,475 | 1% | 121,204 | 1,128 | 1% | 121,204 | 1,363 | 1% |
| | Newark | 1 | 1 | 2 | Garden State Pkwy | 128,342 | 1,279 | 1% | 128,342 | 1,126 | 1% | 128,342 | 1,398 | 1% |
| | | | | | McCarter Hwy (NJ Rt 21) | Tract with non-truck traffic increases adjacent to McCarter Hwy (NJ Rt 21) also has truck-traffic | | | 42,369 | 404 | 1% | 42,369 | 779 | 2% |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046371

*Central Business District (CBD) Tolling Program Reevaluation*

| COUNTY | COMMUNITY | NUMBER OF TRACTS BY NUMBER OF PRE- EXISTING POLLUTANT (80TH PERCENTILE) OR CHRONIC DISEASE BURDENS (66.66TH PERCENTILE) | | | HIGHWAY | FINAL EA SCENARIO E | | | FINAL EA SCENARIO G | | | ADOPTED TOLL STRUCTURE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FINAL EA SCENARIO E | FINAL EA SCENARIO G | ADOPTED TOLL STRUCTURE | | DAILY NON-TRUCK NO ACTION (AADT)* | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) | DAILY NON-TRUCK NO ACTION (AADT) | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) | DAILY NON-TRUCK NO ACTION (AADT) | DAILY NON-TRUCK CHANGE (AADT) | DAILY NON-TRUCK CHANGE (%) |
| | | | | | | proximity increases and is included in Table 17D-15 | | | | | | | | |
| Union, NJ | Elizabeth§ | 2 | 3 | 3 | I-95 | 115,637 | -1,415 | -1% | 115,637 | -379 | -0.3% | 115,637 | -628 | -1% |
| Nassau, NY | Hempstead | 1 | 2 | 2 | Cross Island Pkwy | 141,039 | -227 | -0.2% | 141,039 | 149 | 0.1% | 141,039 | 234 | 0.2% |
| | | | | | Nassau Expwy | 64,528 | 117 | 0.2% | 64,528 | 6 | 0.01% | 64,528 | 385 | 1% |

Source: U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Notes:

Results not shown for the following communities because no tracts appeared in these communities with potential non-truck traffic increases but without potential truck-traffic increases under the adopted toll structure: Crotona–Tremont, Bronx County; High Bridge–Morrisania, Bronx County; Sunset Park, Kings County; Downtown–Heights–Slope, Kings County; Washington Heights–Inwood, New York County; Bayside–Little Neck, Queens County; Port Richmond, Richmond County; Hackensack, Bergen County; Palisades Park, Bergen County; Ridgefield, Bergen County; and Jersey City, Hudson County.

\*    In some cases, specific tracts with potential traffic increases along a certain highway and within a community and differ between Scenario E, Scenario G, and the adopted toll structure. In these cases, the "No Action" AADT will differ because the section of the highway analyzed differs.

\*\*    Under Tolling Scenarios E and G, (as noted on Final EA Tables 17D-12 and 17D-13) as well as the adopted toll structure, Census Tract 435, Bronx County is predicted to have an increase in non-truck traffic proximity; though highways passing through the tract are predicted to see net decreases in non-truck traffic, the center of its population is near a portion of a highway where modeling indicates that non-truck traffic could increase.

\*\*\*    Under Tolling Scenario E (as noted on Final EA Table 17D-12) and the adopted toll structure, Census Tract 302, Bronx County is predicted to have an increase in non-truck traffic proximity under Tolling Scenario E and the adopted toll structure; though highways adjacent to the tract are predicted to see net decreases in non-truck traffic, the center of its population is near a portion of a highway where modeling indicates that non-truck traffic could increase.

†    Under the adopted toll structure, Census Tract 243.02, New York County, could see in increase in non-truck traffic proximity, even though AADT is predicted to decrease. Though the highway adjacent to the tract is predicted to see decreases in non-truck traffic, the center of its population is near a portion of the highway where modeling indicates that non-truck traffic could increase.

††    Under Tolling Scenarios E and G (as noted in Final EA Tables 17D-12 and 17D-13), Census Tract 306, Queens County is predicted to have an increase in non-truck traffic proximity; though highways passing through the tract are predicted to see net decreases in non-truck traffic, the center of its population is near a portion of a highway where modeling indicates that non-truck traffic could increase.

†††    As noted in Final EA Table 17D-12, under Tolling Scenario E, Tract 144, Essex County has a small potential increase in truck traffic that produces a potential truck-traffic proximity change of less than one truck per meter distance.

§    Under Scenarios E & G (as noted in Final EA Tables 17D-12 and 17D-13) as well as under the adopted toll structure, non-truck traffic proximity is predicted to increase in these census tracts, even though AADT is predicted to see a net decrease; the centers of population in each of the three tracts are closer to portions of the highway where modeling indicates non-truck traffic proximity could increase.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046372

## Regional and Place-Based Mitigation

As noted in the Final EA and above, the Project Sponsors will implement regional and place-based mitigation measures to potential Project-related traffic diversions, related air pollutants, and associated health effects in communities that are already overburdened by pre-existing air pollution and chronic diseases, relative to national percentiles. **Table 17.13**, below, shows the mitigation measures committed to by the Project Sponsors with the funding amounts committed to in the Final EA as well as the funding amounts committed to with the adopted toll structure.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

*Table 17-12.    Regional and Place-Based Mitigation Measures*

| MITIGATION MEASURES | BENEFIT AND RESULT OF MITIGATION | RELEVANT LOCATION(S) | IMPLEMENTATION LEAD | FUNDING SOURCE | 5-YEAR FUNDING[1] | |
|---|---|---|---|---|---|---|
| | | | | | FINAL EA | ADOPTED TOLL STRUCTURE |
| **Regional Mitigation** | | | | | | |
| Further reduced overnight toll | Minimize/avoid truck diversions | 10-county environmental justice study area | TBTA | CBD Tolling Program | $30 million | $123 million |
| Expand NYC Clean Trucks Program | NOx and PM$_{2.5}$ reductions from ~500 new clean trucks | | NYCDOT | CBD Tolling Program | $20 million | $20 million |
| Expand NYCDOT Off-Hours Delivery Program | Safety and emissions reduction benefits resulting from reduced truck traffic during the day | | NYCDOT | CBD Tolling Program | $5 million | $5 million |
| **Place-Based Mitigation** | | | | | | |
| Toll vehicles traveling northbound on the FDR Drive that exit at East Houston Street and then travel southbound on FDR Drive | 25 to 35 percent of the non-truck traffic increases on the FDR Drive could be mitigated | FDR Drive between the Brooklyn Bridge and East Houston Street | TBTA | N/A | N/A | N/A |
| Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Produce Market | Major NOx and PM$_{2.5}$ reductions from the replacement of up to 1,000 TRUs | Hunts Point | NYCDOT | CBD Tolling Program[2] | $15 million[2] | $15 million[2] |
| Implement Electric Truck Charging Infrastructure | NOx and PM$_{2.5}$ reductions from electric vehicles using 35 new chargers (at seven stations) | See "Benefits and Allocation of Funding for Mitigation Measures," below | NYSDOT | $10 million Federal CRP + $10 million CBD Tolling Program | $20 million | $20 million |
| Install Roadside Vegetation to Improve Near-Road Air Quality | Improves near-road air quality by pollutant capture from ~4,000 trees and ~40,000 shrubs | | TBTA with Relevant State and Local Agencies | CBD Tolling Program | $10 million | $10 million |
| Renovate Parks and Greenspace in Environmental Justice Communities | Increases overall community well-being. 2-5 park/ greenspace renovations depending on size and complexity. | | TBTA with Relevant State and Local Agencies | CBD Tolling Program | $25 million | $25 million |
| Install Air Filtration Units in Schools Near Highways | Removes air pollutants from classrooms. 25-40 schools depending on school size and complexity of existing HVAC system. | | TBTA with Relevant State and Local Agencies | CBD Tolling Program | $10 million | $10 million |
| Establish Asthma Case Management Program and Bronx Center | Reduces hospitalizations and doctor visits, decreases days and nights with symptoms and missed school days – program expansion up to 25 schools | | NYC DOHMH | CBD Tolling Program | $20 million | $20 million |

Notes:

[1]   An additional $5 million has been allocated for mitigation and enhancement measures related to monitoring across other topics, along with $82 million for the low-income toll discount. Enhancement measures include air quality monitoring that will expand NYC's existing monitoring network. Locations have been selected in consideration of the traffic and air quality analyses in the Final EA and in coordination with environmental justice stakeholders and relevant state and local agencies. This will complement the regional and place-based mitigation measures related to traffic diversions outlined here.

[2]   In the Final EA, MTA CMAQ funds were identified for replacement of TRUs at Hunts Point Produce Market; the source has changed, but not the amount of funding; after three years, any remaining funds designated for TRU replacements may also be used for clean truck replacement vouchers through the NYC Clean Trucks Program.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046374

## Benefits and Allocation of Funding for Mitigation Measures

### *Benefits of Regional Mitigation Measures*

Regionwide, 151 census tracts have been identified for having potential truck traffic proximity increases, and for being in the 90th percentile for at least one pre-existing pollutant burden OR in the 90th percentile for at least one pre-existing chronic disease burden. These tracts will benefit from the commitments to regional mitigation measures. Under the adopted tolling structure, a total of $148M has been dedicated to these regional mitigation measures. This commitment includes:

– $123M to deeply discount the overnight toll
– $20M to expand the NYC Clean Trucks Program
– $5M to expand the NYCDOT Off-Hours Delivery Program

### *Discounted Overnight Toll[17]*

Without a discounted overnight toll, some drivers might divert to other routes to avoid the toll. The discounted overnight toll would benefit communities along diversion routes, including EJ communities, as drivers are less likely to divert due to the discounted rate. Additionally, all drivers entering the CBD during the overnight period would benefit from the lower toll. Specifically, the distribution of drivers into the CBD during the overnight period from each crossing that would benefit from the discounted toll is as follows[18]:

– 39.4% from vehicles crossing into the CBD from 60th Street
– 24.3% from vehicles crossing into the CBD from Brooklyn
– 18.8% from vehicles crossing into the CBD from New Jersey
– 17.5% from vehicles crossing into the CBD from Queens

### *Expansion of NYC Clean Trucks Program*

Trucks with more than 70% of their Vehicle-Miles Traveled in the tri-state (NY/NJ/CT) area are eligible for funding to replace old diesel trucks to lower-emission electric, hybrid, compressed natural gas, and clean diesel vehicles. This commitment would result in reduced emissions across the entirety of the replacement trucks' trips, through communities throughout the region, including those environmental justice communities with preexisting burdens that could have increased ruck traffic proximity as a result of the adopted tolling structure.

### *Expansion of NYCDOT Off-Hours Delivery Program*

NYCDOT will expand its off-hours delivery program to reduce daytime truck traffic, reduce emissions, and increase roadway safety. This program focuses on shifting truck deliveries from peak periods to off-hours. It is available to all users and would result in a reduction of truck trips during daytime hours on access routes from any origin.

---

[17] The adopted toll structure includes an overnight toll discounted beyond the mitigation commitment in the Final EA. The overnight E-ZPass rate is 25% of the peak toll rate from 9 pm – 5 am weekdays and 9 pm – 9 am weekends.
[18] See Appendix 4A.2, Table 4A.2-3, p. Appendix 4A.2-6

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046375

*Allocation of Place-Based Mitigation Funding by Community*

The Final EA concluded that specific census tracts that would experience increased or decreased traffic proximity changed depending on the tolling scenario, but that the affected communities remain largely the same. Under the adopted toll structure, the affected census tracts and communities have been identified, confirming that the same communities would be affected as predicted in the Final EA. With the completion of this analysis for the adopted toll structure, as contemplated by the Final EA and FONSI, the Project Sponsors have refined the allocation of place-based mitigation funds as outlined in Final EA Table 17-16, which commits a total of $100M to place-based mitigation measures. This includes:

- $15M for the Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Produce Market
- $20M to Implement Electric Truck Charging Infrastructure
- $10M to Install Roadside Vegetation
- $25M to Renovate Parks and Greenspace
- $10M to Install Air Filtration Units in Schools Near Highways
- $20M to Establish an Asthma Case Management Program and Bronx Center

To determine how the $100M should be allocated across communities, the share of population in all affected tracts was used, as illustrated in **Table 17.13**.

*Table 17.13. Place-Based Mitigation Measures Funding Allocation*

| COUNTY | COMMUNITY IDENTIFIED FOR PLACE-BASED MITIGATION | TOTAL POPULATION | SHARE OF POPULATION IN ALL AFFECTED TRACTS | ALLOCATED FUNDS |
|---|---|---|---|---|
| Bronx, NY | Crotona - Tremont | 51,133 | 22.6% | $22.6M |
| | High Bridge - Morrisania | 20,884 | 9.2% | $9.2M |
| | Hunts Point - Mott Haven | 42,621 | 18.9% | $18.9M |
| | Northeast Bronx | 9,912 | 4.4% | $4.4M |
| | Pelham - Throgs Neck | 37,608 | 16.6% | $16.6M |
| Kings, NY | Downtown Brooklyn–Fort Greene* | 12,819 | 5.7% | $5.7M |
| | South Williamsburg** | 16,807 | 7.4% | $7.4M |
| New York, NY | East Harlem | 9,968 | 4.4% | $4.4M |
| | Randall's Island*** | 2,009 | 0.9% | $0.9M |
| Bergen, NJ | Fort Lee | 3,159 | 1.4% | $1.4M |
| Essex, NJ | City of Orange | 1,925 | 0.9% | $0.9M |
| | East Orange | 4,124 | 1.8% | $1.8M |
| | Newark | 12,982 | 5.7% | $5.7M |

\*    As noted in Final EA, Appendix D to Appendix 17D, Part of the Downtown–Heights–Slope UHF neighborhood but labelled "Downtown Brooklyn-Fort Greene" to further specify location.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046376

**     As noted in Final EA, Appendix D to Appendix 17D, Part of the Greenpoint UHF neighborhood, but labeled as "South Williamsburg" to further specify location.

***     As noted in Final EA, Appendix D to Appendix 17D, part of the East Harlem UHF neighborhood, but labeled as "Randall's Island" to further specify location.

As outlined in the Final EA, several of the six mitigation strategies have been targeted to specific communities, as follows:

- Replacement of Transport Refrigeration Units (TRUs) at Hunts Point Market. In the Final EA, the amount allocated for this mitigation measure is $15M; as noted above, this community in the Bronx is eligible for $18.9M of the place-based mitigation funding.

- Implementation of electric charging infrastructure will be implemented through the Federal Carbon Reduction Program (CRP) using funds received by NYSDOT and will, therefore, be limited to locations in New York. However, given that 4.8% of the trucks with destinations in New York City, come from or pass through New Jersey on a daily basis, NJ communities will benefit from this mitigation. Thus, of the $20M allocated for this, NJ will have a benefit of roughly $1.0M related to this mitigation measure. However, as the benefits would be most concrete where charging infrastructure is located, this benefit is not deducted from allocations to New Jersey communities.

- Expansion of the existing NYC Asthma Care Management Program and a Bronx Asthma Center, which will occur throughout New York City and in the Bronx, respectively. In the Final EA, the amount allocated for this combination mitigation measure is $20M; the Bronx communities in total are eligible for $71.8M, and New York City communities combined are eligible for $90.2M, inclusive of the $71.8M.

All communities are eligible for the remaining three mitigation strategies – installation of roadside vegetation, renovation of parks and greenspace, and installation of air filtration units in schools near highways. Together, the financial commitment for these strategies totals $45M.

As outlined in the Final EA, Project Sponsors will engage with the Environmental Justice Community Group (EJCG), relevant communities that merit place-based mitigation, and local implementing agencies to determine which of the specific place-based mitigation measures as described above are appropriate for each community within the allocated funds, and exactly where they should be sited.

The siting process will comply with all commitments made in the Final EA, be transparent to interested stakeholders including the general public, press, and elected officials, and ensure the projects are additive (i.e. not already funded and announced work). The specific site selection methodology for place-based mitigation is described below.

1. Analyze Existing Conditions in Communities and Assess Suitability of Mitigation Measures

   For the identified communities, publicly available data relevant to the suitability of each type of place-based mitigation measure will be collected. Preliminary data and information to be collected will depend on the availability of data sets; additional data will be included as identified and

DOT_0046377

appropriate. Additional data may also be collected from other relevant agencies during this step, such as information related to relevant planned and programmed projects.

Geospatial analysis will be performed to determine the suitability of each mitigation measure for a given community, as well as consideration of the location of mitigation measures for which the location has been determined (i.e., Hunt's Point Produce Market TRUs). For example, in communities where only one mitigation measure is feasible, that mitigation will be sited in that community and the distribution of the remaining mitigation measures will consider this.

2. Engage the Environmental Justice Community Group

Engage EJCG to solicit feedback on MTA's approach to the site-selection process. The Project Sponsors will walk through the approach, providing details on what has been done to date. The EJCG will have the opportunity to provide input for the next phase of site selection refinement.

3. Engage with Relevant Agencies to Refine Analysis and Identify Specific Potential Sites

Meet with relevant agencies to review the initial suitability analysis and identify other factors that may influence site selection such as implementation approach, needs assessments, and other feasibility factors.

4. Refine Analysis and Mapping of Potential Sites and Ensure an Equitable Distribution of Mitigation Measures

Refine analysis to incorporate feedback from the EJCG and the relevant agencies. Specific potential sites, cost of implementation at those sites, and the funding allotment for each mitigation measure will also be considered in this step, ensuring that the mitigation funding is spread equitably throughout the communities, as outlined in Table X.A.

5. Develop and Present Draft Mitigation Plan

Develop a Draft Mitigation Plan that includes the proposed locations for each mitigation measure as well as the proposed allocated funds for each location. The Draft Mitigation Plan will be presented to relevant agencies, the EJCG, local officials, and other relevant community stakeholders for review and comment.

6. Finalize Mitigation Plan

A Final Mitigation Plan will be prepared that reflects feedback received on the Draft Mitigation Plan. This plan will be used as the roadmap for developing and finalizing MOUs and funding agreements with the Project Sponsors and other agencies. As work progresses, if there are impediments to proceeding with a given site, data and analysis from this process will be revisited and potential alternative sites will be identified using a similar process.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046378

## CONCLUSION

The Final EA considered the effects of the Project on environmental justice populations, including local neighborhood effects and regional effects related to mobility and changes in travel patterns. It included a supplemental analysis for the Final EA of Project effects related to increases or decreases in traffic and truck traffic as a result of traffic diversions in communities already highly burdened by pre-existing air pollution and chronic diseases. For the reevaluation, the Project Sponsors considered the effects of the adopted toll structure for these same topics, using results from the BPM incorporating the adopted toll structure. The reevaluation concludes that with the implementation of the mitigation commitments of the Final EA and FONSI, the adopted toll structure would not result in disproportionately high and adverse effects on environmental justice populations or communities and no new mitigation is needed. In addition, there is no change in the communities for which place-based mitigation will be implemented. The conclusions of the Final EA with respect to environmental justice remain valid.

**Table 17.14** presents information from the Final EA Table ES-5 summarizing the conclusions related to environmental justice, now modified to include the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.
DOT_0046379

*Table 17.14 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| **17 – Environmental Justice** | Low-income drivers | The EA as published in August 2022 found the increased cost to drivers with the new CBD toll would disproportionately affect low-income drivers to the Manhattan CBD who do not have a reasonable alternative for reaching the Manhattan CBD. With further analysis of the population affected and the addition of new mitigation, the Final EA concludes there would not be a disproportionately high and adverse effect on low-income drivers. | 28-county study area | Narrative | | The increased cost to drivers would occur under all tolling scenarios. | Yes | **Mitigation needed.** The Project will include a tax credit for CBD tolls paid by residents of the Manhattan CBD whose New York adjusted gross income for the taxable year is less than $60,000. TBTA will coordinate with the New York State Department of Taxation and Finance (NYS DTF) to ensure availability of documentation needed for drivers eligible for the NYS tax credit.<br><br>TBTA will post information related to the tax credit on the Project website, with a link to the appropriate location on the NYS DTF website to guide eligible drivers to information on claiming the credit.<br><br>TBTA will eliminate the $10 refundable deposit currently required for E-ZPass customers who do not have a credit card linked to their account, and which is sometimes a barrier to access.<br><br>TBTA will provide enhanced promotion of existing E-ZPass payment and plan options, including the ability for drivers to pay per trip (rather than a pre-loaded balance), refill their accounts with cash at participating retail locations, and discount plans already in place, about which they may not be aware.<br><br>TBTA will coordinate with MTA to provide outreach and education on eligibility for existing discounted transit fare products and programs, including those for individuals 65 years of age and older, those with disabilities, and those with low incomes, about which many may not be aware.<br><br>The Project Sponsors commit to establishing an Environmental Justice Community Group that will meet on a quarterly basis, with the first meeting taking place prior to Project implementation, to share updated data and analysis and hear about potential concerns. As it relates to environmental justice, the Project Sponsors will continue providing meaningful opportunities for participation and engagement by sharing updated data and analysis, listening to concerns, and seeking feedback on the toll setting process.<br><br>TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will benefit low-income drivers who travel during that time.<br><br>For five years, TBTA commits to a Low-Income Discount Plan for low-income frequent drivers who will benefit from a 25 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted).<br><br>**Enhancement**<br>TBTA will coordinate with MTA NYCT to improve bus service in areas identified in the EA as the Brooklyn and Manhattan Bus Network Redesigns move forward. | Incorporating the identified mitigation, no disproportionately high and adverse effect would occur on low-income drivers. | No (with identified mitigation) | No change in identified mitigation needed. The adopted toll structure incorporates and expands the mitigation commitments of the Final EA and FONSI.<br><br>The adopted toll structure includes an overnight toll for trucks and other vehicles at 25 percent of the peak toll from 9 p.m. to 5 a.m. on weekdays and 9 p.m. to 9 a.m. on weekends.<br><br>The adopted toll structure commits, for five years to a Low-Income Discount Plan for low-income frequent drivers who will benefit from a 50 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted). |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046380

*Table 17.13- Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| **17 – Environmental Justice** | Taxi and FHV drivers | The EA as published in August 2022 found a potential disproportionately high and adverse effect would occur to taxi and FHV drivers in New York City, who largely identify as minority populations, in tolling scenarios that toll their vehicles more than once a day. This would occur in unmodified Tolling Scenarios A, D, and G; for FHV drivers, it would also occur in Tolling Scenarios C and E. The adverse effect would be related to the cost of the new CBD toll and the reduction of VMT for taxis and FHVs, which would result in a decrease in revenues that could lead to losses in employment. With the addition of new mitigation, the Final EA concludes there would not be a disproportionately high and adverse effect on taxi and FHV drivers. | New York City | Narrative | Potential adverse effect would occur in Tolling Scenarios A, D, and G, which would not have caps or exemptions for taxis and FHV drivers. | | | | | | | Yes | **Mitigation needed.** TBTA will ensure that a toll structure with tolls of no more than once per day for taxis or FHVs is included in the final CBD toll structure. | No disproportionately high and adverse effect would occur on New York City taxi and FHV drivers with the adopted toll structure, which includes a per-trip toll on trips to, within, or from the CBD of $1.25 for taxis and $2.50 for FHVs. These per-trip tolls are equivalent to the once per day toll for passenger vehicles included as part of the adopted toll structure. | No | **No mitigation needed.** |
| | | | | Change in daily taxi/FHV VMT with passengers in the CBD relative to No Action Alternative: Scenarios included in EA | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | | | | Net change in daily taxi/FHV trips to CBD relative to scenarios included in EA: Additional analysis to assess effects of caps or exemptions | Tolls capped at 1x / Day: +2% | — | — | Tolls capped at 1x / Day: +3% Exempt: +50% | — | — | Tolls capped at 1x / Day: +2% | | | NA | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046381

*Table 17.13 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 – Environmental Justice (Cont'd) | Increases or decreases in traffic, as a result of traffic diversions, in communities already overburdened by pre-existing air pollution and chronic diseases | Certain environmental justice communities would benefit from decreased traffic; some communities that are already overburdened by pre-existing air pollution and chronic diseases could see an adverse effect as a result of increased traffic. | The specific census tracts that would experience increased or decreased traffic change slightly depending on the tolling scenario. The following communities could have census tracts that merit place-based mitigation: High Bridge–Morrisania, Crotona–Tremont, Hunts Point–Mott Haven, Pelham–Throgs Neck, Northeast Bronx, East Harlem, Randall's Island, Lower East Side/Lower Manhattan, Downtown Brooklyn–Fort Greene, South Williamsburg, Orange, East Orange, Newark, and Fort Lee. | Narrative | Census tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic would vary somewhat, but the identified communities remain largely the same across tolling scenarios. Under Tolling Scenario G, Fort Lee would not experience increases. | Yes | **Mitigation needed.**<br>**Regional Mitigation**<br>TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final toll structure; this will reduce truck diversions.<br>YCDOT will expand the NYC Clean Trucks Program to accelerate the replacement of eligible diesel trucks, which travel on highways in certain environmental justice communities where the Project is projected to increase truck traffic, to lower-emission electric, hybrid, compressed natural gas, and clean diesel vehicles.<br>YCDOT will expand its off-hours delivery program in locations where the Project is projected to increase truck diversions to reduce daytime truck traffic and increase roadway safety in certain environmental justice communities.<br>**Place-based Mitigation**<br>TBTA will toll vehicles traveling northbound on the FDR Drive that exit at East Houston Street and then turn to immediately travel south on FDR Drive; this ill mitigate modeled non-truck traffic increases on the FDR Drive between the Brooklyn Bridge and East Houston Street.<br>YCDOT will coordinate to replace diesel-burning TRUs at Hunts Point with cleaner vehicles.<br>YSDOT will coordinate to expand electric truck charging infrastructure.<br>The Project Sponsors will coordinate to install roadside vegetation to improve near-road air quality.<br>The Project Sponsors will renovate parks and greenspaces.<br>The Project Sponsors will install or upgrade air filtration units in schools.<br>The Project Sponsors will coordinate to expand existing asthma case management programs and create new community-based asthma programming through a neighborhood asthma center in the Bronx. | Census tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic vary somewhat from the Final EA, as anticipated.<br>The communities that merit place-based mitigation remain the same as those identified in the Final EA and allocations of place-based mitigation funds have been made for each as follows: Crotona–Tremont, $22.6m; High Bridge–Morrisania, $9.2m; Hunts Point–Mott Haven, $18.9m; Northeast Bronx, $4.4m; Pelham–Throgs Neck, $16.6m; Downtown–Heights–Slope (Downtown Brooklyn–Fort Greene), $5.7m; Greenpoint (South Williamsburg), $7.4m; East Harlem, $4.4m; Randall's Island, $0.9m; Fort Lee, $1.4m; City of Orange, $0.9m; East Orange, $1.8m; and Newark, $5.7M. (See Note 1.) TBTA's place-based mitigation for Union Square - Lower East Side (Lower East Side) has no associated cost. | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA and FONSI (listed under "Mitigation and Enhancements" in this table). |

Note:

1. Based on analysis of the adopted toll structure, communities and census tracts where place-based mitigation measures will be implemented have been confirmed – the specific siting of mitigation measures is being determined through analysis of data on needs and feasibility and coordination among the Project Sponsors, the Environmental Justice Community Group (representing the 10-county environmental justice study area), and relevant stakeholders and implementing agencies; see "**Benefits and Allocation of Funding for Mitigation Measures**," above.

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

148

DOT_0046382

# 18 Agency Coordination and Public Participation

Chapter 18 of the Final EA described agency coordination and public participation activities for the Project. This section of the reevaluation describes the agency coordination and public participation activities following the Final EA, including outreach already conducted and coordination that will continue following completion of this reevaluation.

## FINAL EA AND FONSI COMMITMENTS

The FONSI included commitments related to ongoing engagement and coordination. The following describes progress on those commitments.

### Small Business Working Group

In the Final EA (see page 6-69 in Chapter 6), the Project Sponsors committed to establishing a Small Business Working Group. The purpose of this group is to share information about implementation of the Project and findings from evaluating the effects of the Project, and to solicit ongoing input on how small businesses are being affected. Actions related to this commitment have already begun; the first meeting of this group was held virtually on January 22, 2024.

The Project Sponsors invited representatives from business organizations and business improvement districts (BIDs) operating in and near the Manhattan CBD to participate in the Small Business Working Group, and representatives from 21 organizations attended the first meeting in January 2024. **Table 18.1** shows the groups invited to attend and those with representatives who attended. In this initial meeting, the Project Sponsors presented an overview of the Project, the proposed toll structure, and information on the Project's benefits and potential effects on businesses in the Manhattan CBD. After the presentation, the meeting included a discussion in which participants asked questions and raised concerns. Comments and concerns predominantly related to the need for ongoing communication with small business owners and the effect of congestion pricing on residents of the CBD.

As committed to, the second meeting of the Small Business Working Group will be held six months after Project implementation, and additional meetings will be held annually thereafter.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046383

*Table 18.1 – Small Business Working Group Invitations and Attendance at January 2024 Meeting*

| GROUP INVITED TO ATTEND | ATTENDANCE | GROUP INVITED TO ATTEND | ATTENDANCE |
|---|---|---|---|
| 34th Street Partnership | Attended | Lincoln Square BID | Attended |
| 47th Street BID (Diamond District Partnership) | Invited | Lower East Side BID | Attended |
| Alliance for Downtown New York | Attended | Manhattan Chamber of Commerce | Attended |
| Bryant Park Corporation | Attended | Madison Avenue BID | Attended |
| Chinatown BID | Attended | Meatpacking District BID | Attended |
| East Midtown Partnership | Attended | NoHo NY BID | Attended |
| Fifth Avenue Association | Attended | SoHo Broadway Initiative | Attended |
| Flatiron NoMad Partnership | Attended | Times Square Alliance | Attended |
| Garment District Alliance | Attended | Union Square Partnership | Attended |
| Grand Central Partnership | Attended | Village Alliance | Attended |
| Hudson Square BID | Attended | West Village BID | Invited |
| Hudson Yards Hell's Kitchen Alliance | Attended | | |

## Environmental Justice Community Group

In the Final EA (see page 17-71 and Table 17-18, page 17-78 in Chapter 17), the Project Sponsors committed to establishing an Environmental Justice Community Group to share updated data and analysis and hear about potential environmental justice-related concerns. The Project Sponsors have initiated this commitment; first meeting of this group was held virtually on February 22, 2024.

To form the new Environmental Justice Community Group, the Project Sponsors invited members of the Environmental Justice Technical Advisory Group established during the NEPA process as well as representatives of additional environmental justice organizations to join the new group. (As described in Chapter 17 of the Final EA, Section 17.9.2 on page 17-84, the Environmental Justice Technical Advisory Group consisted of community leaders, advocacy groups, industry groups, and community members from the regional study area with expertise in environmental justice considerations, with 16 groups represented.) **Table 18.2** shows the groups invited to attend the first Environmental Justice Community Group meeting and those with representatives who attended.

As shown in **Table 18.2**, representatives from 12 organizations attended the first meeting in February 2024. At that meeting, the Project Sponsors presented an overview of the Project, the proposed toll structure, a history of environmental engagement for the Project to date, the mitigation commitments made during the NEPA process and the commitments to environmental justice communities, and a timeline for future actions. After the presentation, the meeting included a discussion in which participants asked questions and raised concerns. Comments and concerns predominantly related to potential traffic diversions, place-based mitigation, and future capital projects.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046384

*Table 18.2 – Environmental Justice Community Group Invitations and Attendance at February 2024 Meeting*

| GROUP INVITED TO ATTEND | ATTENDANCE | GROUP INVITED TO ATTEND | ATTENDANCE |
|---|---|---|---|
| ALIGN | Invited | New York City Environmental Justice Alliance | Attended |
| American Indian Community House | Invited | New York Urban League | Invited |
| Asian American Federation | Attended | Northern New Jersey Community Foundation | Attended |
| Chhaya | Invited | The Point Community Development Corporation | Attended |
| Community Voices Heard | Invited; Declined | Riders Alliance | Invited |
| El Puente | Attended | South Bronx Unite | Attended |
| ERASE Racism New York | Attended | South Ward Environmental Alliance | Invited |
| GOLES (Good Old Lower East Side) | Attended | Staten Island Urban Center | Attended |
| Hispanic Federation | Invited | United Jewish Organizations of Williamsburg and North Brooklyn | Attended |
| The HOPE Program (formerly Sustainable South Bronx) | Invited | UPROSE | Attended |
| Ironbound Community Corporation | Invited; Declined | Urban Indigenous Collective | Invited |
| Make the Road New York | Invited | Urban League of Bergen County | Invited |
| NAACP – Long Island Region | Invited | Urban League of Essex County | Invited |
| NAACP – Metropolitan Council Region, NY | Invited | Urban League of Hudson County | Invited |
| NAACP – NJ State Conference | Invited | Urban League of Union County | Attended |
| National Action Network | Invited | WE ACT for Environmental Justice | Invited |
| Neighborhood Initiatives Development Corporation | Invited | WE STAY / Nos Quedamos | Invited |
| New Jersey Environmental Justice Alliance | Invited | Youth Ministries for Peace and Justice | Invited |

As committed to in the Final EA and FONSI, the Project Sponsors will continue coordination and meetings with the Environmental Justice Community Group on a quarterly basis.

## Other Outreach Related to Environmental Justice Commitments

In addition to the Environmental Justice Community Group, the Final EA and FONSI also described that the Project Sponsors will continue providing meaningful opportunities for participation and engagement related to the concerns of environmental justice communities by sharing updated data and analysis and listening to concerns. In addition, as described in Section 17 of this reevaluation, the Project Sponsors will conduct additional coordination with the Environmental Justice Community Group and the relevant communities receiving place-based mitigation related to environmental justice concerns.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046385

*Central Business District (CBD) Tolling Program Reevaluation*

**Education/Outreach on Discounted Transportation Options**

The Final EA described TBTA's commitment to conduct enhanced outreach related to discounts and low-cost options for transit fares and tolls (see pages 17-71 and 17-78 in Chapter 17). This included the following:

- Education/outreach/coordination on the tax credit available for low-income residents of the Manhattan CBD
- Enhanced promotion of existing E-ZPass payment and plan options
- Education and outreach on existing discounted transit fare products and programs

TBTA is currently developing multiple tools for implementing the enhanced outreach commitments described in the Final EA, which will include both in-person and digital outreach methods. This will include outreach through TBTA's extensive network of E-ZPass customers and in-person distribution of information throughout MTA's service area to spread information and awareness.

[ADDITIONAL INFORMATION TO COME AS OUTREACH IS COMPLETED]

**Ongoing Coordination Related to Construction**

The Final EA described the Project Sponsors' commitments related to coordination during construction (see Section 18.3.5 on page 18-8 in Chapter 18). The commitment included developing and implementing a specific construction communications plan and implement it to inform affected road users, area residences and businesses, appropriate agencies, and the public about anticipated construction activities, including their schedule and duration, and any potential roadway or lane closures, sidewalk closures or other impacts to pedestrians, commuter alternatives, and any potential temporary impacts on traffic during construction.

Construction for the Project began in July 2023. Prior to the start of construction, on July 12, 2023, the Project Sponsors presented a construction briefing to affected community boards, business improvement districts, and elected officials. Once construction began, the Project Sponsors sent weekly construction bulletins to the same group describing planned work sites, the duration and scope of the work, and any potential temporary traffic impacts. In addition, the Project Sponsors held targeted meetings with members of the public related to construction activities, related impacts to business operations and potential aesthetic changes to the infrastructure. The Project contractor maintained an outreach email address and phone line to field comments and concerns during construction.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046386

OTHER OUTREACH AND COORDINATION

In addition to these commitments, as part of the larger effort to educate the public and conduct outreach, TBTA has, upon invitation, participated in the following public meetings, where representatives provided an overview of the Project and answered questions from event organizers and attendees:

- Waterside Plaza Tenants Association and local elected officials on October 18, 2023
- Manhattan Community Board 3 Transportation Committee on November 14, 2023
- Hotel Association of New York to address concerns specific to the industry on January 22, 2024
- Brooklyn Community Board 7 Transportation Committee on January 29, 2024
- Manhattan Community Board 6 Transportation Committee on February 5, 2024
- Lower East Side Congestion Pricing Town Hall with elected officials on February 8, 2024
- Tribeca Congestion Pricing Town Hall with elected officials on February 15, 2024
- Interested students from Queens College, City University of New York, on February 27, 2024
- New York City Small Business Services Small Business Advisory Group, in March 2024

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046387

# 19 Section 4(f) Evaluation

Chapter 19 of the Final EA presented FHWA's Final Section 4(f) Evaluation for the CBD Tolling Program, conducted in compliance with Section 4(f) of the Department of Transportation Act of 1966 (now 49 USC Section 303 and 23 USC Section 138; U.S. Department of Transportation [USDOT] Act). As described there, the Section 4(f) Evaluation considered the Project's potential Section 4(f) use, as defined by Section 4(f), of historic sites and publicly owned parks related to installation of new tolling infrastructure and tolling system equipment, including new signage.

The Final EA presented FHWA's findings that the CBD Tolling Alternative would not result in a use of Section 4(f) properties except for the High Line and Central Park. Following consideration of public input received during the public comment period, FHWA concluded the CBD Tolling Alternative would have a *de minimis* impact on the High Line and Central Park.

The adopted toll structure would use the same tolling system equipment and infrastructure described and evaluated in the Final EA and Final Section 4(f) Evaluation. Consequently, the conclusions of the Final EA with respect to Section 4(f) remain valid and no further analysis is needed.

## CONCLUSION

After consideration of the effects of the proposed construction activities and permanent installation of tolling infrastructure and tolling system equipment, FHWA concluded that the CBD Tolling Alternative would not result in a use of Section 4(f) properties except for the High Line and Central Park, and that the Project would have a *de minimis* impact on the High Line and Central Park. The adopted toll structure would have the same construction activities and the same tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Consequently, the conclusions of the Final EA related to Section 4(f) remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046388

# Other Analyses: Short-Term Uses of the Environment and Maintenance and Enhancement of Long-Term Productivity (EA Chapter 20), Irreversible and Irretrievable Commitment of Resources (EA Chapter 21)

The two chapters represented here—short-term uses of the environment and maintenance and enhancement of long-term productivity, and irreversible and irretrievable commitment of resources—describe the temporary effects during construction in relation to the long-term benefits of the Project and the resources that must be committed to achieve the Project. The adopted toll structure will use the same tolling infrastructure and tolling system equipment described and evaluated in the Final EA, and therefore the short-term effects during construction and resources that must be committed remain unchanged. With the adopted toll structure, the Project benefits are consistent with those described in the Final EA, including reduced vehicular congestion in the Manhattan CBD, improved regional air quality, and creation of a new local, recurring funding source for MTA capital projects. Consequently, the conclusions of the Final EA for these analysis areas remain valid and no further analysis is needed.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046389

**Central Business District Tolling Program**

## Memorandum: Central Business District Tolling Program (CBDTP) Air Quality Analyses for Final EA and Reevaluation

April 12, 2024

## Introduction

This memorandum describes the methodology used in the Final EA and reevaluation for the mesoscale analysis of air quality and how that methodology is consistent in the use of the Best Practice Model (BPM) and with FHWA's published guidance for assessing and reassessing the effects of the Project.[1] All traffic and air quality analyses were based on vehicle-related outputs from the BPM that was developed specifically for this Project, as is standard protocol for modeling large-scale transportation initiatives. The same BPM was used for the Final EA and the reevaluation.

For the Final EA's consideration of regional air quality effects and to support the transportation conformity determination that was being made by the New York Metropolitan Transportation Council (NYMTC) at the time work on the EA for the Project commenced, BPM output of vehicle-miles traveled (VMT) was adjusted in coordination with NYMTC. This adjustment is referred to as "post-processing" and is needed to determine regional transportation conformity according to NYMTC's standard procedure for projects that are not yet included in the region's Transportation Improvement Program (TIP), as was the status of this project at the time of the EA analysis.[2]

Transportation conformity is required by the Clean Air Act section 176(c) (42 U.S.C. 7506(c)) to ensure that federal funding and approval are given to highway and transit projects that are consistent with ("conform to") the air quality goals established by a state air quality implementation plan (SIP)[3]. The bullets below detail why this process needs to be done.

- The purpose of transportation conformity is to ensure that Federal funding and approval are given to activities that are consistent with air quality goals[4].

- Conformity requirements apply in nonattainment and maintenance areas; the NYMTC region is nonattainment for ozone and maintenance for fine particulate matter ($PM_{2.5}$).

- A motor vehicle emissions budget (MVEB) is the portion of the total allowable emissions in the area allocated to highway and transit vehicle use and emissions, as defined in the SIP.

- The budget establishes a cap on emissions that cannot be exceeded by estimated highway and transit vehicle emissions.

---

[1]    FHWA. Transportation Conformity, Linking Transportation and Air Quality. FHWA-HEP-10-030. https://www.fhwa.dot.gov/Environment/air_quality/conformity/con_broc.pdf.

[2]    As noted in FHWA guidance, prior to the first time a non-exempt Federal project is adopted, accepted, approved, or funded, project-level conformity must be determined.

[3]    EPA General Information on Transportation and Conformityhttps://www.epa.gov/state-and-local-transportation/general-information-transportation-and-conformity

[4]    FHWA.  Transportation Conformity Self-Directed Training.  https://connectdot.cosocloud.com/transportation_conformity_overview

**Central Business District Tolling Program**

- The BPM's roadway/highway outputs must undergo a series of adjustments to calculate the regional VMT and speeds before emission rates can be applied to generate the required emissions estimates for conformity analysis. These adjustments include the following:
  - BPM data represents an average weekday, analyses are performed for 24 one-hour periods of a weekday.
  - Monthly adjustment factors are applied to incorporate monthly fluctuation and are adjusted to account for the number of days in that month to produce monthly VMT
  - Yearly VMT is the aggregation of twelve months and applicable time frames, as detailed in attachment A, based on the emission burden being calculated.

These post-processing adjustments are done to meet the requirements established by the Clean Air Act to ensure that emission budgets are properly estimated.

During the course of preparation of the Final EA, but after the analysis of regional air quality effects was complete, this project was incorporated into NYMTC's conforming TIP and long range plan using Scenario A, which was predicted to result in the least amount of VMT reduction. Since regional conformity was determined prior to the reevaluation, and there has been no significant change in design concept since conformity was determined, the Project is still part of a conforming TIP and long range plan and as such a new regional conformity analysis is not required. Consequently, post processing was not needed as part of the reevaluation. It should be noted that post-processing BPM traffic for the air quality analysis is not needed when the project is included in the conforming TIP and long range plan. NYMTC has confirmed that the adopted toll structure does not represent a significant change in design concept from Tolling Scenario A. Therefore, the Project is still part of a conforming plan and as such a new regional conformity analysis is not required.

The following diagrams and sections illustrate the process used for air quality analyses for the Final EA and reevaluation. [5]

---

[5]     Supplemental information is provided in Attachment A, and detailed information about the transportation conformity process can be found on FHWA's website: https://www.fhwa.dot.gov/Environment/air_quality/conformity/2017_guide/guide00.cfm.

DOT_0046391

**Central Business District Tolling Program**

*Air Quality Analysis Process for Final EA with Post-Processing*



*Air Quality Analysis Process for Reevaluation without Post-Processing*



## NEPA Analysis: Draft and Final EA (2019-2023)

- The CBDTP NEPA EA included an assessment of the Project's air quality effects on a mesoscale level. The Draft and Final EA documents presented the effects on air quality of Tolling Scenario A, which was the EA tolling scenario that the Project's transportation model predicted would result in the smallest regional reduction in VMT. In this way, the NEPA air quality conclusions were conservative, in that they did not overstate the benefits of the Project on air quality.

- The mesoscale air quality analysis conducted during the NEPA process served two purposes: it determined the Project's potential overall air quality effects for the EA, and it also supported the regional transportation conformity analysis performed by NYMTC, which is the Metropolitan Planning Organization (MPO) for the 10-county region encompassing New York City, Long Island, and the lower Hudson Valley.

- When the analysis of regional air quality commenced in 2019, the Project was not included in NYMTC's conforming transportation plan and transportation improvement program (TIP). Consequently, regional conformity analyses were conducted to allow the Project to be incorporated into the region's long range regional transportation plan and TIP that NYMTC would evaluate for regional transportation conformity.

- The BPM used for the Draft and Final EA was based on the BPM developed for NYMTC's 2018–2045 Regional Transportation Plan and transportation conformity determination adopted on June 27, 2017. For the EA, the roadway networks were updated to include projects that had been implemented or constructed but were not included in the 2017 BPM roadway networks from NYMTC (e.g., two-way tolling on the Verrazzano-Narrows Bridge, reduced lane capacity on the Brooklyn-Queens Expressway near Brooklyn Heights, and bike lane projects like the Brooklyn Bridge bike lane) in the opening (2023) and horizon (2045) years. This is described in the Final EA in Chapter 4, "Transportation," Subchapter 4A,

DOT_0046392

**Central Business District Tolling Program**

"Regional Transportation Effects and Modeling" (see pages 4A-1 through 4A-5). The BPM was used to estimate VMT for a No Action Alternative, in which CBDTP does not occur, and for an Action Alternative assuming Tolling Scenario A.

- The mesoscale air quality analyses presented in the Draft and Final EA for Tolling Scenario A were subject to NYMTC's Post-Processing Software (PPS), which results in modifications to the VMT results produced by the BPM. This was done for consistency with the conformity analysis, which was initiated at the same time as the EA analysis.  The results were evaluated with  the MOVES 2014b emissions estimation model, which was the latest version approved by the U.S. Environmental Protection Agency (EPA)This methodology for the Project was reviewed with the Interagency Consultation Group (ICG), the same group with which NYMTC coordinates when conducting its conformity analysis, consisting of EPA, FHWA, the Federal Transit Administration, the New York State Department of Environmental Conservation, and the New York State Department of Transportation. The ICG confirmed the approach on August 29, 2019.

- The localized air quality analyses used direct outputs from BPM, as is standard procedure for microscale analyses.

## NEPA Reevaluation (2024)

- At this time, the Triborough Bridge and Tunnel Authority (TBTA) is preparing a NEPA reevaluation of the Project that considers whether the adopted toll structure will have environmental effects consistent with the effects disclosed in the Final EA and whether the Final EA remains valid.

- CBDTP, using Tolling Scenario A, is now included in the conforming TIP and long range plan, which have been found to conform to the SIP (see NYMTC's Transportation Conformity Determination, adopted September 21, 2023[6]). NYMTC has also confirmed that the adopted toll structure does not represent a significant change in design concept from Tolling Scenario A. Therefore, the Project is still part of a conforming plan and as such a new regional conformity analysis is not required.

- For the reevaluation, the Project team used the same version of the BPM that was used for the Draft and Final EA. The reevaluation used direct output from the BPM related to VMT for the air quality emissions analysis, as there was no need for performing adjustments to the results using NYMTC's Post-Processing Software, as the project is now part of a conforming plan. The BPM results, without post-processing, were modeled using the current EPA emissions model, MOVES3.1. This approach for the reevaluation was confirmed with NYSDOT on October 12, 2023. Direct output from the BPM analysis (i.e., without post processing) estimated a smaller reduction in VMT for Tolling Scenario A than for the adopted toll structure, meaning that the adopted toll structure would result in more emission savings than Tolling Scenario A (which is in the conforming TIP).

- Analyses of mesoscale air quality as well as microscale air quality for the reevaluation relied on direct outputs from the BPM.

---

[6]https://www.nymtc.org/Portals/0/Pdf/Conformity/Conformity%202023/Adopted%20Documents/2023%20Transportation%20Conformity%20Determination%20Final%20Adopted%2092123.pdf?ver=MOeeqooFnfO3koBgp6sOCg%3d%3d

DOT_0046393

**Central Business District Tolling Program**

## Findings

The Draft and Final EA analyses reflected the use of post-processed traffic data in the regional air quality analysis to be consistent with the traffic data used in the NYMTC regional conformity analysis. In contrast, the reevaluation used traffic information straight from the BPM, because the Project was included in NYMTC's currently conforming plan and TIP and standard protocol is that post-processing is not required. Furthermore, direct output from the BPM for the adopted toll structure confirmed that VMT reduction for Tolling Scenario A would be smaller than for the adopted toll structure, meaning that the adopted toll structure would result in more emissions savings than Tolling Scenario A.

According to NYMTC, the Post-Processing Software typically increases the VMT by approximately 20 percent (which is conservative for conformity purposes, since higher VMT results in higher levels of air pollutant and these can be compared with the pollutant "budgets" of the SIP to ensure that pollutant budgets are not exceeded). As such, the VMT presented in the Final EA is higher than in the reevaluation. However, since use of the Post-Processing Software was applied to both the No Action and "with Project" scenarios for the Final EA, and was not applied to either for the reevaluation, the incremental changes between No Action and Project can be compared between the two analyses.

Detailed information regarding the BPM, Post-Processing Software, and MOVES, as presented in the 2023 Transportation Conformity Determination, is provided in Attachment A to this document.

DOT_0046394

**Central Business District Tolling Program**

# Attachment A

## BPM

NYMTC uses the New York Best Practice Model (BPM), an activity-based and tour-based travel demand model, to predict and simulate detailed travel patterns for every household in the 28-county study area, over a 24-hour weekday period, based on their travel behavior.

The BPM traffic assignments produce travel demand forecasts on the transportation networks. The roadway/highway assignment outputs must undergo a series of adjustments to calculate the regional VMT and speeds before the emission rates can be applied to generate the required emissions estimates. The adjustments involve the following steps:

- Calculating VMT

- Highway Performance Monitoring System (HPMS) Reconciliation - HPMS is a national program that includes inventory information for all of the nation's public roads as certified by the states' governors annually. HPMS reconciliation factors are applied to the link VMTs to account for the missing local roads and adjustment of higher functional class roadways, to get an accurate estimate of the regional VMT.

- Travel Time Adjustments

➢ **CBDTP EA ANALYSIS: BPM was run for the No Action condition and Tolling Scenario A.**

➢ **CBDTP RE-EVALUATION: BPM was run for the same No Action condition and adopted toll structure.**


## Post-Processor Software for Air Quality (PPS-AQ)

NYMTC's PPS-AQ is a powerful web-based application that bridges input data from the BPM and runs it through MOVES to produce an emissions estimate. The PPS-AQ preprocesses BPM output data, invokes MOVES to generate emission rate files, and produces an emission inventory for the regional emissions analysis.

For the EA analysis, the PPS-AQ output from the BPM was used with Project-specific MOVES inputs to generate the emissions. According to NYMTC, the PPS increases VMT from the BPM by approximately 20%.

- DOMAIN/SCALE: Analysis was performed at the county level. The roadways are disaggregated by functional class and, after HPMS reconciliation, aggregated to MOVES road types for the emissions analysis.

- CALCULATION TYPE: Analysis was performed using the "emissions rate" methodology.

- TIME SPAN: Analyses were performed for 24 one-hour periods of a weekday since the BPM data represent an average weekday. The PPS-AQ applies monthly adjustment factors to incorporate monthly fluctuation and then multiplies that adjusted value to the number of days in that month to produce monthly VMT. Yearly VMT is the aggregation of twelve months. All twelve months are selected for the annual emissions forecasts of fine particulate matter ($PM_{2.5}$) and nitrogen oxides (NOx). To reflect the

DOT_0046395

**Central Business District Tolling Program**

summer months for analysis of volatile organic compounds (VOC) and NOx, the ozone precursors, an average day of summer months (June, July, August) is selected.

- GEOGRAPHIC BOUNDARY: Custom domains based on the geographic boundary of each nonattainment area in the NYMTC planning area were established in the PPS-AQ.

- COUNTY DATA INPUTS: the most recent county-specific MOVES input databases from NYSDEC and NYSDOT are used.

➢ **CBDTP EA ANALYSIS: No Action and Tolling Scenario A were run through PPS for inclusion in NYMTC's TIP.**

➢ **CBDTP REEVALUATION: No Action and the adopted toll structure were not run through the PPS, as the Project is now in the TIP; direct output from the BPM was used.**


## MOVES

USEPA's MOtor Vehicle Emission Simulator (MOVES) is a state-of-the-science emission modeling system that estimates emissions for mobile sources at the national, county, and project level for "criteria" air pollutants (i.e., those specified by the Clean Air Act, as amended), greenhouse gases, and air toxics. MOVES estimates emissions from all the on-road vehicles including cars, trucks, motorcycles, and buses. As noted in the EPA transportation conformity regulation and associated EPA guidance, all regional emissions analyses are required to be based on the latest version of the MOVES software.

There are two options for using MOVES to forecast emissions: 1) inventory mode; and 2) emissions rate mode. The inventory mode calculates total emissions inventory based on vehicle miles of travel and vehicle population data. The emission rate mode produces a look-up table of emission rates including emissions per unit of distance for running emissions, the rate per profile for evaporative processes, and the rate per vehicle for starts and extended idling. As per EPA guidance, NYMTC can use either method to conduct regional emissions analyses. NYMTC, with the concurrence of the ICG, chose to use the emissions rate mode for its emission inventory analysis since emission rates can be applied to multiple scenarios in the same calendar analysis year, thereby reducing the amount of "run-time" for each scenario analysis.

➢ **CBDTP EA ANALYSIS: MOVES2014b (latest version at the time) was used.**

➢ **CBDTP REEVALUATION: MOVES3.1 (latest version, consistent with NYMTC) used.**


A full description of the NYMTC conformity process can be found in the NYMTC 2023 Transportation Conformity Determination.

DOT_0046396



# CENTRAL BUSINESS DISTRICT (CBD) TOLLING PROGRAM

## REEVALUATION

April 2024

Federal Lead Agency

U.S. Department of Transportation
Federal Highway Administration

NEW YORK STATE OF OPPORTUNITY | Department of Transportation

MTA

NEW YORK CITY DOT

DOT_0046397

# Table of Contents

1 Introduction ................................................................................................................................. 1

2 Project Description: Adopted Toll Structure ................................................................................ 19

3 Analysis Framework: General Methodology for Reevaluation .................................................... 25

4A Transportation – Regional Transportation Effects and Modeling ........................................... 26
  METHODOLOGY ........................................................................................................................ 26
  ANALYSIS AND FINDINGS .......................................................................................................... 27
  CONCLUSION ............................................................................................................................ 27

4B Transportation – Highways and Local Intersections ................................................................ 29
  METHODOLOGY ........................................................................................................................ 29
  ANALYSIS AND FINDINGS .......................................................................................................... 31
  CONCLUSION ............................................................................................................................ 35

4C Transportation – Transit ......................................................................................................... 37
  METHODOLOGY ........................................................................................................................ 37
  ANALYSIS AND FINDINGS .......................................................................................................... 39
  CONCLUSION ............................................................................................................................ 43

4D Transportation – Parking ........................................................................................................ 48
  METHODOLOGY ........................................................................................................................ 48
  ANALYSIS AND FINDINGS .......................................................................................................... 48
  CONCLUSION ............................................................................................................................ 51

4E Transportation – Pedestrians and Bicycles ............................................................................. 53
  METHODOLOGY ........................................................................................................................ 53
  ANALYSIS AND FINDINGS .......................................................................................................... 54
  CONCLUSION ............................................................................................................................ 62

5 Social Conditions: Population Characteristics and Community Cohesion (EA Subchapter 5A),
  Neighborhood Character (EA Subchapter 5B), and Public Policy (EA Subchapter 5C) ............. 64
  METHODOLOGY ........................................................................................................................ 64
  ANALYSIS AND FINDINGS .......................................................................................................... 64
  CONCLUSION ............................................................................................................................ 66

6 Economic Conditions ................................................................................................................. 69
  METHODOLOGY ........................................................................................................................ 69
  ANALYSIS AND FINDINGS .......................................................................................................... 69
  CONCLUSION ............................................................................................................................ 75

Other Analyses: Parks and Recreational Resources (EA Chapter 7), Historic and Cultural
  Resources (EA Chapter 8), Visual Resources (EA Chapter 9) ................................................... 77
  CONCLUSION ............................................................................................................................ 77

10 Air Quality .............................................................................................................................. 79
  METHODOLOGY ........................................................................................................................ 79
  ANALYSIS AND FINDINGS .......................................................................................................... 82
  CONCLUSION ............................................................................................................................ 90

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046398

11 Energy ...................................................................................................................................93
   METHODOLOGY ...............................................................................................................93
   ANALYSIS AND FINDINGS ...............................................................................................93
   CONCLUSION .................................................................................................................94

12 Noise ...................................................................................................................................96
   METHODOLOGY ...............................................................................................................96
   ANALYSIS AND FINDINGS ...............................................................................................97
   CONCLUSION ...............................................................................................................100

Other Analyses: Natural Resources (EA Chapter 13), Hazardous Wastes (EA Chapter 14),
   Construction Effects (EA Chapter 15) .......................................................................102
   CONCLUSION ...............................................................................................................102

16 Summary of Effects.........................................................................................................104

17 Environmental Justice......................................................................................................105
   METHODOLOGY .............................................................................................................105
   ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS.............................................105
   ANALYSIS AND FINDINGS: REGIONAL .............................................................................106
   ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS RELATED TO TRAFFIC DIVERSIONS ...................110
   CONCLUSION ...............................................................................................................145

18 Agency Coordination and Public Participation...............................................................149
   FINAL EA AND FONSI COMMITMENTS............................................................................149
   OTHER OUTREACH AND COORDINATION............................................................................153

19 Section 4(f) Evaluation.....................................................................................................154
   CONCLUSION ...............................................................................................................154

Other Analyses: Short-Term Uses of the Environment and Maintenance and Enhancement of
   Long-Term Productivity (EA Chapter 20), Irreversible and Irretrievable Commitment of
   Resources (EA Chapter 21) .......................................................................................155

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                                          ii

DOT_0046399

# 1 Introduction

In June 2023, the Federal Highway Administration (FHWA) issued a Finding of No Significant Impact (FONSI) for the Central Business District (CBD) Tolling Program. The FONSI was based on the April 2023 Final Environmental Assessment (EA), with committed mitigation.

At that time, seven tolling scenarios were presented in the Final EA and FONSI representing a range of toll structures to evaluate their ability to meet the needs of the Project and the resultant environmental effects. The MTA Reform and Traffic Mobility Act (the Act) requires that a Traffic Mobility Review Board (TMRB) be established to recommend a toll structure to the TBTA Board, in order for the TBTA Board to thereafter propose and adopt a toll structure through a state ratemaking process pursuant to New York's State Administrative Procedure Act (SAPA). Accordingly, the seven tolling scenarios, were developed with different assumptions regarding toll rates, peak periods, and potential discounts, exemptions, and crossing credits, in order to explore and disclose the range of effects that could occur as a result of the CBD Tolling Program. Recognizing that the TMRB could recommend a toll structure that mirrored one of the tolling scenarios, or could recommend different parameters, and that the TBTA Board could choose to adopt a different toll structure, the FONSI contemplated a reevaluation, prepared pursuant to 23 CFR § 771, once the TBTA Board adopted the CBD Tolling Program toll structure.[1]

In November 2023, the TMRB issued a report detailing its tolling recommendations. In accordance with SAPA, the TBTA Board authorized the TMRB's tolling recommendations to be filed in the form of a proposed toll structure, and held a public comment period that included four public hearings. On March 27, 2024, the TBTA Board voted to adopt a final schedule of toll rates as well as associated exemptions, crossing credits, and discounts, referred to in this reevaluation as the "adopted toll structure." The adopted toll structure is the same as recommended by the TMRB with several clarifications incorporated.

The TBTA-adopted toll structure is being reevaluated to determine if the FONSI is still valid. This requires that TBTA demonstrate to FHWA that the effects of the adopted toll structure are consistent with the effects disclosed in the Final EA and that the mitigation is still valid.

The following sections provide the results of analyses conducted for the reevaluation. For ease of comparison, the sections follow the same order for the resource area analyses as the Final EA. Where appropriate, and to provide context, tables with analysis results from the Final EA are provided, side by side with the results of the adopted toll structure.

Based on the analyses conducted for the reevaluation, the Project Sponsors have concluded that the effects of the adopted toll structure are consistent with or less impactful than the effects documented in the Final

---

[1]     Federal Highway Administration, *Finding of No Significant Impact, Central Business District (CBD) Tolling Program*, https://new.mta.info/document/114186, p. 26.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046400

EA, and that when considered with the mitigation commitments in the Final EA, the Final EA and FONSI remain valid.

**Table 1.1** provides a summary of the effects of the adopted toll structure in comparison to the effects presented in the Final EA. The table is a re-creation of the table that was provided in the Final EA as Table ES-5 and Table 16-1, now modified to include the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046401

**Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added**

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4A – Transportation: Regional Transportation Effects and Modeling | Vehicle Volumes | ▪ Decreases in daily vehicle trips to Manhattan CBD overall.<br>▪ Some diversions to different crossings to Manhattan CBD or around the Manhattan CBD altogether, depending on tolling scenario. As traffic, including truck trips, increase on some circumferential highways, simultaneously there is a reduction in traffic on other highway segments to the CBD.<br>▪ Diversions would increase or decrease traffic volumes at local intersections near the Manhattan CBD crossings.<br>▪ Overall decrease in vehicle-miles traveled (VMT) in the Manhattan CBD and region overall in all tolling scenarios and some shift from vehicle to transit mode. | Crossing locations to Manhattan CBD | % Increase or decrease in daily vehicles entering the Manhattan CBD relative to No Action Alternative | -15% | -16% | -17% | -19% | -20% | -18% | -17% | No | **No mitigation needed.** Beneficial effects | -17% | No | **No mitigation needed.** Same as Final EA |
| | Auto Journeys to CBD | | Manhattan CBD | % Increase or decrease in worker auto journeys to Manhattan CBD relative to No Action Alternative | -5% | -5% | -7% | -9% | -11% | -10% | -6% | No | **No mitigation needed.** Beneficial effects | -6% | No | **No mitigation needed.** Same as Final EA |
| | | | | Absolute increase or decrease in daily worker auto trips to Manhattan CBD relative to No Action Alternative | -12,571 | -12,883 | -17,408 | -24,017 | -27,471 | -24,433 | -14,578 | | | -16,447 | | |
| | Truck Trips Through CBD | | Manhattan CBD | Increase or decrease in daily truck trips through Manhattan CBD (without origin or destination in the CBD) relative to No Action Alternative | -4,645 (-55%) | -4,967 (-59%) | -5,253 (-63%) | -5,687 (-68%) | -6,604 (-79%) | -6,784 (-81%) | -1,734 (-21%) | No | **No mitigation needed.** Beneficial effects | -4,627 (-55%) | No | **No mitigation needed.** Same as Final EA |
| | Transit Journeys | | Manhattan CBD | % Increase or decrease in daily Manhattan CBD-related transit journeys relative to No Action Alternative | +1.2% | +1.2% | +1.7% | +2.2% | +2.5% | +2.1% | +1.5% | No | **No mitigation needed.** No adverse effects | +1.6% | No | **No mitigation needed.** Same as Final EA |
| | Traffic Results | | Manhattan CBD | % Increase or decrease in daily VMT relative to No Action Alternative | -7.8% | -7.6% | -8.0% | -8.7% | -9.2% | -7.1% | -8.4% | No | **No mitigation needed.** Beneficial effects in Manhattan CBD, New York City (non-CBD), north of New York City, and Connecticut; although there would be VMT increases in Long Island and New Jersey, the effects would not be adverse. | -8.9% | No | **No mitigation needed.** Same as Final EA |
| | | | NYC (non-CBD) | | -0.3% | -0.2% | -0.7% | -0.9% | -1.0% | -0.7% | -0.3% | | | -0.4% | | |
| | | | NY north of NYC | | -0.2% | -0.2% | -0.4% | -0.6% | -0.8% | -0.5% | -0.3% | | | -0.4% | | |
| | | | Long Island | | +0.1% | 0.0% | -0.1% | -0.2% | -0.2% | 0.0% | 0.0% | | | 0.0% | | |
| | | | New Jersey | | +0.0% | +0.0% | +0.2% | +0.2% | +0.1% | +0.2% | +0.1% | | | +0.1% | | |
| | | | Connecticut | | -0.1% | -0.2% | -0.2% | -0.2% | -0.2% | 0.0% | -0.2% | | | -0.3% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046402

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| **4B – Transportation: Highways and Local Intersections** | Traffic – Highway Segments | The introduction of the CBD Tolling Program may produce increased congestion on highway segments approaching on circumferential roadways used to avoid Manhattan CBD tolls, resulting in increased delays and queues in midday and PM peak hours on certain segments in some tolling scenarios: ▪ Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel (midday) Approaches to westbound George Washington Bridge on I-95 (midday) ▪ Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge (PM) ▪ Other locations will see an associated decrease in congestion particularly on routes approaching the Manhattan CBD | 10 highway segments (AM) | Highway segments with increased delays and queues in peak hours that would result in adverse effects | 0 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D) | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan prior to implementation with post-implementation data collected approximately three months after the start of tolling operations and including thresholds for effects; if the thresholds are reached or crossed, the Project Sponsors will implement Transportation Demand Management (TDM) measures, such as ramp metering, motorist information, signage at all identified highway locations with adverse effects upon implementation of the Project. NYSDOT owns and maintains the relevant segments of the Long Island Expressway and I-95. The relevant segment of the FDR Drive is owned by NYSDOT south of Montgomery Street and NYCDOT north of Montgomery Street. Implementation of TDM measures will be coordinated between the highway owners and the owners of any assets relevant to implementing the TDM. Post-implementation of TDM measures, the Project Sponsors will monitor effects and, if needed, TBTA will modify the toll rates, crossing credits, exemptions, and/or discounts to reduce adverse effects. | AM - 1 out of 10 highway corridors (Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel) Midday - 1 out of 10 highway corridors (approaches to westbound George Washington Bridge on I-95 ) PM - 1 out of 10 highway corridors (Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge) | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA. |
| | | | 10 highway segments (midday) | | 2 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | |
| | | | 10 highway segments (PM) | | 1 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | |
| | Intersections | Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the 102 intersections analyzed, most intersections would see reductions in delay. Potential adverse effects on four local intersections in Manhattan: ▪ Trinity Place and Edgar Street (midday) ▪ East 36th Street and Second Avenue (midday) ▪ East 37th Street and Third Avenue (midday) ▪ East 125th Street and Second Avenue (AM, PM) | 4 locations | Number of locations with potential adverse effects that will be addressed with signal timing adjustments | 4 in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | Yes | Mitigation needed. NYCDOT will monitor those intersections where potential adverse effects were identified and implement appropriate signal timing adjustments to mitigate the effect, per NYCDOT's normal practice. **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | Potential adverse effects at **1 location:** East 125th Street at Second Avenue (PM) | Yes | **No additional mitigation needed.** The mitigation commitment remains for East 125th Street at Second Avenue; for the other three locations identified in the Final EA, NYCDOT is maintaining the commitment to implement the measures identified in the Final EA as an enhancement. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

4

DOT_0046403

*Table1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **4B – Transportation: Highways and Local Intersections** | Traffic – Highway Segments | The introduction of the CBD Tolling Program may produce increased congestion on highway segments approaching on circumferential roadways used to avoid Manhattan CBD tolls, resulting in increased delays and queues in midday and PM peak hours on certain segments in some tolling scenarios: ▪ Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel (midday) Approaches to westbound George Washington Bridge on I-95 (midday) ▪ Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge (PM) ▪ Other locations will see an associated decrease in congestion particularly on routes approaching the Manhattan CBD | 10 highway segments (AM) | Highway segments with increased delays and queues in peak hours that would result in adverse effects | 0 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D) | | | | | | | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan prior to implementation with post-implementation data collected approximately three months after the start of tolling operations and including thresholds for effects; if the thresholds are reached or crossed, the Project Sponsors will implement Transportation Demand Management (TDM) measures, such as ramp metering, motorist information, signage at all identified highway locations with adverse effects upon implementation of the Project. NYSDOT owns and maintains the relevant segments of the Long Island Expressway and I-95. The relevant segment of the FDR Drive is owned by NYSDOT south of Montgomery Street and NYCDOT north of Montgomery Street. Implementation of TDM measures will be coordinated between the highway owners and the owners of any assets relevant to implementing the TDM. Post-implementation of TDM measures, the Project Sponsors will monitor effects and, if needed, TBTA will modify the toll rates, crossing credits, exemptions, and/or discounts to reduce adverse effects. | AM - 1 out of 10 highway corridors (Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel) | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA. |
| | | | 10 highway segments (midday) | | 2 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | | | Midday - 1 out of 10 highway corridors (approaches to westbound George Washington Bridge on I-95 ) | | |
| | | | 10 highway segments (PM) | | 1 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | | | PM - 1 out of 10 highway corridors (Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge) | | |
| | Intersections | Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the 102 intersections analyzed, most intersections would see reductions in delay. Potential adverse effects on four local intersections in Manhattan: ▪ Trinity Place and Edgar Street (midday) ▪ East 36th Street and Second Avenue (midday) ▪ East 37th Street and Third Avenue (midday) ▪ East 125th Street and Second Avenue (AM, PM) | 4 locations | Number of locations with potential adverse effects that will be addressed with signal timing adjustments | 4 in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | | | | | Yes | Mitigation needed. NYCDOT will monitor those intersections where potential adverse effects were identified and implement appropriate signal timing adjustments to mitigate the effect, per NYCDOT's normal practice. **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | Potential adverse effects at **1 location:** East 125th Street at Second Avenue (PM) | Yes | **No additional mitigation needed.** The mitigation commitment remains for East 125th Street at Second Avenue; for the other three locations identified in the Final EA, NYCDOT is maintaining the commitment to implement the measures identified in the Final EA as an enhancement. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

5

DOT_0046404

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4C – Transportation: Transit | Transit Systems | The Project would generate a dedicated revenue source for investment in the transit system. Transit ridership would increase by 1 to 2 percent systemwide for travel to and from the Manhattan CBD, because some people would shift to transit rather than driving. Increases in transit ridership would not result in adverse effects on line-haul capacity on any transit routes. | New York City Transit | % Increase or decrease in total AM peak period boardings systemwide | 1.5% | 1.6% | 1.7% | 1.9% | 2.0% | 1.9% | 1.8% | No | No mitigation needed. No adverse effects | 1.7% | No | No mitigation needed. No adverse effects |
| | | | PATH | | 0.8% | 0.7% | 1.4% | 1.6% | 2.0% | 1.8% | 1.6% | | | 1.3% | | |
| | | | Long Island Rail Road | | 0.6% | 0.9% | 1.1% | 1.5% | 2.0% | 1.3% | 1.0% | | | 1.0% | | |
| | | | Metro-North Railroad | | 0.6% | 0.8% | 1.3% | 1.7% | 1.4% | 1.9% | 0.8% | | | 1.4% | | |
| | | | NJ TRANSIT commuter rail | | 0.3% | 0.5% | 1.0% | 1.5% | 2.3% | 1.7% | 1.0% | | | 0.9% | | |
| | | | MTA/NYCT Buses | | 1.3% | 1.3% | 1.5% | 1.5% | 1.6% | 1.6% | 1.2% | | | 1.3% | | |
| | | | NJ TRANSIT Bus | | 0.7% | 0.5% | 0.6% | 0.7% | 1.1% | 1.0% | 0.7% | | | 0.9% | | |
| | | | Other buses (suburban and private operators) | | 0.2% | 0.0% | 0.9% | 0.7% | 0.5% | 0.5% | 0.1% | | | 0.2% | | |
| | | | Ferries (Staten Island Ferry, NYC Ferry, NY Waterway, Seastreak) | | 2.5% | 2.7% | 3.1% | 3.2% | 3.1% | 3.6% | 2.7% | | | 2.9% | | |
| | | | Roosevelt Island Tram | | 1.8% | 1.7% | 2.0% | 2.2% | 2.6% | 2.5% | 1.7% | | | 2.9% | | |
| | Bus System Effects | Decreases in traffic volumes within the Manhattan CBD and near the 60th Street boundary of the Manhattan CBD would reduce the roadway congestion that adversely affects bus operations, facilitating more reliable, faster bus trips. | Manhattan local buses | % Increase or decrease at maximum passenger load point | 0.5% | 0.5% | 0.7% | 1.1% | 1.2% | 0.9% | 0.7% | No | No mitigation needed. No adverse effects | 0.5% | No | No mitigation needed. No adverse effects |
| | | | Bronx express buses | | -1.6% | 2.0% | 2.2% | -0.5% | 2.0% | 1.5% | -2.5% | | | 0.6% | | |
| | | | Queens local and express buses (via Ed Koch Queensboro Bridge) | | 2.2% | 2.0% | 2.3% | 2.3% | 2.5% | 2.8% | 2.0% | | | 2.2% | | |
| | | | Queens express buses (via Queens-Midtown Tunnel) | | 0.3% | 0.2% | 0.4% | 0.8% | 1.1% | 0.8% | 0.6% | | | 0.5% | | |
| | | | Brooklyn local and express buses | | 0.8% | 1.0% | 0.6% | 0.7% | 0.7% | 0.8% | 2.6% | | | 0.5% | | |
| | | | Staten Island express routes (via Brooklyn) | | 4.0% | 4.5% | 4.4% | 3.8% | 3.9% | 3.7% | 3.5% | | | 3.9% | | |
| | | | Staten Island express routes (via NJ) | | 1.0% | 1.9% | 2.3% | 2.8% | 1.8% | 1.8% | 2.4% | | | 1.3% | | |
| | | | NJ/West of Hudson buses (via Holland Tunnel) | | -1.4% | -0.9% | -0.3% | 1.4% | -0.9% | -0.6% | -1.4% | | | 1.9%* | | |
| | | | NJ/West of Hudson buses (via Lincoln Tunnel) | | 0.4% | 0.6% | 0.4% | 0.6% | 1.5% | 1.1% | 0.6% | | | 0.8% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046405

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4C – Transportation: Transit (Cont'd) | Transit Elements | Increased ridership would affect passenger flows with the potential for adverse effects at certain vertical circulation elements (i.e., stairs and escalators) in five transit stations: ▪ Hoboken Terminal, Hoboken, NJ PATH station ▪ Times Sq-42 St/42 St-Port Authority Bus Terminal subway station in the Manhattan CBD (N, Q, R, W, and S; Nos. 1, 2, 3, and 7; and A, C, E lines) ▪ Flushing-Main St subway station, Queens (No. 7 line) ▪ 14th Street-Union Square subway station in the Manhattan CBD (Nos. 4, 5, and 6; and L, N, Q, R, W lines) ▪ Court Square subway station, Queens (No. 7 and E, G, M lines) | Hoboken Terminal–PATH station (NJ) Stair 01/02 | Net passenger increases or at stair in the peak hour | 45 | 72 | 122 | 164 | 240 | 205 | 139 | Yes | **Mitigation needed for Tolling Scenarios E and F.** TBTA will coordinate with NJ TRANSIT and PANYNJ to monitor pedestrian volumes on Stair 01/02 one month prior to commencing tolling operations to establish a baseline, and two months after Project operations begin. If a comparison of Stair 01/02 passenger volumes before and after implementation shows an incremental change that is greater than or equal to 205, then TBTA will coordinate with NJ TRANSIT and PANYNJ to implement improved signage and wayfinding to divert some people from Stair 01/02, and supplemental personnel if needed. | 140 | No | **No mitigation needed.** TBTA is maintaining its commitment to implement the mitigation measures identified in the Final EA as an enhancement |
| | | | 42 St-Times Square–subway station (Manhattan) Stair ML6/ML8 connecting mezzanine to uptown 1/2/3 lines subway platform | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 59% | 68% | 82% | 100% | 82% | 56% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to remove the center handrail and standardize the riser, so that the stair meets code without the hand rail. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 60% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |
| | | | Flushing-Main St subway station (Queens)–Escalator E456 connecting street to mezzanine level | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 116% | 91% | 108% | 116% | 100% | 133% | 72% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the speed from 100 feet per minute (fpm) to 120 fpm. | 110% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Union Sq subway station (Manhattan)–Escalator E219 connecting the L subway line platform to the Nos. 4/5/6 line mezzanine | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 82% | 87% | 102% | 100% | 95% | 61% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the escalator speed from 100 fpm to 120 fpm. | 77% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Court Sq subway station (Queens)–Stair P2/P4 to Manhattan-bound No. 7 line | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 98% | 90% | 102% | 104% | 100% | 117% | 97% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to construct a new stair from the northern end of the No. 7 platform to the street. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 102% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

Table 1.1 - Modified Final EA Table ES-5, Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 4D – Transportation: Parking | Parking Conditions | All tolling scenarios would result in a reduction in parking demand within the Manhattan CBD of a similar magnitude to the reduction in auto trips into the Manhattan CBD. With a shift from driving to transit, there would be increased parking demand at subway and commuter rail stations and park-and-ride facilities outside the Manhattan CBD. | Manhattan CBD | Narrative | Reduction in parking demand due to reduction in auto trips to CBD | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | | | Transit Facilities | Narrative | Small changes in parking demand at transit facilities, corresponding to increased commuter rail and subway ridership | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 4E – Transportation: Pedestrians and Bicycles | Pedestrian Circulation | Increased pedestrian activity on sidewalks outside transit hubs because of increased transit use. At all but one location in the Manhattan CBD (Herald Square/Penn Station), the increase in transit riders would not generate enough new pedestrians to adversely affect pedestrian circulation in the station area. Outside the Manhattan CBD, transit usage at individual stations would not increase enough to adversely affect pedestrian conditions on nearby sidewalks, crosswalks, or corners. | Herald Square/Penn Station NY | Sidewalks, corners, and crosswalks with pedestrian volumes above threshold in AM / PM peak periods | Adverse effects on pedestrian circulation at one sidewalk segment and two crosswalks | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan at this location. The plan will include a baseline, specific timing, and a threshold for additional action. If that threshold is reached, NYCDOT will increase pedestrian space on sidewalks and crosswalks via physical widening and/or removing or relocating obstructions. | Pedestrian volumes at key transit stations/hubs would be similar to and those predicted in Final EA. Adverse effects are no longer predicted at Herald Square. | No | **Mitigation is no longer needed.** The Project Sponsors will implement the mitigation commitment described in the Fina EA as an enhancement |
| | Bicycles | Small increases in bicycle trips near transit hubs and as a travel mode | Manhattan CBD | Narrative | Small increases in bicycle trips near transit hubs with highest increases in pedestrian trip share | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Outside Manhattan CBD | Narrative | Some shifts from automobile to bicycles | No | **No mitigation needed.** No adverse effects | | No | **No mitigation needed.** No adverse effects |
| | Safety | No adverse effects | Overall | Narrative | No substantial increases in pedestrian volumes or increased safety concerns, including at existing identified high-crash locations. Overall, with fewer vehicular trips entering and exiting the Manhattan CBD, the CBD Tolling Alternative could result in reduced traffic volumes at these locations. This would help to reduce vehicle-vehicle and vehicle-pedestrian conflicts, leading to an overall benefit to safety. | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046407

Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 5A – Social Conditions: Population | Benefits | Benefits in and near the Manhattan CBD | 28-county study area | Narrative | Benefits in and near the Manhattan CBD related to travel-time savings, improved travel-time reliability, reduced vehicle operating costs, improved safety, reduced air pollutant emissions, and predictable funding source for transit improvements. This would positively affect community connections and access to employment, education, healthcare, and recreation for residents. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Community Cohesion | Changes to travel patterns, including increased use of transit, resulting from new toll | 28-county study area | Narrative | Changes to travel patterns, including increased use of transit, as a result of the Project would not adversely affect community cohesion or make it more difficult for people to connect with others in their community, given the extensive transit network connecting to the Manhattan CBD and the small change in trips predicted. | | | | | | | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to increased costs for low-income drivers). | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Indirect Displacement | No notable changes in socioeconomic conditions or cost of living so as to induce potential involuntary displacement of residents | Manhattan CBD | Narrative | The Project would not result in the potential for indirect (involuntary) residential displacement. It would not result in substantial changes to market conditions so as to lead to changes in housing prices, given that real estate values in the Manhattan CBD are already high and the many factors that affect each household's decisions about where to live. In addition, low-income residents of the CBD would not experience a notable increase in the cost of living as a result of the Project because of the lack of change in housing costs, the many housing units protected through New York's rent-control, rent-stabilization, and other similar programs, the tax credit available to CBD residents with incomes of up to $60,000, and the conclusion that the cost of goods would not increase as a result of the Project (see "Economic Conditions"). | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Community Facilities and Services | Increased cost for community facilities and service providers in the Manhattan CBD, their employees who drive, and clientele who drive from outside the CBD | Manhattan CBD | Narrative | The Project would increase costs for community service providers that operate vehicles into and out of the Manhattan CBD and for people who travel by vehicle to community facilities and services in the Manhattan CBD, as well as residents of the CBD and employees of community facilities who use vehicles to travel to community facilities outside the CBD. Given the wide range of travel options other than driving, the cost for users to drive to community facilities and services would not constitute an adverse effect on community facilities and services. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Effects on Vulnerable Social Groups | Benefits to vulnerable social groups from new funding for MTA Capital Program | 28-county study area | Narrative | The Project would benefit certain vulnerable social groups, including elderly populations, persons with disabilities, transit-dependent populations, and non-driver populations by creating a funding source for the MTA 2020–2024 Capital Program (and subsequent capital programs and by reducing congestion in the Manhattan CBD). Elderly individuals would benefit from the travel-time and reliability improvements to bus service with the CBD Tolling Alternative, as bus passengers tend to be older than riders on other forms of transit, such as the subway and, as described above, bus passengers in the Manhattan CBD would benefit from travel-time savings due to the decrease in congestion. People over the age of 65 with a qualifying disability receive a reduced fare on MTA subways and buses, and elderly individuals with a qualifying disability can also receive MTA's paratransit service, including taxis and FHVs operating on behalf of MTA to transport paratransit users. Elderly people with disabilities and low-income individuals who drive to the Manhattan CBD would be entitled to the same mitigation and enhancements proposed for low-income and disabled populations, in general. Other elderly individuals who drive to the Manhattan CBD would pay the toll. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Access to Employment | Increased cost for small number of people who drive to work | 28-county study area | Narrative | Decrease in work trips by driving modes to and within the Manhattan CBD, with an offsetting increase in transit ridership. Those who drive despite the CBD toll would do so based on the need or convenience of driving and would benefit from the reduced congestion in the Manhattan CBD. Negligible effect (less than 0.1%) on travel to employment within the Manhattan CBD and reverse-commuting from the CBD due to the wide range of transit options available and the small number of commuters who drive today. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046408

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **5B – Social Conditions: Neighborhood Character** | Neighborhood character | No notable change in neighborhood character | Manhattan CBD | Narrative | The changes in traffic patterns on local streets would not change the defining elements of the neighborhood character of the Manhattan CBD. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street CBD boundary (including increases just north of 60th Street and decreases just to the south) would not create a climate of disinvestment that could lead to adverse effects on neighborhood character nor alter the defining elements of the neighborhood character of this area. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| **5C – Social Conditions: Public Policy** | Public policy | No effect | 28-county study area | Narrative | The Project would be consistent with regional transportation plans and other public policies in place for the regional study area and the Manhattan CBD. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046409

Table 1.1 -  *Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 6 – Economic Conditions | Benefits | Regional economic benefits | 28-county study area | Narrative | Economic benefit through congestion relief in terms of travel-time savings and travel-time reliability improvements, which would increase productivity and utility, as well as safety improvements and reduced vehicle operating costs associated with reductions in congestion. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Economic Effects of Toll Costs | Cost of new toll for workers and businesses in the CBD that rely on vehicles | Manhattan CBD | Narrative | No adverse effects to any particular industry or occupational category in the Manhattan CBD. Given the high level of transit access in the CBD and high percentage of transit share, the toll would affect only a small percentage of the overall workforce. This would not adversely affect operations of businesses in the Manhattan CBD or the viability of any business types, including the taxi/FHV industry. | | | | | | | No | **No mitigation needed.** No adverse effects  **Enhancements** The Project Sponsors commit to establishing a Small Business Working Group (SBWG) that will meet 6 months prior and 6 months after Project implementation, and annually thereafter, to solicit ongoing input on whether and how businesses are being affected.  As part of mitigation for other topics, TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will also benefit some workers and businesses. | Same as Final EA | No | **No mitigation needed.** No adverse effects  The Project Sponsors will implement the Enhancements described in the Final EA. |
| | Price of Goods | Cost of new toll would not result in changes in the cost of most consumer goods | Manhattan CBD | Narrative | Not anticipated to result in meaningful change in cost for most consumer goods. Any cost increase associated with the new toll in the CBD Tolling Alternative that would be passed along to receiving businesses would be distributed among several customers per toll charge (since trucks make multiple deliveries) especially for businesses, including small businesses and micro-businesses, receiving smaller deliveries. This would minimize the cost to any individual business. Some commodity sectors (construction materials, electronics, beverages) are more prone to increases due to less competition within delivery market. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Taxi and FHV Industry | Depending on the tolling scenario, the toll could reduce taxi and FHV revenues due to a reduction in taxi/FHV VMT with passengers within the CBD. While this could adversely affect individual drivers (see "Environmental Justice"), the industry would remain viable overall. | 28-county study area | Net change in daily taxi/FHV VMT regionwide | -126,993 (-2.9%) | -14,028 (-0.3%) | -73,413 (-1.7%) | -217,477 (-5.0%) | -116,065 (-2.7%) | -4,888 (-1.0%) | -137,815 (-3.2%) | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to effects on taxi and FHV drivers). | -30,963 (-0.7%) | No | **No mitigation needed.** No adverse effects |
| | | | | Net change in daily taxi/FHV VMT in the CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | Local Economic Effects | Changes in parking demand near the 60th Street CBD boundary | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street Manhattan CBD boundary (including increase just north of 60th Street and decreases just to the south) could jeopardize the viability of one or more parking facilities in the area south of 60th Street but would not create a climate of disinvestment that could lead to adverse effects on neighborhood character. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

11

DOT_0046410

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 – Parks and Recreational Resources | New tolling infrastructure, tolling system equipment, and signage in the southern portion of Central Park | Manhattan CBD | Narrative | The Project would replace four existing streetlight poles at three detection locations in Central Park near 59th Street and on two adjacent sidewalks outside the park's wall. These poles would be in the same locations as existing poles and would not reduce the amount of park space or affect the features and activities of the park. The Project would also place tolling infrastructure beneath the structure of the High Line, outside the park area atop the High Line structure. Following consideration of public input received during the public comment period, FHWA concluded the CBD Tolling Alternative would not affect the activities, features, and attributes that qualify the High Line for protection under Section 4(f), and the CBD Tolling Alternative would have a *de minimis* impact on Central Park. | No | **No mitigation needed.** Refer to **Chapter 7, "Parks and Recreational Resources,"** for a listing of measures to avoid adverse effects to parks. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement measures described in the Final EA. |
| 8 – Historic and Cultural Resources | New tolling infrastructure and tolling system equipment on or near historic properties | 45 historic properties within the Project's Area of Potential Effects (APE) | Narrative | Based on a review of the Project in accordance with Section 106 of the National Historic Preservation Act, FHWA has determined that the Project would have No Adverse Effect on historic properties and the State Historic Preservation Office has concurred. | No | **No mitigation needed.** Refer to **Chapter 8, "Historic and Cultural Resources,"** for a listing of measures to avoid adverse effects to historic properties. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement the measures described in the Final EA. |
| 9 – Visual Resources | Changes in visual environment resulting from new tolling infrastructure and tolling system equipment | Area of visual effect | Narrative | Infrastructure and equipment would be similar in form to streetlight poles, sign poles, or similar structures already in use throughout New York City. Cameras included in the array of tolling system equipment would use infrared illumination at night to allow images of license plates to be collected without any need for visible light. The Project would have a neutral effect on viewer groups and no adverse effect on visual resources | No | **No mitigation needed.** No adverse effects | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** No adverse effects. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046411

*Table 1.1 - Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 – Air Quality | Increases or decreases in emissions related to truck traffic diversions | Cross Bronx Expressway at Macombs Road, Bronx, NY | Increase or decrease in Annual Average Daily Traffic (AADT) | 3,901 | 3,996 | 2,056 | 1,766 | 3,757 | 2,188 | 3,255 | No | **No mitigation needed.** No adverse effects. Enhancements 1. Refer to the overall enhancement on monitoring at the end of this table. **2.** TBTA will work with NYC DOHMH to expand the existing network of sensors to monitor priority locations and supplement a smaller number of real-time $PM_{2.5}$ monitors to provide insight into time-of-day patterns to determine whether the changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. The Project Sponsors will select the additional monitoring locations in consideration of air quality analysis in the EA and input from environmental justice stakeholders. NYS Department of Environmental Conservation (NYSDEC) and other agencies conducting monitoring will also be consulted prior to finalizing the monitoring approach. The Project Sponsors will monitor air quality prior to implementation (setting a baseline), and two years following implementation. Following the initial two-year post-implementation analysis period, and separate from ongoing air quality monitoring and reporting, the Project Sponsors will assess the magnitude and variability of changes in air quality to determine whether more monitoring sites are necessary. Data collected throughout the monitoring program will be made available publicly as data becomes available and analysis is completed. Data from the real-time monitors will be available online continuously from the start of pre-implementation monitoring. **3.** MTA is currently transitioning its fleet to zero-emission buses, which will reduce air pollutants and improve air quality near bus depots and along bus routes. MTA is committed to prioritizing traditionally underserved communities and those impacted by poor air quality and climate change and has developed an approach that actively incorporates these priorities in the deployment phasing process of the transition. Based on feedback received during the outreach conducted for the Project and concerns raised by members of environmental justice communities, TBTA coordinated with MTA NYCT, which is committed to prioritizing the Kingsbridge Depot and Gun Hill Depot, both located in and serving primarily environmental justice communities in Upper Manhattan and the Bronx, when electric buses are received in MTA's next major procurement of battery electric buses, which began in late 2022. This independent effort by MTA NYCT is anticipated to provide air quality benefits to the environmental justice communities in the Bronx. | 3,917 | No | **No mitigation needed.** The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Increase or decrease in daily number of trucks | 509 | 704 | 170 | 510 | 378 | 536 | 50 | | | 433 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | I-95, Bergen County, NJ | Increase or decrease in AADT | 9,843 | 11,459 | 7,980 | 5,003 | 7,078 | 5,842 | 12,506 | No | | 10,341 | No | |
| | | | Increase or decrease in daily number of trucks | 801 | 955 | 729 | 631 | 696 | 637 | -236 | | | 499 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | RFK Bridge, NY | Increase or decrease in AADT | 18,742 | 19,440 | 19,860 | 19,932 | 20,465 | 20,391 | 21,006 | No | | 20,273 | No | |
| | | | Increase or decrease in daily number of trucks | 2,257 | 2,423 | 2,820 | 3,479 | 4,116 | 3,045 | 432 | | | 2,433 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046412

*Table 1.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 11 – Energy | | Reductions in regional energy consumption | 12-county study area | Narrative | Reductions in regional VMT would reduce energy consumption | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 12 – Noise | | Imperceptible increases or decreases in noise levels resulting from changes in traffic volumes | Bridge and tunnel crossings | Narrative | The maximum noise level increases (2.9 dB(A)), which were predicted adjacent to the Queens-Midtown Tunnel in Tolling Scenario D, would not be perceptible. | | | | | | | No | **No mitigation needed.** No adverse effects<br><br>**Enhancement**<br>Refer to the overall enhancement on monitoring at the end of this table. | The maximum predicted noise level increase (0.5 dB(A)) at RFK Bridge in Manhattan, would not be perceptible. | No | **No mitigation needed.** No adverse effects. The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Local streets | Narrative | Tolling Scenario C was used to assess noise level changes in Downtown Brooklyn, Tolling Scenario D was used at all other locations assessed. The maximum predicted noise level increases (2.5 dB(A)), which were at Trinity Place and Edgar Street, would not be perceptible. There was no predicted increase in noise levels in the Downtown Brooklyn locations. | | | | | | | No | | The maximum predicted noise level increases (2.8 dB(A)), at W. 179th St / Broadway, would not be perceptible. | No | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046413

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 13 – Natural Resources | Construction activities to install tolling infrastructure near natural resources | Sites of tolling infrastructure and tolling system equipment | Narrative | | | | | | | | | No | Refer to **Chapter 13, "Natural Resources,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |
| 14 – Hazardous Waste | Potential for disturbance of existing contaminated or hazardous materials during construction | Sites of tolling infrastructure and tolling system equipment | Narrative | | | | | | | | | No | Refer to **Chapter 14, "Asbestos-Containing Materials, Lead-Based Paint, Hazardous Wastes, and Contaminated Materials,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |
| 15 – Construction Effects | Potential disruption related to construction for installation of tolling infrastructure | Sites of tolling infrastructure and tolling system equipment | Narrative | | | | | | | | | No | Refer to **Chapter 15, "Construction Effects,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to construction for new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

The effects described in Table 1.1 row for Chapter 15 read: Temporary disruptions to traffic and pedestrian patterns, and noise from construction activities, with a duration of less than one year overall, and approximately two weeks at any given location. These effects will be managed through construction commitments.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046414

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 17 – Environmental Justice | Low-income drivers | The EA as published in August 2022 found the increased cost to drivers with the new CBD toll would disproportionately affect low-income drivers to the Manhattan CBD who do not have a reasonable alternative for reaching the Manhattan CBD. With further analysis of the population affected and the addition of new mitigation, the Final EA concludes there would not be a disproportionately high and adverse effect on low-income drivers. | 28-county study area | Narrative | | | | | | The increased cost to drivers would occur under all tolling scenarios. | | | Yes | **Mitigation needed.** The Project will include a tax credit for CBD tolls paid by residents of the Manhattan CBD whose New York adjusted gross income for the taxable year is less than $60,000. TBTA will coordinate with the New York State Department of Taxation and Finance (NYS DTF) to ensure availability of documentation needed for drivers eligible for the NYS tax credit.<br><br>TBTA will post information related to the tax credit on the Project website, with a link to the appropriate location on the NYS DTF website to guide eligible drivers to information on claiming the credit.<br><br>TBTA will eliminate the $10 refundable deposit currently required for E-ZPass customers who do not have a credit card linked to their account, and which is sometimes a barrier to access.<br><br>TBTA will provide enhanced promotion of existing E-ZPass payment and plan options, including the ability for drivers to pay per trip (rather than a pre-loaded balance), refill their accounts with cash at participating retail locations, and discount plans already in place, about which they may not be aware.<br><br>TBTA will coordinate with MTA to provide outreach and education on eligibility for existing discounted transit fare products and programs, including those for individuals 65 years of age and older, those with disabilities, and those with low incomes, about which many may not be aware.<br><br>The Project Sponsors commit to establishing an Environmental Justice Community Group that will meet on a quarterly basis, with the first meeting taking place prior to Project implementation, to share updated data and analysis and hear about potential concerns. As it relates to environmental justice, the Project Sponsors will continue providing meaningful opportunities for participation and engagement by sharing updated data and analysis, listening to concerns, and seeking feedback on the toll setting process.<br><br>TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will benefit low-income drivers who travel during that time.<br><br>For five years, TBTA commits to a Low-Income Discount Plan for low-income frequent drivers who will benefit from a 25 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted).<br><br>**Enhancement**<br><br>TBTA will coordinate with MTA NYCT to improve bus service in areas identified in the EA as the Brooklyn and Manhattan Bus Network Redesigns move forward. | Incorporating the identified mitigation, no disproportionately high and adverse effect would occur on low-income drivers. | No (with identified mitigation) | No change in identified mitigation needed. The adopted toll structure incorporates and expands the mitigation commitments of the Final EA and FONSI.<br><br>The adopted toll structure includes an overnight toll for trucks and other vehicles at 25 percent of the peak toll from 9 p.m. to 5 a.m. on weekdays and 9 p.m. to 9 a.m. on weekends.<br><br>The adopted toll structure commits, for five years to a Low-Income Discount Plan for low-income frequent drivers who will benefit from a 50 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted). |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046415

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 17 – Environmental Justice | Taxi and FHV drivers | The EA as published in August 2022 found a potential disproportionately high and adverse effect would occur to taxi and FHV drivers in New York City, who largely identify as minority populations, in tolling scenarios that toll their vehicles more than once a day. This would occur in unmodified Tolling Scenarios A, D, and G; for FHV drivers, it would also occur in Tolling Scenarios C and E. The adverse effect would be related to the cost of the new CBD toll and the reduction of VMT for taxis and FHVs, which would result in a decrease in revenues that could lead to losses in employment. With the addition of new mitigation, the Final EA concludes there would not be a disproportionately high and adverse effect on taxi and FHV drivers. | New York City | Narrative | Potential adverse effect would occur in Tolling Scenarios A, D, and G, which would not have caps or exemptions for taxis and FHVs. | | | | | | | Yes | **Mitigation needed.** TBTA will ensure that a toll structure with tolls of no more than once per day for taxis or FHVs is included in the final CBD toll structure. | No disproportionately high and adverse effect would occur on New York City taxi and FHV drivers with the adopted toll structure, which includes a per-trip toll on trips to, within, or from the CBD of $1.25 for taxis and $2.50 for FHVs. These per-trip tolls are equivalent to the once per day toll for passenger vehicles included as part of the adopted toll structure. | No | **No mitigation needed.** |
| | | | | Change in daily taxi/FHV VMT with passengers in the CBD relative to No Action Alternative: Scenarios included in EA | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | | | | Net change in daily taxi/FHV trips to CBD relative to scenarios included in EA: Additional analysis to assess effects of caps or exemptions | Tolls capped at 1x / Day: +2% | — | — | Tolls capped at 1x / Day: +3% Exempt: +50% | — | — | Tolls capped at 1x / Day: +2% | | | NA | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046416

*Table 1.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 17 – Environmental Justice (Cont'd) | Increases or decreases in traffic, as a result of traffic diversions, in communities already overburdened by pre-existing air pollution and chronic diseases | Certain environmental justice communities would benefit from decreased traffic; some communities that are already overburdened by pre-existing air pollution and chronic diseases could see an adverse effect as a result of increased traffic. | The specific census tracts that would experience increased or decreased traffic change slightly depending on the tolling scenario. The following communities could have census tracts that merit place-based mitigation: High Bridge–Morrisania, Crotona–Tremont, Hunts Point–Mott Haven, Pelham–Throgs Neck, Northeast Bronx, East Harlem, Randall's Island, Lower East Side/Lower Manhattan, Downtown Brooklyn–Fort Greene, South Williamsburg, Orange, East Orange, Newark, and Fort Lee. | Narrative | | | | | | | Census tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic would vary somewhat, but the identified communities remain largely the same across tolling scenarios. Under Tolling Scenario G, Fort Lee would not experience increases. | Yes | **Mitigation needed.** <br> **Regional Mitigation** <br> TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final toll structure; this will reduce truck diversions. <br> NYCDOT will expand the NYC Clean Trucks Program to accelerate the replacement of eligible diesel trucks, which travel on highways in certain environmental justice communities where the Project is projected to increase truck traffic, to lower-emission electric, hybrid, compressed natural gas, and clean diesel vehicles. <br> NYCDOT will expand its off-hours delivery program in locations where the Project is projected to increase truck diversions to reduce daytime truck traffic and increase roadway safety in certain environmental justice communities. <br> **Place-based Mitigation** <br> TBTA will toll vehicles traveling northbound on the FDR Drive that exit at East Houston Street and then turn to immediately travel south on FDR Drive; this will mitigate modeled non-truck traffic increases on the FDR Drive between the Brooklyn Bridge and East Houston Street. <br> NYCDOT will coordinate to replace diesel-burning TRUs at Hunts Point with cleaner vehicles. <br> NYSDOT will coordinate to expand electric truck charging infrastructure. <br> The Project Sponsors will coordinate to install roadside vegetation to improve near-road air quality. <br> The Project Sponsors will renovate parks and greenspaces. <br> The Project Sponsors will install or upgrade air filtration units in schools. <br> The Project Sponsors will coordinate to expand existing asthma case management programs and create new community-based asthma programming through a neighborhood asthma center in the Bronx. | Census tracts with pre-existing air pollutant and chronic disease burdens that would benefit from reduced traffic, and those affected by increased traffic vary somewhat from the Final EA, as anticipated. <br><br> The communities that merit place-based mitigation remain the same as those identified in the Final EA and allocations of place-based mitigation funds have been made for each as follows: Crotona–Tremont, $22.6m; High Bridge–Morrisania, $9.2m; Hunts Point–Mott Haven, $18.9m; Northeast Bronx, $4.4m; Pelham–Throgs Neck, $16.6m; Downtown–Heights–Slope (Downtown Brooklyn–Fort Greene), $5.7m; Greenpoint (South Williamsburg), $7.4m; East Harlem, $4.4m; Randall's Island, $0.9m; Fort Lee, $1.4m; City of Orange, $0.9m; East Orange, $1.8m; and Newark, $5.7M. (See Note 1). TBTA's place-based mitigation for Union Square - Lower East Side (Lower East Side) has no associated cost. | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA and FONSI listed under "Mitigation and Enhancements" in this table. |

Note:

1. Based on analysis of the adopted toll structure, communities and census tracts where place-based mitigation measures will be implemented have been confirmed – the specific siting of mitigation measures is being determined through analysis of data on needs and feasibility and coordination among the Project Sponsors, the Environmental Justice Community Group (representing the 10-county environmental justice study area), and relevant stakeholders and implementing agencies; see "**Benefits and Allocation of Funding for Mitigation Measures,**" above.

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046417

# 2 Project Description: Adopted Toll Structure

The toll structure as adopted by the TBTA Board on March 27, 2024 and published in the New York State Register on **[DATE TO COME; WEBLINK TO COME]**, is included in **Figure 2.1** below.

The parameters of the adopted toll structure fall within the range of tolling scenarios evaluated in the Final EA, as illustrated in **Table 2.1** below, which is the re-creation of Final EA Table 2-3, "Tolling Scenarios Evaluated for the CBD Tolling Alternative" (from page 2-31 of the Final EA) with the adopted toll structure added. As shown in the table, the adopted toll structure has a simplified two-time-period structure (i.e., peak and overnight) on weekdays, as opposed to the three-time-period (i.e., peak, off-peak, and overnight) weekday structures studied in the Final EA. As there is no longer an off-peak period on weekdays, the weekday peak and overnight periods are longer than those studied in the Final EA and FONSI. The peak toll rates in the adopted toll structure are within the range of those presented in the Final EA and the overnight rates are lower than both the off-peak and overnight rates presented in the Final EA. Other parameters related to potential exemptions and caps on the number of tolls per day for certain vehicles also fall within the range presented in the Final EA and FONSI.

The adopted toll structure would use the same tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Construction for the Project began in July 2023 and the construction of tolling infrastructure and tolling system equipment is now complete. Power and communications are nearing completion and testing is under way.

The adopted toll structure continues to meet the Project purpose, needs, and objectives. See **Table 2.2**, which is a re-creation of Final EA Table ES-3, "Comparison of Evaluation Results for the No Action and CBD Tolling Alternatives" (from page ES-14 of the Final EA) with the adopted toll structure added.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046418

Central Business District (CBD) Tolling Program Reevaluation

## Figure 2.1 Adopted Toll Structure

| TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY CENTRAL BUSINESS DISTRICT (CBD) CHARGES | | |
|---|---|---|
| **a E-ZPass Customers** | CBD ENTRY CHARGE | TUNNEL CROSSING CREDIT |
| VEHICLE CLASSIFICATION | | |
| **1** Passenger and other vehicles, including sedans, sport utility vehicles, station wagons, hearses, limousines, pickup trucks with factory beds, pickup trucks with caps below the roofline and not extending over the sides, and vans without an extended roof above the windshield | | |
| Peak period (5am-9pm weekdays, 9am-9pm weekends) | $15.00 | |
| Peak period for registered Low-Income Discount Plan participants using an eligible vehicle, 11th trip and trips thereafter in a calendar month (5am-9pm weekdays, 9am-9pm weekends) | $7.50 | |
| Peak period per-trip credit (maximum daily credit $5.00) | | |
| If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $5.00 |
| If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $2.50 |
| Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $3.75 | |
| **2** Single-unit trucks, including non-articulated trucks, pickup trucks with modified beds, vans with modified body behind the drivers cab, pickup trucks with caps above the roofline or extending over the sides, and vans with an extended roof above the windshield | | |
| Peak period (5am-9pm weekdays, 9am-9pm weekends) | $24.00 | |
| Peak period per-trip credit | | |
| If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $12.00 |
| If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $6.00 |
| Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $6.00 | |
| **3** Multi-unit trucks, including articulated trucks where a power unit is carrying one or more trailers | | |
| Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
| Peak period per-trip credit | | |
| If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $20.00 |
| If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $10.00 |
| Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
| **4** Buses, including vehicles registered with the DMV and plated as a bus, omnibus, or have other designated official plates | | |
| Peak period (5am-9pm weekdays, 9am-9pm weekends) | $24.00 | |
| Peak period per-trip credit | | |
| If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $12.00 |
| If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $6.00 |
| Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $6.00 | |
| Licensed sightseeing buses | | |
| Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
| Peak period per-trip credit | | |
| If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $20.00 |
| If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $10.00 |
| Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
| **5** Motorcycles | | |
| Peak period (5am-9pm weekdays, 9am-9pm weekends) | $7.50 | |
| Peak period per-trip credit (maximum daily credit $2.50) | | |
| If entering the CBD via the Lincoln Tunnel or Holland Tunnel | | $2.50 |
| If entering or exiting the CBD via the Queens-Midtown Tunnel or Hugh L. Carey Tunnel | | $1.25 |
| Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $1.75 | |

*E-ZPass CBD entry charges are available subject to terms, conditions, and agreements established by the Authority.*

*The Authority reserves the right to determine whether any vehicle is of unusual or unconventional design, weight, or construction and therefore not within any of the listed categories. The Authority also reserves the right to determine the CBD charge for any such vehicle of unusual or unconventional design, weight, or construction. Any single unit vehicle identified as belonging to Classes 1, 2, or 5 will be up-classed to the next toll class when towing a trailer or another vehicle.*

*Daily toll cap of once per day for Class 1 and Class 5 vehicles. Caps for other vehicles are subject to change pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*CBD entry charges and tunnel credits are subject to a variable percentage increase/decrease of up to 10% for up to one year after implementation pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*The Low-Income Discount Plan shall continue for five years as committed to in the Final Environmental Assessment.*

*The Authority reserves the right to charge a 25% higher CBD charge during Gridlock Alert Days. Each year, the NYCDOT identifies Gridlock Alert Days during the UN General Assembly and throughout the holiday season when heavy traffic is expected in Manhattan. On Gridlock Alert Days, consider walking, biking, or taking mass transit for any trips in Manhattan.*

*Qualifying authorized emergency vehicles and qualifying vehicles transporting persons with disabilities are exempt pursuant to Vehicle and Traffic Law § 1704-a (2).*

*Qualifying authorized commuter buses and specialized government vehicles, as determined by the Authority, are exempt.*

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046419

*al Business District (CBD) Tolling Program Reevaluation*

## Figure 2.1 Adopted Toll Structure (Cont'd)

| TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY CENTRAL BUSINESS DISTRICT (CBD) CHARGES | | |
|---|---|---|
| **b** Customers Using Fare Media Other Than E-ZPass <br> VEHICLE CLASSIFICATION | CBD ENTRY CHARGE | PER TRIP CHARGE PLAN* (TO/FROM/WITHIN/ THROUGH CBD) |
| **1** Passenger and other vehicles, including sedans, sport utility vehicles, station wagons, hearses, limousines, pickup trucks with factory beds, pickup trucks with caps below the roofline and not extending over the sides, and vans without an extended roof above the windshield | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $22.50 | |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $5.50 | |
| **2** Single-unit trucks, including non-articulated trucks, pickup trucks with modified beds, vans with modified body behind the drivers cab, pickup trucks with caps above the roofline or extending over the sides, and vans with an extended roof above the windshield | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
| **3** Multi-unit trucks, including articulated trucks where a power unit is carrying one or more trailers | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $54.00 | |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $13.50 | |
| **4** Buses, including vehicles registered with the DMV and plated as a bus, omnibus, or have other designated official plates | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $36.00 | |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $9.00 | |
|    Licensed sightseeing buses | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $54.00 | |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $13.50 | |
| **5** Motorcycles | | |
|    Peak period (5am-9pm weekdays, 9am-9pm weekends) | $11.25 | |
|    Overnight period (9pm-5am weekdays, 9pm-9am weekends) | $2.75 | |
|    NYC TLC taxis, green cabs, for-hire vehicles (FHVs) | | |
|    Taxis, green cabs, and FHVs on trips | | $1.25 |
|    FHVs on trips dispatched by high-volume for-hire services (HVFHSs) | | $2.50 |

*The Authority reserves the right to determine whether any vehicle is of unusual or unconventional design, weight, or construction and therefore not within any of the listed categories. The Authority also reserves the right to determine the CBD charge for any such vehicle of unusual or unconventional design, weight, or construction. Any single unit vehicle identified as belonging to Classes 1, 2, or 5 will be up-classed to the next toll class when towing a trailer or another vehicle.*

*Daily toll cap of once per day for Class 1 and Class 5 vehicles. Caps for non-passenger vehicles are subject to change pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*NYC TLC taxi, green cab, and FHV tolls are to be paid by the passenger pursuant to Rules of City of NY Taxi & Limousine Commn (35 RCNY) §§ 58-26 (f), 59A-23 (b), 59D-17 (c).*

*CBD entry charges and per trip charges are subject to a variable percentage increase/decrease of up to 10% for up to one year after implementation pursuant to the adaptive management approach to mitigating project effects, as committed to in the Final Environmental Assessment.*

*The Authority reserves the right to charge a 25% higher CBD charge during Gridlock Alert Days. Each year, the NYCDOT identifies Gridlock Alert Days during the UN General Assembly and throughout the holiday season when heavy traffic is expected in Manhattan. On Gridlock Alert Days, consider walking, biking, or taking mass transit for any trips in Manhattan.*

*Qualifying authorized emergency vehicles and qualifying vehicles transporting persons with disabilities are exempt pursuant to Vehicle and Traffic Law § 1704-a (2).*

*Qualifying authorized commuter buses and specialized government vehicles, as determined by the Authority, are exempt.*

*\*Subject to full execution of and compliance with plan agreement by FHV bases and taxi technology system providers.*

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046420

*Table 2.1 - Modified Final EA Table 2-3. Tolling Scenarios Evaluated for the CBD Tolling Alternative – with the Adopted Toll Structure Added*

| PARAMETER | SCENARIO A<br>Base Plan | SCENARIO B<br>Base Plan with Caps and Exemptions | SCENARIO C<br>Low Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO D<br>High Crossing Credits for Vehicles Using Tunnels to Access the CBD | SCENARIO E<br>High Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO F<br>High Crossing Credits for Vehicles Using Manhattan Bridges and Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO G<br>Base Plan with Same Tolls for All Vehicle Classes | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| **Time Periods[1]** | | | | | | | | |
| Peak: Weekdays | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 8 PM | 6 AM – 10 AM; 4 PM – 8 PM | 6 AM – 8 PM | 5 AM – 9 PM[2] |
| Peak: Weekends | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 10 AM – 10 PM | 9 AM – 9 PM |
| Off Peak: Weekdays | 8 PM – 10 PM | 8 PM – 10 PM | 8 PM – 10 PM | 8 PM – 10 PM | 8 PM – 10 PM | 10 AM – 4 PM | 8 PM – 10 PM | 9 PM – 5 AM |
| Overnight: Weekdays | 10 PM – 6 AM | 10 PM – 6 AM | 10 PM – 6 AM | 10 PM – 6 AM | 10 PM – 6 AM | 8 PM – 6 AM | 10 PM – 6 AM | |
| Overnight: Weekends | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 10 PM – 10 AM | 9 PM – 9 AM |
| **Potential Crossing Credits** | | | | | | | | |
| Credit Toward CBD Toll for Tolls Paid at Tunnel Entries | No | No | Yes - Low | Yes - High | Yes - High | Yes - High | No | Yes - Low |
| Credit Toward CBD Toll for Tolls Paid at Bridges to Manhattan | No | No | No | No | No | Yes - High | No | No |
| **Potential Exemptions and Limits (Caps) on Number of Tolls per Day[4,5]** | | | | | | | | |
| Autos, motorcycles, and commercial vans | Once per day | Once per day | Once per day | Once per day | Once per day | Once per day | Once per day | Once per day |
| Taxis | No cap | Once per day | Exempt | No cap | Exempt | Once per day | No cap | $1.25 per trip toll on trips to, within, or from the CBD (see note 4) |
| FHVs | No cap | Once per day | Three times per day | No cap | Three times per day | Once per day | No cap | $2.50 per trip toll on trips to, within, or from the CBD (see note 4) |
| Small and large trucks | No cap | Twice per day | No cap | No cap | No cap | Once per day | No cap | No cap |
| Buses | No cap | Exempt | No cap | No cap | Transit buses – Exempt No cap on other buses | Exempt | No cap | Certain buses – Exempt (see note 5) |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046421

*Central Business District (CBD) Tolling Program Reevaluation*

| PARAMETER | SCENARIO A<br>Base Plan | SCENARIO B<br>Base Plan with Caps and Exemptions | SCENARIO C<br>Low Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO D<br>High Crossing Credits for Vehicles Using Tunnels to Access the CBD | SCENARIO E<br>High Crossing Credits for Vehicles Using Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO F<br>High Crossing Credits for Vehicles Using Manhattan Bridges and Tunnels to Access the CBD, with Some Caps and Exemptions | SCENARIO G<br>Base Plan with Same Tolls for All Vehicle Classes | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| **Approximate Toll Rate Assumed for Autos, Commercial Vans, and Motorcycles[3]** | | | | | | | | |
| Peak | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $15 |
| Off Peak | $7 | $8 | $11 | $14 | $17 | $17 | $9 | $3.75 |
| Overnight | $5 | $5 | $7 | $10 | $12 | $12 | $7 | $3.75 |
| **Approximate Toll Rate Assumed for Trucks (Small Trucks/Large Trucks)[3]** | | | | | | | | |
| Peak | $18 / $28 | $20 / $30 | $28 / $42 | $38 / $57 | $46 / $69 | $65 / $82 | $12 / $12 | $24 / $36 |
| Off Peak | $14 / $21 | $15 / $23 | $21 / $32 | $29 / $43 | $35 / $52 | $49 / $62 | $9 / $9 | |
| Overnight | $9 / $14 | $10 / $15 | $14 / $21 | $19 / $29 | $23 / $35 | $33 / $41 | $7 / $7 | $6 / $9 |

Notes:

[1]  Tolls would be higher during peak periods when traffic is greatest. All tolling scenarios include a higher toll on designated "Gridlock Alert" days, although the modeling conducted for the Project does not reflect this higher toll since it considers typical days rather than days with unusually high traffic levels.

[2]  The adopted toll structure has a simplified two-time-period structure (i.e., peak and overnight) on weekdays, as opposed to the three-time-period (i.e., peak, off-peak, and overnight) weekday structures studied in the Final EA. As there is no longer an off-peak period on weekdays, the weekday peak and overnight periods are longer than those studied in the Final EA. The transportation modeling conducted for the adopted toll structure accounts for this change in the peak and off-peak periods and thus the model results reflect this change.

[3]  Toll rates are for vehicles using E-ZPass and are rounded. For all tolling scenarios, different rates would apply for vehicles not using E-ZPass.

[4]  The per-trip tolls for taxis and FHVs in the adopted toll structure would be equivalent to the auto peak rate of $15 (based on 2023 NYC Taxi and Limousine Commission data for average trips per vehicle per day: for taxis the average number of trips with passengers to/from/within the CBD is 12, and for FHVs it is 6).

[5]  With the adopted toll structure, qualifying authorized emergency vehicles and qualifying vehicles transporting people with disabilities would be exempt from the toll. Specialized government vehicles would also be exempt. School buses contracted with the NYC Department of Education, commuter vans licensed with the NYC Taxi and Limousine Commission, and buses providing scheduled commuter services open to the public would also be exempt from the toll.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046422

*Table 2.2 - Modified Final EA Table ES-3. Comparison of Evaluation Results for the No Action and CBD Tolling Alternatives – with the Adopted Toll Structure Added*

| SCREENING CRITERION | NO ACTION ALTERNATIVE | CBD TOLLING (ACTION) ALTERNATIVE FINAL EA SCENARIOS | ADOPTED TOLL STRUCTURE |
|---|---|---|---|
| **Purpose and Need:** Reduce traffic congestion in the Manhattan CBD in a manner that will generate revenue for future transportation improvements | DOES NOT MEET | MEETS | MEETS |
| **Objective 1:** Reduce daily vehicle-miles traveled (VMT) within the Manhattan CBD     Criterion: Reduce by 5% (relative to No Action) | DOES NOT MEET | MEETS | MEETS |
| *Daily VMT reduction (2023)* | 0% | 7.1% - 9.2% | 8.9% |
| **Objective 2:** Reduce the number of vehicles entering the Manhattan CBD daily     Criterion: Reduce by 10% (relative to No Action) | DOES NOT MEET | MEETS | MEETS |
| *Daily vehicle reduction (2023)* | 0% | 15.4% - 19.9% | 17.3% |
| **Objective 3:** Create a funding source for capital improvements and generate sufficient annual net revenues to fund $15 billion for capital projects for MTA's Capital Program | DOES NOT MEET | MEETS[1] | MEETS |
| *Net revenue to support MTA's Capital Program[2]* | $0 | $1.0 billion - $1.5 billion | $0.9 billion[3] |
| **Objective 4:** Establish a tolling program consistent with the purposes underlying the New York State legislation entitled the "MTA Reform and Traffic Mobility Act" | DOES NOT MEET | MEETS | MEETS |

Notes:

1  Although Final EA Tolling Scenario B would not meet Objective 3 with the toll rates identified and assessed in the Final EA, additional analysis was conducted to demonstrate that it would meet this objective with a higher toll rate; the resulting VMT reduction and revenue for that modified scenario would fall within the range of the other Final EA scenarios.

2  The net revenue needed to fund $15 billion depends on a number of economic factors, including but not limited to interest rates and term. For the purposes of the Final EA, the modeling assumes the Project should provide at least $1 billion annually in total net revenue, which would be invested or bonded to generate sufficient funds. The net revenue values provided in this table are rounded and based on Project modeling.

3  Following completion of the Final EA, based on current interest rates and expected timing of projects, MTA's Chief Financial Officer has determined that annual net revenues in the range of $0.9 billion should be sufficient to meet the Project's need to fund $15 billion of capital projects for the MTA Capital Program.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046423

# 3 Analysis Framework: General Methodology for Reevaluation

To evaluate the adopted toll structure's effects in comparison to those described in the Final EA, the Project Sponsors used the same methodologies as used for the analyses in the Final EA. For each analysis topic, they considered the effects of the adopted toll structure in comparison to the effects for the seven tolling scenarios evaluated in the Final EA. If preliminary evaluation of the adopted toll structure demonstrated that effects would be same as, or less than, those described in the Final EA, more detailed quantified analysis (such as modeling) was not conducted. For any effects where the preliminary evaluation was not conclusive, additional quantified analysis was conducted to further explore the effect.

The following sections of this reevaluation describe the methodologies used for each analysis topic in more detail. Where relevant to the analyses, the reevaluation includes information comparing the Final EA results to results for the adopted toll structure. Those comparisons include tables from the Final EA with the addition of the adopted toll structure, as well as new tables, where appropriate, that were not included in the Final EA. Tables from the Final EA are provided using the same format and color palette as in the Final EA, with the same title as in the Final EA but are modified to indicate the addition of the adopted toll structure as follows:

*Table [X.X] - Modified Final EA Table [Number]. Table Title from Final EA – With Adopted Toll Structure Added*

| PARAMETER FOR COMPARISON | FINAL EA | ADOPTED TOLL STRUCTURE |
|---|---|---|
|  |  |  |
|  |  |  |

New tables that were not in the Final EA have new titles and, thus, do not reference the Final EA, use a different color palette and sequential table numbers, as follows:

*Table [X.X] - New Title as Appropriate*

| PARAMETER FOR COMPARISON | FINAL EA | ADOPTED TOLL STRUCTURE |
|---|---|---|
|  |  |  |
|  |  |  |

In addition, each section of this reevaluation presents the summary of effects table that was included in the Final EA, but updated to include the adopted toll structure (Table 1.1 in Section 1). In the Final EA, a summary of effects was included in three locations: in Table ES-5 of the "Executive Summary," at the end of each relevant Final EA chapter, and in Table 16-1 of Chapter 16, "Summary of Effects."

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046424

# 4A Transportation – Regional Transportation Effects and Modeling

Subchapter 4A of the Final EA presented the reasonably expected effects of implementing the CBD Tolling Alternative on the regional transportation system, including travel demand and mode choice. This section evaluates the effects of the adopted toll structure on the region's travel characteristics in comparison to the effects presented in the Final EA. Additional information is provide in **Appendix 4A**.

## METHODOLOGY

### Final EA Methodology

Subchapter 4A of the Final EA described the methodology used for forecasting changes to the regional transportation system in Section 4A.2, "Methodology," with additional supporting information in Final EA Appendix 4A.1. As detailed in the Final EA, the methodology included the following:

- Forecasted changes in travel demand for No Action Alternative and Final EA tolling scenarios using the New York Best Practice Model (BPM).

- Identified reasonably expected effects of implementing the CBD Tolling Alternative on the regional transportation system, including travel demand, mode choice, and traffic diversion.

- Provided for use in the other analyses in the Final EA. As described in the Final EA in Chapter 3, "Environmental Analysis Framework," page 3-5, the Final EA evaluated multiple tolling scenarios within the CBD Tolling Alternative to identify the range of potential effects that could occur from implementing the CBD Tolling Alternative. Quantitative analyses related to traffic patterns (in Final EA Subchapters 4B through 4E as well as the local intersection analyses in Chapters 10, "Air Quality," and 12, "Noise") considered the tolling scenario that would result in the greatest potential negative effects for that particular topic of analysis.

### Reevaluation Methodology

- Modeled the adopted toll structure using the same version of the BPM as was used for the Final EA. This allowed comparison of the results for the adopted toll structure to the results presented in each analysis included in the Final EA.

- Provided BPM results for the adopted toll structure for use in the reevaluation of the full range of topics from the Final EA.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046425

## ANALYSIS AND FINDINGS

The Final EA presented a summary of the modeling results for the No Action Alternative and Final EA tolling scenarios for the 28-county regional study area, with information for subareas within that study area. Information presented included vehicle-miles traveled (VMT), mode share for journeys to the Manhattan CBD, and number of daily vehicles entering the CBD. This and the more detailed model results were used for the quantified analyses presented in other chapters of the Final EA, including analyses of the CBD Tolling Alternative's effects on traffic, transit, pedestrians, parking, air quality, noise, social conditions, economic conditions, and environmental justice.

For the reevaluation, the BPM was used to calculate the same information for the adopted toll structure as was estimated for the No Action Alternative and tolling scenarios in the Final EA. This information for the adopted toll structure was then used for the quantified analyses of the same topics in the reevaluation. Detailed results are provided in **Appendix 4A**.

**Table 4A.1** presents information from the Final EA Table ES-5 summarizing the conclusions related to regional transportation effects and modeling, now modified to include the adopted toll structure.

## CONCLUSION

For the reevaluation, the Project Sponsors added the adopted toll structure to the same regional transportation model they used for evaluations in the Final EA, the BPM. The new modeling for the reevaluation produced a full set of results that allowed comparison to the modeling results evaluated in the Final EA. The analysis demonstrates that the adopted toll structure's effects on regional transportation patterns would be within the range of effects of the tolling scenarios studied in the Final EA.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046426

*Table 4A.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **4A – Transportation: Regional Transportation Effects and Modeling** | Vehicle Volumes | ▪ Decreases in daily vehicle trips to Manhattan CBD overall. | Crossing locations to Manhattan CBD | % Increase or decrease in daily vehicles entering the Manhattan CBD relative to No Action Alternative | -15% | -16% | -17% | -19% | -20% | -18% | -17% | No | **No mitigation needed.** Beneficial effects | -17% | No | **No mitigation needed.** Same as Final EA |
| | Auto Journeys to CBD | ▪ Some diversions to different crossings to Manhattan CBD or around the Manhattan CBD altogether, depending on tolling scenario. As traffic, including truck trips, increase on some circumferential highways, simultaneously there is a reduction in traffic on other highway segments to the CBD. | Manhattan CBD | % Increase or decrease in worker auto journeys to Manhattan CBD relative to No Action Alternative | -5% | -5% | -7% | -9% | -11% | -10% | -6% | No | **No mitigation needed.** Beneficial effects | -6% | No | **No mitigation needed.** Same as Final EA |
| | | | | Absolute increase or decrease in daily worker auto trips to Manhattan CBD relative to No Action Alternative | -12,571 | -12,883 | -17,408 | -24,017 | -27,471 | -24,433 | -14,578 | | | -16,447 | | |
| | Truck Trips Through CBD | | Manhattan CBD | Increase or decrease in daily truck trips through Manhattan CBD (without origin or destination in the CBD) relative to No Action Alternative | -4,645 (-55%) | -4,967 (-59%) | -5,253 (-63%) | -5,687 (-68%) | -6,604 (-79%) | -6,784 (-81%) | -1,734 (-21%) | No | **No mitigation needed.** Beneficial effects | -4,627 (-55%) | No | **No mitigation needed.** Same as Final EA |
| | Transit Journeys | ▪ Diversions would increase or decrease traffic volumes at local intersections near the Manhattan CBD crossings. | Manhattan CBD | % Increase or decrease in daily Manhattan CBD-related transit journeys relative to No Action Alternative | +1.2% | +1.2% | +1.7% | +2.2% | +2.5% | +2.1% | +1.5% | No | **No mitigation needed.** No adverse effects | +1.6% | No | **No mitigation needed.** Same as Final EA |
| | Traffic Results | ▪ Overall decrease in vehicle-miles traveled (VMT) in the Manhattan CBD and region overall in all tolling scenarios and some shift from vehicle to transit mode. | Manhattan CBD | % Increase or decrease in daily VMT relative to No Action Alternative | -7.8% | -7.6% | -8.0% | -8.7% | -9.2% | -7.1% | -8.4% | No | **No mitigation needed.** Beneficial effects in Manhattan CBD, New York City (non-CBD), north of New York City, and Connecticut; although there would be VMT increases in Long Island and New Jersey, the effects would not be adverse. | -8.9% | No | **No mitigation needed.** Same as Final EA |
| | | | NYC (non-CBD) | | -0.3% | -0.2% | -0.7% | -0.9% | -1.0% | -0.7% | -0.3% | | | -0.4% | | |
| | | | NY north of NYC | | -0.2% | -0.2% | -0.4% | -0.6% | -0.8% | -0.5% | -0.3% | | | -0.4% | | |
| | | | Long Island | | +0.1% | 0.0% | -0.1% | -0.2% | -0.2% | 0.0% | 0.0% | | | 0.0% | | |
| | | | New Jersey | | +0.0% | +0.0% | +0.2% | +0.2% | +0.1% | +0.2% | +0.1% | | | +0.1% | | |
| | | | Connecticut | | -0.1% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | | | -0.3% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046427

# 4B Transportation – Highways and Local Intersections

Subchapter 4B of the Final EA presented the assessment of the CBD Tolling Alternative's potential effect on traffic operations on highways and local intersections. This section evaluates the effects of the adopted toll structure on the same key highway segments. It also examines the potential changes in traffic operations at local intersections resulting from the adopted toll structure. Additional information supporting the analyses conducted for the reevaluation is provided in **Appendix 4B**.

## METHODOLOGY

### Final EA Methodology

The methodology used to evaluate the effects of the CBD Tolling Alternative on traffic operations is described in Subchapter 4B of the Final EA in two sections: the methodology for the highway analysis is presented beginning on page 4B-18 in Section 4B.4.1, "Methodology," and the methodology for the local intersection analysis is presented beginning on page 4B-82 in Section 4B.6.1, "Methodology." See also the summary of the methodology beginning on page 4B-1 in Subchapter 4B. In summary, the Final EA analysis methodology included the following:

*Highways*

1. Used BPM output to predict changes in traffic volumes at bridges, tunnels, and highways approaching the CBD and bypassing the CBD.

2. Calibrated model results to account for over- or under-assignment by the BPM relative to observed conditions.

3. Used understanding of likely diversions, BPM results, and community concerns to identify specific highway segments for analysis (see Final EA Appendix 4B.1, pages 4B.1-1 through 4B.1-3).

4. Determined the tolling scenario that would be representative of those with the highest potential to increase traffic along certain alternate routes and at local intersections. The highway assessment considered the effects of the CBD Tolling Alternative using the tolling scenario with the highest potential diverted traffic volumes, Tolling Scenario D.

5. Conducted modeling analysis using Vissim model or Highway Capacity Software (HCS) model.

6. Identified adverse effects based on criteria developed among TBTA and NYSDOT in consultation with NYCDOT (see Final EA Subchapter 4B, Section 4B.4.1, pages 4B-20 and 4B-21).

7. Where potential adverse effects were identified, identified measures to avoid, reduce, or mitigate those effects.

*Local Intersections*

1. Used BPM output to predict changes in traffic volumes at bridges, tunnels, and highways approaching the CBD and bypassing the CBD.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046428

*al Business District (CBD) Tolling Program Reevaluation*

2. Calibrated model results and assigned traffic to local routes.

3. Identified study areas and local intersections for analysis: 102 intersections in 15 different study areas were evaluated.

4. Determined which Final EA tolling scenario to analyze, based on the scenario with the highest number of intersection locations with a potential increase of 50 or more vehicles. Using this method, Tolling Scenario D was identified as having the most number of intersection locations with a potential increase of 50 or more vehicles. Therefore, all 102 intersections were analyzed for Tolling Scenario D. An additional analysis was performed in the Downtown Brooklyn study area for Tolling Scenario C since that tolling scenario produced a larger number of intersections with an increase of 50 or more vehicles (see Final EA Subchapter 4B, Section 4B.6.3, "Potential Traffic Effects at Intersections," first paragraph on page 4B-95). As described in the Final EA, the analysis of potential effects on traffic intersection operations was based on the tolling scenario that would result in the greatest increase in vehicle volumes at the intersections in the study area. This methodology resulted in identification of the most potential negative effects of the CBD Tolling Alternative.

5. Conducted quantified analysis for the 102 intersections using Synchro model

6. Identified adverse effects based on criteria developed among TBTA and NYSDOT in consultation with NYCDOT (see Final EA Subchapter 4B, Section 4B.6.1, pages 4B-85 and 4B-86).

7. Where potential adverse effects were identified, identified measures to avoid, reduce, or mitigate those effects.

## Reevaluation Methodology

### Highways

1. The first step in the methodology for reevaluation of highways was the same as in the Final EA.

2. The second step in the methodology for reevaluation of highways was the same as in the Final EA.

3. Determined incremental traffic volumes for the adopted toll structure at the 10 highway segments identified and evaluated in the Final EA.

4. For highway segments where a higher incremental volume would occur under the adopted toll structure, and for all highway segments predicted to have an adverse effect in the Final EA, conducted further evaluation of the effects resulting from adopted toll structure.

### Local Intersections

1. The first step in the methodology for reevaluation of intersections was the same as in the Final EA.

2. Calibrated model results and assigned traffic to local routes in the 15 study areas identified in the Final EA

3. Identified intersections with higher increments under the adopted toll structure than in Tolling Scenario C or D, as appropriate, in the Final EA.

4. Conducted quantified analysis using Synchro models of the study areas for which:

   o Any intersection in the study area had a higher incremental volume than described in the Final EA

   o The Final EA predicted a potential adverse effect at one or more intersections.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046429

## ANALYSIS AND FINDINGS

## Highways

The Final EA identified three highway segments with potential adverse effects. Reevaluation of the adopted toll structure identifies potential adverse effects at the same three highway segments, as discussed below. No additional mitigation is needed beyond the mitigation commitments of the Final EA.

For the reevaluation, seven highway segments screened in for further evaluation based on step 4 of the reevaluation methodology (see **Table 4B.1**). Of these, additional analysis identified potential adverse effects for the same three segments as described in the Final EA: Queens-Midtown Tunnel–Long Island Expressway (I-495), George Washington Bridge/Cross Bronx Expressway, and FDR Drive between East 10th Street and Brooklyn Bridge. **Table 4B.1** below compares the results of the screening analysis conducted in the Final EA to the results with the reevaluation.

As shown in **Table 4B.1**, on the Long Island Expressway (I-495) at the Queens-Midtown Tunnel, the adopted toll structure would result in an adverse effect in the morning peak hour, with a delay of approximately 4 minutes (an increase in traffic volume of approximately 8.5 percent over the No Action Alternative), whereas no adverse effect was predicted for the morning peak hour at this location in the Final EA. At the same location, the adverse effect in the midday peak hour that was predicted in the Final EA, with a delay of approximately 4 minutes and an increase in traffic volume of 15 percent over the No Action Alternative, would no longer occur with the adopted toll structure.

For the other two highway segments—the George Washington Bridge/Cross Bronx Expressway and FDR Drive between East 10th Street and Brooklyn Bridge—the effects would be lessened under the adopted toll structure when compared to the Final EA, as the incremental volumes caused by the adopted toll structure would be less than with the tolling scenario analyzed in the Final EA.

The mitigation presented in the Final EA would remain effective for each of these locations.

No adverse effects would occur at the other four highway segments with the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046430

al Business District (CBD) Tolling Program Reevaluation

*Table 4B.1 - Effects on Highway Segments in Final EA and Adopted Toll Structure*

| HIGHWAY SEGMENTS FOR ANALYSIS | FINAL EA: POTENTIAL ADVERSE EFFECTS* | ADOPTED TOLL STRUCTURE | | |
|---|---|---|---|---|
| | | FURTHER EVALUATION CONDUCTED | POTENTIAL ADVERSE EFFECTS | INTENSITY OF EFFECT |
| Lincoln Tunnel/NJ Route 495 | No | No | No | |
| Holland Tunnel/I-78/NJ Route 138 | No | No | No | |
| Queens-Midtown Tunnel – LI Expwy (I-495) | **Yes -** Midday | ✓ | **Yes -** AM | Delay of 4 minutes in the AM, comparable to the 4 minutes of delay in the midday in the Final EA; volume increase of 8.5% in the AM is less than the 15% in the midday in the Final EA |
| Hugh L. Carey Tunnel – Gowanus Expressway | No | ✓ | No | |
| George Washington Bridge/Cross Bronx Expwy | **Yes -** Midday | Qualitative | **Yes** - Midday | Incremental volume for the adopted toll structure (702 vph) is lower than in the Final EA (826 vph) |
| Verrazzano-Narrows Bridge/Staten Island Expwy | No | No | No | |
| FDR Drive – Between E. 10th Street and Brooklyn Bridge | **Yes -** PM | Qualitative | **Yes -** PM | Incremental volume for the adopted toll structure (413 vph) is at the lower end of the range predicted in the Final EA across the seven tolling scenarios studied (404 vph – 666 vph) |
| Bayonne Bridge | No | ✓ | No | |
| Robert F. Kennedy Bridge | No | ✓ | No | |
| I-95 Eastern Spur | No | ✓ | No | |

* See Table 4B-27 in the Final EA, page 4B-79.

## Local Intersections

Based on the methodology for evaluation of local intersections, 14 of the 102 intersections had higher incremental volumes with the adopted toll structure than identified in the Final EA. Those 14 intersections were located in nine study areas. Thus, those nine study areas, with a total of 71 intersections, were reevaluated. In the nine study areas, further analysis demonstrated that only one of these intersections would have a potential adverse effect under the adopted toll structure—at East 125th Street and Second Avenue in the Robert F. Kennedy Bridge Manhattan study area during the PM peak hour, with a delay of 20.4 seconds. At this location, the Final EA identified adverse effects during both the AM and PM peak periods, with a delay of up to 52.2 seconds. The mitigation commitment described in the Final EA would remain effective at this location under the adopted toll structure.

In addition, the Final EA also identified adverse effects at three additional intersections that would no longer occur under the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046431

*Central Business District (CBD) Tolling Program Reevaluation*

Table **4B.2** compares the results predicted in the Final EA for local intersections to the results for the adopted toll structure. More information, including traffic volumes and detailed level-of-service analysis results, is provided in an appendix. Detailed analysis results are presented in **Appendix 4B**.

Table **4B.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to traffic effects on highways and at local intersections, now modified to include the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046432

*Table 4B.2 - Effects on Local Intersections Final EA and Adopted Toll Structure*

| FINAL EA STUDY AREAS | FINAL EA | | ADOPTED TOLL STRUCTURE | | | | | | |
| | Potential Adverse Effects | Number of Intersections with Adverse Effect | ANALYSIS BASED ON SCREENING THRESHOLD** | | | | Potential Adverse Effects | Number of Intersections with Adverse Effect | Intensity of Potential Effects |
| | | | AM | Midday | PM | Late Night | | | |
| Bklyn Bridge/Manhattan Br–Downtown Brooklyn | No | | ✓ | | | ✓ | No | | |
| Hugh L. Carey Tunnel and Holland Tunnel–Lower Manhattan, Brooklyn Bridge, and Manhattan Bridge (impacts at one intersection) | Midday | 1 | | ⊠ | | ✓ | No | | |
| Hugh L. Carey Tunnel–Red Hook, Brooklyn | No | | ✓ | ✓ | | ✓ | No | | |
| Holland Tunnel–Jersey City, NJ | No | | | | | | No | | |
| Lincoln Tunnel–Manhattan | No | | | | | | No | | |
| Ed Koch Queensboro Bridge–East Side at 60th St–Manhattan | No | | | | | ✓ | No | | |
| West Side at 60th St–Manhattan | No | | | | | | No | | |
| Queens-Midtown Tunnel/Ed Koch Queensboro Bridge–Long Island City–Queens | No | | ✓ | | | ✓ | No | | |
| Queens-Midtown Tunnel–Murray Hill–Manhattan (impacts at two intersections) | **Yes:** Midday, Late Night | 2 total: 1 Midday, 1 Late Night | | ⊠ | | ⊠ | No | | |
| RFK Bridge–Manhattan | **Yes:** AM, PM | 1 total (both AM and PM) | ⊠ | | ⊠ | ✓ | **Yes:** PM | 1 | PM intersection delay increase of 20.4 seconds with the adopted toll structure, less than the 52.2-second delay increase predicted in the Final EA |
| RFK Bridge–Queens | No | | | | | | No | | |
| RFK Bridge–Bronx | No | | | | | | No | | |
| West Side Highway / Route 9A at West 24th–Manhattan | No | | | | | | No | | |
| Lower East Side–Manhattan | No | | ✓ | ✓ | ✓ | ✓ | No | | |
| Little Dominican Republic–Manhattan | No | | ✓ | ✓ | ✓ | ✓ | No | | |

\*    See Final EA Section 4B.6.3, "Environmental Consequences," and Table 4B-30 on page 4B-95.

\*\*    Intersection study areas screening thresholds for re-analysis:

✓    Study area / time period where the adopted toll structure has a higher traffic increment than the Final EA scenario analyzed

⊠    Study area / time period where the Final EA identified potential adverse effect

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046433

CONCLUSION

The analysis conducted for the reevaluation considered the effects of the adopted toll structure on traffic conditions on highways and at local intersections using the same methodology as used for the Final EA. With the adopted toll structure, potential adverse effects would occur on the same three highway segments as identified in the Final EA, but the forecasted traffic volumes at those locations under the adopted toll structure would be lower than the volumes evaluated in the Final EA and no new mitigation is required. At local intersections, one intersection would have a potential adverse effect under the adopted toll structure, in comparison to four intersections identified in the Final EA. The effect at the location with the adverse effect would be lessened with the adopted toll structure and the proposed mitigation would remain effective. Therefore, the reevaluation demonstrates that the Final EA remains valid. With the adopted toll structure, no new potential adverse effects would occur and no additional mitigation is needed. The Project Sponsors remain committed to the mitigation described in the Final EA.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046434

*Table 4B.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| **4B – Transportation: Highways and Local Intersections** | Traffic – Highway Segments | The introduction of the CBD Tolling Program may produce increased congestion on highway segments approaching on circumferential roadways used to avoid Manhattan CBD tolls, resulting in increased delays and queues in midday and PM peak hours on certain segments in some tolling scenarios:<br>• Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel (midday)<br>Approaches to westbound George Washington Bridge on I-95 (midday)<br>• Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge (PM)<br>• Other locations will see an associated decrease in congestion particularly on routes approaching the Manhattan CBD | 10 highway segments (AM) | Highway segments with increased delays and queues in peak hours that would result in adverse effects | 0 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D) | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan prior to implementation with post-implementation data collected approximately three months after the start of tolling operations and including thresholds for effects; if the thresholds are reached or crossed, the Project Sponsors will implement Transportation Demand Management (TDM) measures, such as ramp metering, motorist information, signage at all identified highway locations with adverse effects upon implementation of the Project. NYSDOT owns and maintains the relevant segments of the Long Island Expressway and I-95. The relevant segment of the FDR Drive is owned by NYSDOT south of Montgomery Street and NYCDOT north of Montgomery Street. Implementation of TDM measures will be coordinated between the highway owners and the owners of any assets relevant to implementing the TDM.<br><br>Post-implementation of TDM measures, the Project Sponsors will monitor effects and, if needed, TBTA will modify the toll rates, crossing credits, exemptions, and/or discounts to reduce adverse effects. | AM - 1 out of 10 highway corridors (Westbound Long Island Expressway (I-495) near the Queens-Midtown Tunnel) | Yes | **No additional mitigation needed.** The Project Sponsors will implement the mitigation commitments of the Final EA. |
| | | | 10 highway segments (midday) | | 2 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | Midday - 1 out of 10 highway corridors (approaches to westbound George Washington Bridge on I-95 ) | | |
| | | | 10 highway segments (PM) | | 1 out of 10 highway corridors in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | | | PM - 1 out of 10 highway corridors (Southbound and northbound FDR Drive between East 10th Street and Brooklyn Bridge) | | |
| | Intersections | Shifts in traffic patterns, with increases in traffic at some locations and decreases at other locations, would change conditions at some local intersections within and near the Manhattan CBD. Of the 102 intersections analyzed, most intersections would see reductions in delay.<br>Potential adverse effects on four local intersections in Manhattan:<br>• Trinity Place and Edgar Street (midday)<br>• East 36th Street and Second Avenue (midday)<br>• East 37th Street and Third Avenue (midday)<br>• East 125th Street and Second Avenue (AM, midday) | 4 locations | Number of locations with potential adverse effects that will be addressed with signal timing adjustments | 4 in the analyzed tolling scenario (Tolling Scenario D), as well as Tolling Scenarios E and F | Yes | Mitigation needed. NYCDOT will monitor those intersections where potential adverse effects were identified and implement appropriate signal timing adjustments to mitigate the effect, per NYCDOT's normal practice.<br><br>**Enhancement**<br>Refer to the overall enhancement on monitoring at the end of this table. | Potential adverse effects at **1 location:** East 125th Street at Second Avenue (PM) | Yes | **No additional mitigation needed.** The mitigation commitment remains for East 125th Street at Second Avenue; for the other three locations identified in the Final EA, NYCDOT is maintaining the commitment to implement the measures identified in the Final EA as an enhancement. |

**OVERALL PROJECT ENHANCEMENT. The Project Sponsors** commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046435

# 4C Transportation – Transit

Subchapter 4C of the Final EA presented the assessment of the CBD Tolling Alternative on transit operations throughout the 28-county regional study area, including capacity of transit services (line-haul capacity) and effects on operations within individual transit stations. This section evaluates the effects of the adopted toll structure on the transit lines and stations. More detailed results of the analysis conducted for the reevaluation are provided in **Appendix 4C**.

## METHODOLOGY

### Final EA Methodology

As described in detail in the Final EA Section 4C.2, "Methodology and Assumptions," the Final EA analysis of transit used screening assessments followed by qualitative and/or quantified analyses conducted in coordination with the operating agency for the potentially affected transit service, consistent with evaluation procedures recommended in New York City's *City Environmental Quality Review (CEQR) Technical Manual*.

NYC's CEQR guidelines were used for analysis of New Jersey transit services (NJ TRANSIT, PATH, and suburban buses that enter the Manhattan CBD) because NJ TRANSIT and the Port Authority of New York and New Jersey (PANYNJ) do not have alternative guidelines. In coordination with Metro-North Railroad and Long Island Rail Road, CEQR methodologies were also used to assess commuter rail lines and stations.

### *Line-Haul*

#### Subways and Commuter Rail

1.  Identified transit lines with more than 200 new peak-hour passengers in a single direction at maximum load point for the tolling scenario with the highest incremental transit ridership increase. The scenario with the highest incremental transit ridership increase for each subway and commuter rail line was used for the next steps in the analysis.

2.  For transit lines above the 200-passenger screening threshold, evaluated the number of new passengers per train and car in the peak-hour.

3.  Potential adverse effects were identified for any transit services where the Project increment would add more than 5 passengers per car and the service would operate above its guideline capacity (no subway or commuter rail lines exceeded this threshold in the Final EA, and there was no potential adverse effect on subways or commuter rail line-haul capacity).

#### Buses

1.  Identified bus routes with more than 50 new passengers per hour, per direction, at maximum load point for the tolling scenario with the highest incremental transit ridership increase. The scenario with the highest incremental transit ridership increase for each bus route cordon grouping was used for the next steps in the analysis.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046436

2. For bus routes above the 50-passenger threshold, evaluated the number of incremental passengers per trip and calculated the volume-to-capacity (v/c) ratio that would result with the new passengers.

3. Potential adverse effects were identified for bus routes where the v/c ratio would be greater than 1.00, indicating that demand would be greater than capacity (no bus routes exceeded this threshold in the Final EA, and there was no potential adverse effects on bus line-haul capacity).

### Stations

1. Identified transit stations with more than 200 new passengers in the peak hour for the tolling scenario with the highest incremental transit ridership increase (excluding cross-platform transfers between trains). Because Tolling Scenario E projected the highest transit system ridership, it was selected as the tolling scenario for detailed analysis of stations requiring further analysis (except at one location in Newark, New Jersey—for both PATH and NJ TRANSIT—where Tolling Scenario C was selected for its greater station ridership increase).

2. For transit stations above the 200-passenger screening threshold, conducted qualitative analysis of station, or quantified analysis of effect on station elements (stairs, escalators, passageways, turnstiles, and fare arrays), in coordination with the station operator.

## Reevaluation Methodology

### Line-Haul

1. Identified incremental passenger increases from the adopted toll structure at maximum load points for subway, commuter rail, and bus lines.

2. Identified lines with higher increment than Final EA tolling scenario analyzed at those locations.

3. Using the same methodology as the Final EA, conducted analysis for lines where both:

   o Increments met CEQR screening threshold for analysis (200 new peak-hour passengers for subways and commuter rail; 50 new passengers per hour, per direction, at maximum load point for buses)

   o Increments were higher than the Final EA

   If the line met the screening threshold for increased passengers, but the increase was less than that where no adverse effects were found after detailed analysis in the Final EA, then no further detailed analysis was necessary.

### Stations

1. Identified incremental passenger increases from the adopted toll structure at transit stations.

2. Using the same methodology as in the Final EA, identified transit stations with more than 200 new passengers in the peak hour due to the adopted toll structure (excluding cross-platform transfers between trains).

3. Using the same methodology as the Final EA, conducted analysis for stations where both:

   o Increments met CEQR screening threshold for analysis

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046437

o   Increments were higher than the Final EA

If the station met the screening threshold for increased passengers, but the increase was less than that where no adverse effects were found after detailed analysis in the Final EA, then no further detailed analysis was necessary.

## ANALYSIS AND FINDINGS

BPM results indicate that overall transit ridership projections with the adopted toll structure would be comparable to those assessed in the Final EA. The adopted toll structure would result in slightly lower subway, bus, and commuter rail boardings than analyzed in the Final EA Scenario E (the scenario with highest overall transit boardings), with the exception of boardings on Metro North Railroad, where the increase would not result in an adverse effect as indicated below. **Table 4C.1** provides a comparison of total transit ridership by mode in the AM peak four-hour period for the Final EA tolling scenarios and the adopted toll structure.

## Line-Haul

Considering the effect of the adopted toll structure on individual subway and commuter rail lines, the adopted toll structure would result in incremental passenger volumes above the screening threshold on one commuter rail line: the Metro-North Railroad New Haven Line (see **Table 4C.2**). On that route, the adopted toll structure would result in 437 additional peak-hour passengers (over the No Action), in comparison to 212 new passengers evaluated in the Final EA. Overall, the increase on the New Haven Line would be equivalent to 2.6 new passengers per train car, which is lower than the CEQR threshold of five additional passengers per train car. Therefore, the adopted toll structure would not result in adverse effects on line-haul capacity on the New Haven Line.

For bus routes, the 13 New Jersey/West of Hudson bus lines (via Holland Tunnel) would see an overall 1.9 percent increase in passengers at the maximum load point with the adopted toll structure, compared to a range of -1.4 to 1.4 percent change in passengers for the Final EA tolling scenarios. The maximum increase per-direction at the maximum load point on a single line was 8 new riders, which is lower than the CEQR threshold of 50 new riders. Therefore the adopted toll structure would not result in adverse effects on line-haul capacity on any West of Hudson bus lines.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046438

*Table 4C.1 - Modified Final EA Table 4C-6. Transit Ridership: No Action Alternative and CBD Tolling Alternative (2023 AM Peak Period) – with the Adopted Toll Structure Added*

| MODE | NO ACTION ALTERNATIVE | TOLLING SCENARIO A | TOLLING SCENARIO B | TOLLING SCENARIO C | TOLLING SCENARIO D | TOLLING SCENARIO E | TOLLING SCENARIO F | TOLLING SCENARIO G | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|---|
| **Subway** | **3,138,960** | **3,184,961** | **3,187,374** | **3,192,428** | **3,199,370** | **3,203,052** | **3,199,783** | **3,197,389** | **3,190,362** |
| New York City Transit | 3,005,224 | 3,050,101 | 3,052,683 | 3,056,840 | 3,063,552 | 3,066,614 | 3,063,577 | 3,061,455 | 3,054,862 |
| Port Authority Trans-Hudson (PATH) | 133,736 | 134,860 | 134,691 | 135,588 | 135,818 | 136,438 | 136,206 | 135,934 | 135,500 |
| **Commuter and Intercity Rail** | **454,520** | **456,755** | **457,863** | **459,632** | **461,634** | **463,108** | **462,013** | **458,867** | **459,622** |
| Long Island Rail Road | 142,651 | 143,452 | 143,989 | 144,244 | 144,733 | 145,544 | 144,560 | 144,084 | 144,103 |
| Metro-North Railroad | 152,203 | 153,128 | 153,437 | 154,108 | 154,850 | 154,296 | 155,020 | 153,491 | 154,348 |
| NJ TRANSIT | 159,666 | 160,175 | 160,437 | 161,280 | 162,051 | 163,268 | 162,433 | 161,292 | 161,171 |
| **Buses** | **2,689,564** | **2,718,960** | **2,717,506** | **2,724,787** | **2,724,456** | **2,727,512** | **2,726,657** | **2,718,457** | **2,721,174** |
| MTA buses | 2,037,319 | 2,063,136 | 2,062,997 | 2,068,001 | 2,067,753 | 2,069,107 | 2,068,898 | 2,062,926 | 2,064,522 |
| NJ TRANSIT | 471,109 | 474,344 | 473,456 | 474,079 | 474,279 | 476,321 | 475,663 | 474,260 | 475,149 |
| Other | 181,136 | 181,480 | 181,053 | 182,707 | 182,424 | 182,084 | 182,096 | 181,271 | 181,503 |
| **Other Transit** | **58,635** | **60,073** | **60,225** | **60,467** | **60,474** | **60,475** | **60,712** | **60,246** | **60,335** |
| Ferries | 57,548 | 58,966 | 59,120 | 59,358 | 59,363 | 59,360 | 59,598 | 59,140 | 59,216 |
| Tramway | 1,087 | 1,107 | 1,105 | 1,109 | 1,111 | 1,115 | 1,114 | 1,106 | 1,118 |
| **TOTAL** | 6,341,679 | 6,420,749 | 6,422,968 | 6,437,314 | 6,445,934 | 6,454,147 | 6,449,165 | 6,434,959 | 6,431,493 |

Source:    WSP, Best Practice Model 2023, 2021 and NYMTC Hub Bound Travel Data Report 2019.

Note:    Data total over a 4-hour period, defined as total boardings, which include transfers. (Because this ridership estimate includes transfers, the ridership reported is greater than MTA NYCT MetroCard data that is widely available.) The BPM includes MTA buses, NJ TRANSIT buses, smaller regional bus carriers, and private carriers. (Other smaller carriers and private carriers are included under "Other Buses.") Tramway volumes were calculated using an incremental change factor derived from Queens/Roosevelt Island sector change per each tolling scenario.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046639

*Table 4C.2 - Line-Haul Analysis Summary*

| MODE – SECTOR/GROUP | TOTAL NUMBER OF LINES | NUMBER OF LINES REQUIRING FURTHER ANALYSIS | | NUMBER OF LINES WITH POTENTIAL ADVERSE EFFECT | |
|---|---|---|---|---|---|
| | | Final EA | Adopted Toll Structure | Final EA | Adopted Toll Structure |
| **Subway** | | | | | |
| Manhattan – 60th Street | **11** | 3 | 0 | 0 | 0 |
| Queens | **8** | 4 | 0 | 0 | 0 |
| Brooklyn | **15** | 4 | 0 | 0 | 0 |
| New Jersey (PATH) | **4** | 1 | 0 | 0 | 0 |
| **Commuter Rail** | | | | | |
| Manhattan – 60th Street | **3** | 3 | 1 | 0 | 0 |
| Queens | **10** | 1 | 0 | 0 | 0 |
| New Jersey | **4** | 0 | 0 | 0 | 0 |
| **Bus** | | | | | |
| Manhattan local buses | **16** | 0 | 0 | 0 | 0 |
| Bronx express buses | **11** | 0 | 0 | 0 | 0 |
| Queens local and express buses (via Ed Koch Queensboro Bridge) | **3** | 0 | 0 | 0 | 0 |
| Queens express buses (via Queens-Midtown Tunnel) | **33** | 0 | 0 | 0 | 0 |
| Brooklyn local and express buses | **7** | 0 | 0 | 0 | 0 |
| Staten Island express routes (via Brooklyn) | **16** | 0 | 0 | 0 | 0 |
| Staten Island express routes (via NJ) | **5** | 0 | 0 | 0 | 0 |
| NJ/West of Hudson buses (via Holland Tunnel) | **13** | 0 | 0 | 0 | 0 |
| NJ/West of Hudson buses (via Lincoln Tunnel) | **104** | 0 | 0 | 0 | 0 |

## Stations

In the Final EA, the initial screening evaluation conducted for the Final EA concluded that 26 commuter rail and subway stations were projected to have passenger increases of more than the screening threshold of 200 new peak-hour passengers. The Project Sponsors then consulted with the station operators, which evaluated the potential increases in the context of recent or planned station improvements, station size, and other factors. As a result of that consultation, four station complexes were evaluated qualitatively and found to have no adverse effects due to the Project:

- Grand Central Terminal (subway and commuter rail station)
- Port Authority Bus Terminal (bus and subway station)
- Penn Station New York (commuter rail and subway station)
- Fulton Transit Center (subway station)

The remaining stations were evaluated quantitatively for the Final EA, with analysis of the CBD Tolling Alternative's effects on station elements (stairs and escalators, passageways, and turnstiles / fare arrays).

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046440

In the reevaluation, the initial screening evaluation concluded that with the adopted toll structure, three stations would have passenger increases of more than the screening threshold—i.e., more than 200 new peak-hour passengers and higher than Final EA Tolling Scenario E: Grand Central Terminal, Court Square Station, and Main Street–Flushing Station (see **Table 4C.3**). These were evaluated using the same approach as in the Final EA: qualitative analysis for Grand Central Terminal (for which the Final EA identified no adverse effect) and quantitative analysis for Court Square and Main Street–Flushing Stations (for which the Final EA identified adverse effects). More detailed results of the analysis conducted for the reevaluation are provided in **Appendix 4C**. The results of this analysis were as follows (see also **Tables 4C.3 and 4C.4**):

- **Grand Central Terminal (Metro-North Railroad, No. 4, 5, 6, 7 and S subway lines)**:
  - 3 percent higher passenger volume than Final EA Tolling Scenario E (18 more passengers)
  - Considering planned and under-construction capacity improvements, and the modest change as compared to the Final EA, this increase would result in the same conclusion of no new adverse effects.

- **Main Street-Flushing station (No. 7 subway line):**
  - 10 percent higher passenger volume than Final EA Tolling Scenario E (27 more passengers)
  - The Final EA identified a potential adverse effect at street escalator 456. The Final EA's proposed mitigation of increasing the escalator speed would mitigate the adverse effect. There would also be a potential adverse effect at this station with the adopted toll structure; it would be mitigated by the increase in elevator speed. There are no new adverse effects.

- **Court Square station (No. 7, E/M, and G subway lines):**
  - 2 percent higher passenger volume than Final EA Tolling Scenario E (5 more passengers)
  - The Final EA identified a potential adverse effect at platform stair Flushing P2/P4. The Final EA's proposed mitigation – constructing a new stair from the northern end of the No. 7 platform to the street – would mitigate the potential adverse effect. The effect at this station would also be adverse with the adopted toll structure and would be mitigated by the new stair.. There are no new adverse effects.

At other stations where the Final EA predicted adverse effects, the adopted toll structure would result in lower volumes than evaluated in the Final EA in Tolling Scenario E—the Hoboken PATH Station, Union Square Station, and 42nd Street–Times Square Station.

At Hoboken Terminal, the reevaluation analysis indicated that the adopted toll structure would result in volumes that are 45 to 50 percent of the Final EA Tolling Scenario E increments. This would result in a stair volume of 141 and 152 incremental passengers in the AM and PM peak hours, respectively, and no potential adverse effect. The mitigation measures identified in the Final EA and FONSI will be implemented as an enhancement (as indicated in **Table 4C.5** below).

At the Union Square and Times Square Stations, even with lower increments under the adopted toll structure, as compared to Tolling Scenario E analyzed in the Final EA, adverse effects may still materialize.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046441

These would be adequately addressed by the mitigation measures described in the Final EA and FONSI. No additional mitigation would be required.

**Table 4C.5** presents information from the Final EA Table ES-5 summarizing the conclusions related to transit effects, now modified to include the adopted toll structure.

## CONCLUSION

For the Final EA, the Project Sponsors conducted an analysis of the Project's effects on transit services, including line-haul and individual transit stations. For the tolling scenario with the largest increase in transit ridership, they conducted screening assessments followed by qualitative and/or quantitative analyses. For the reevaluation, they used the same methodology for the adopted toll structure and compared the results to those presented in the Final EA. The reevaluation analysis demonstrates that the conclusions of the Final EA remain valid. The adopted toll structure would not result in potential new adverse effects and no additional mitigation is needed. The Project Sponsors remain committed to the mitigation described in the Final EA and FONSI.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046442

*Table 4C.3 - Modified Final EA Table 4C-26 & Table 4C-27. Transit Stations with More than 200 Projected New Passengers in the AM and PM Peak Hour (2023), Final EA Tolling Scenario E or C – with the Adopted Toll Structure Added*

| STATION NAME | OPERATOR | LINE | FINAL EA – TOLLING SCENARIO E OR C | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|---|
| | | | AM Peak Net Ons/Offs | PM Peak Net Ons/Offs | AM Peak Net Ons/Offs | PM Peak Net Ons/Offs |
| New York-Penn Station | LIRR/NJ TRANSIT | — | 1,380 | 1,380 | 680 | 680 |
| New York-Grand Central Terminal | Metro-North | — | 619 | 619 | 637 | 637 |
| Hoboken Terminal | NJ TRANSIT | — | 501 | 501 | 122 | 122 |
| Hoboken Terminal (PATH) | PANYNJ | — | 316 | 340 | 141 | 141 |
| World Trade Center Station | PANYNJ | — | 264 | 285 | 157 | 210 |
| Times Sq-42 St/42 St-Port Authority Bus Terminal | NYCT | Nos. 1, 2, 3, 7, and A, C, E, N, Q, R, S, W | 790 | 851 | 474 | 484 |
| Grand Central-42 St | NYCT | Nos. 4, 5, 6, 7, and S | 761 | 820 | 475 | 512 |
| 14 St-Union Square | NYCT | Nos. 4, 5, 6, and L, N, Q, R, W | 585 | 630 | 450 | 485 |
| Fulton St | NYCT | Nos. 2, 3, 4, 5, and A, C, J, Z | 495 | 533 | 333 | 358 |
| Lexington Av/59 St | NYCT | Nos. 4, 5, 6, and N, R, W | 455 | 490 | 373 | 401 |
| Lexington Av/53 St and 51 St | NYCT | No. 6, and E, M | 395 | 425 | 285 | 307 |
| 42 St-Bryant Park-5 Av | NYCT | No. 7, and B, D, F, M | 342 | 369 | 218 | 235 |
| Broadway-Lafayette St and Bleecker St | NYCT | No. 6, and B, D, F, M | 341 | 368 | 246 | 265 |
| Court Square | NYCT | No. 7, and E, G, M | 332 | 354 | 337 | 363 |
| 59 St-Columbus Circle | NYCT | No. 1, and A, B, C, D | 326 | 351 | 222 | 239 |
| Atlantic Av-Barclays Center | NYCT | Nos. 2, 3, 4, 5, and B, Q, D, N, R | 313 | 338 | 280 | 301 |
| 34 St-Herald Sq | NYCT | B, D, F, M, N, Q, R, W | 319 | 344 | 205 | 221 |
| 14 St (Sixth Av/Seventh Av) | NYCT | Nos. 1, 2, 3, and F, M, L | 268 | 288 | 234 | 252 |
| Flushing-Main St | NYCT | 7 | 261 | 281 | 288 | 310 |
| Broadway Junction | NYCT | Nos. 1, 2, 3, and F, M, L | 245 | 264 | 222 | 239 |
| Canal St | NYCT | No. 6, and N, Q, R, W, J | 230 | 247 | 170 | 183 |
| 168 St-Washington Heights | NYCT | No. 1, and A, C | 204 | 219 | 162 | 174 |

Source:   WSP, Best Practice Model.

Note:   All stations with free connections have aggregated volumes. Peak-hour incremental change was calculated as an average 28 percent peak-hour to peak-period ratio in the PM for NYCT subways, PATH trains, and buses; 43 percent peak-hour to peak-period ratio for Metro-North and NJ TRANSIT; and 41 percent peak-hour to peak-period ratio for LIRR. Net ons/offs include subway-to-bus, subway-to-subway, and bus-to-subway transfers and is not a direct calculation of Tolling Scenario E minus No Action Alternative incremental trips. Tolling Scenario C was used for analysis at Hoboken Terminal.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046443

*Table 4C.4 - Modified Final EA Table 4C-34. NYCT Station Elements Where Adverse Effects and Accompanying Project Improvements Have Been Identified (CBD Tolling Alternative, 2023 AM Peak Hour) – with Adopted Toll Structure and Mitigation Added*

| STATION | ELEMENT | NO ACTION ALTERNATIVE | | | FINAL EA (SCENARIO E) | | | ADOPTED TOLL STRUCTURE | | | WITH MITIGATION | | | | IDENTIFIED MITIGATION |
| | | | | | | | | | | | FINAL EA (SCENARIO E) | | ADOPTED TOLL STRUCTURE | | |
| | | AM Peak-Hour Volume | V/C Ratio | Level of Service | AM Peak-Hour Volume | V/C Ratio | Level of Service | AM Peak-Hour Volume | V/C Ratio | Level of Service | V/C Ratio | Level of Service | V/C Ratio | Level of Service | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flushing – Main Street | **Escalator E456**: Street escalator at north side of Roosevelt Avenue between Main Street and Union Street | 2,984 | 1.18 | D | 3,040 | 1.21 | D | 3,045 | 1.21 | D | 1.08 | D | 1.08 | D | Increase escalator speed to 120 feet per minute. |
| Court Square | **Stair P2/P4**: Stair between paid zone and Manhattan-bound No. 7 train | 3,825 | 1.84 | F | 3,955 | 1.90 | F | 3,947 | 1.90 | F | 1.56 | E | 1.56 | E | Construct new stair from the northern end of No. 7 platform to the street. |

Note: Highlighted columns show with-mitigation service levels, these were not included in Table 4C-35 in the Final EA

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046444

*Table 4C.5 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4C – Transportation: Transit | Transit Systems | The Project would generate a dedicated revenue source for investment in the transit system. Transit ridership would increase by 1 to 2 percent systemwide for travel to and from the Manhattan CBD, because some people would shift to transit rather than driving. Increases in transit ridership would not result in adverse effects on line-haul capacity on any transit routes. | New York City Transit | % Increase or decrease in total AM peak period boardings systemwide | 1.5% | 1.6% | 1.7% | 1.9% | 2.0% | 1.9% | 1.8% | No | **No mitigation needed.** No adverse effects | 1.7% | No | **No mitigation needed.** No adverse effects |
| | | | PATH | | 0.8% | 0.7% | 1.4% | 1.6% | 2.0% | 1.8% | 1.6% | | | 1.3% | | |
| | | | Long Island Rail Road | | 0.6% | 0.9% | 1.1% | 1.5% | 2.0% | 1.3% | 1.0% | | | 1.0% | | |
| | | | Metro-North Railroad | | 0.6% | 0.8% | 1.3% | 1.7% | 1.4% | 1.9% | 0.8% | | | 1.4% | | |
| | | | NJ TRANSIT commuter rail | | 0.3% | 0.5% | 1.0% | 1.5% | 2.3% | 1.7% | 1.0% | | | 0.9% | | |
| | | | MTA/NYCT Buses | | 1.3% | 1.3% | 1.5% | 1.5% | 1.6% | 1.6% | 1.2% | | | 1.3% | | |
| | | | NJ TRANSIT Bus | | 0.7% | 0.5% | 0.6% | 0.7% | 1.1% | 1.0% | 0.7% | | | 0.9% | | |
| | | | Other buses (suburban and private operators) | | 0.2% | 0.0% | 0.9% | 0.7% | 0.5% | 0.5% | 0.1% | | | 0.2% | | |
| | | | Ferries (Staten Island Ferry, NYC Ferry, NY Waterway, Seastreak) | | 2.5% | 2.7% | 3.1% | 3.2% | 3.1% | 3.6% | 2.7% | | | 2.9% | | |
| | | | Roosevelt Island Tram | | 1.8% | 1.7% | 2.0% | 2.2% | 2.6% | 2.5% | 1.7% | | | 2.9% | | |
| | Bus System Effects | Decreases in traffic volumes within the Manhattan CBD and near the 60th Street boundary of the Manhattan CBD would reduce the roadway congestion that adversely affects bus operations, facilitating more reliable, faster bus trips. | Manhattan local buses | % Increase or decrease at maximum passenger load point | 0.5% | 0.5% | 0.7% | 1.1% | 1.2% | 0.9% | 0.7% | No | **No mitigation needed.** No adverse effects | 0.5% | No | **No mitigation needed.** No adverse effects |
| | | | Bronx express buses | | -1.6% | 2.0% | 2.2% | -0.5% | 2.0% | 1.5% | -2.5% | | | 0.6% | | |
| | | | Queens local and express buses (via Ed Koch Queensboro Bridge) | | 2.2% | 2.0% | 2.3% | 2.3% | 2.5% | 2.8% | 2.0% | | | 2.2% | | |
| | | | Queens express buses (via Queens-Midtown Tunnel) | | 0.3% | 0.2% | 0.4% | 0.8% | 1.1% | 0.8% | 0.6% | | | 0.5% | | |
| | | | Brooklyn local and express buses | | 0.8% | 1.0% | 0.6% | 0.7% | 0.7% | 0.8% | 2.6% | | | 0.5% | | |
| | | | Staten Island express routes (via Brooklyn) | | 4.0% | 4.5% | 4.4% | 3.8% | 3.9% | 3.7% | 3.5% | | | 3.9% | | |
| | | | Staten Island express routes (via NJ) | | 1.0% | 1.9% | 2.3% | 2.8% | 1.8% | 1.8% | 2.4% | | | 1.3% | | |
| | | | NJ/West of Hudson buses (via Holland Tunnel) | | -1.4% | -0.9% | -0.3% | 1.4% | -0.9% | -0.6% | -1.4% | | | 1.9%* | | |
| | | | NJ/West of Hudson buses (via Lincoln Tunnel) | | 0.4% | 0.6% | 0.4% | 0.6% | 1.5% | 1.1% | 0.6% | | | 0.8% | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046445

*Table 4C.5 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | A | B | C | D | E | F | G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FINAL EA TOLLING SCENARIO | | | | | | | | | | | |
| 4C – Transportation: Transit (Cont'd) | Transit Elements | Increased ridership would affect passenger flows with the potential for adverse effects at certain vertical circulation elements (i.e., stairs and escalators) in five transit stations: ▪ Hoboken Terminal, Hoboken, NJ PATH station ▪ Times Sq-42 St/42 St-Port Authority Bus Terminal subway station in the Manhattan CBD (N, Q, R, W, and S; Nos. 1, 2, 3, and 7; and A, C, E lines) ▪ Flushing-Main St subway station, Queens (No. 7 line) ▪ 14th Street-Union Square subway station in the Manhattan CBD (Nos. 4, 5, and 6; and L, N, Q, R, W lines) ▪ Court Square subway station, Queens (No. 7 and E, G, M lines) | Hoboken Terminal–PATH station (NJ) Stair 01/02 | Net passenger increases or at stair in the peak hour | 45 | 72 | 122 | 164 | 240 | 205 | 139 | Yes | **Mitigation needed for Tolling Scenarios E and F.** TBTA will coordinate with NJ TRANSIT and PANYNJ to monitor pedestrian volumes on Stair 01/02 one month prior to commencing tolling operations to establish a baseline, and two months after Project operations begin. If a comparison of Stair 01/02 passenger volumes before and after implementation shows an incremental change that is greater than or equal to 205, then TBTA will coordinate with NJ TRANSIT and PANYNJ to implement improved signage and wayfinding to divert some people from Stair 01/02, and supplemental personnel if needed. | 140 | No | **No mitigation needed.** TBTA is maintaining its commitment to implement the mitigation measures identified in the Final EA as an enhancement |
| | | | 42 St-Times Square–subway station (Manhattan) Stair ML6/ML8 connecting mezzanine to uptown 1/2/3 lines subway platform | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 59% | 68% | 82% | 100% | 82% | 56% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, TBTA will coordinate with MTA NYCT to remove the center handrail and standardize the riser, so that the stair meets code without the hand rail. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 60% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |
| | | | Flushing-Main St subway station (Queens)–Escalator E456 connecting street to mezzanine level | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 116% | 91% | 108% | 116% | 100% | 133% | 72% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the speed from 100 feet per minute (fpm) to 120 fpm. | 110% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Union Sq subway station (Manhattan)–Escalator E219 connecting the L subway line platform to the Nos. 4/5/6 line mezzanine | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 63% | 82% | 87% | 102% | 100% | 95% | 61% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT will increase the escalator speed from 100 fpm to 120 fpm. | 77% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA. |
| | | | Court Sq subway station (Queens)–Stair P2/P4 to Manhattan-bound No. 7 line | Relative increase or decrease in passenger volumes at station OVERALL as compared to Tolling Scenario E (not only at the affected stair or location) in the peak hour, peak period | 98% | 90% | 102% | 104% | 100% | 117% | 97% | Yes | **Mitigation needed.** TBTA will coordinate with MTA NYCT to implement a monitoring plan for this location. The plan will identify a baseline, specific timing, and a threshold for additional action. If that threshold is reached, MTA NYCT to construct a new stair from the northern end of the No. 7 platform to the street. The threshold will be set to allow for sufficient time to implement the mitigation so that the adverse effect does not occur. | 102% | Yes | **No additional mitigation needed.** TBTA will coordinate with MTA NYCT to implement the mitigation commitments of the Final EA |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

47

DOT_0046446

# 4D Transportation – Parking

Subchapter 4D of the Final EA presented the assessment of the CBD Tolling Alternative's potential effect on parking conditions, including curbside parking (on-street parking) and parking lots and garages (off-street parking) serving transit stations and transit hubs where potential increases in transit ridership could increase the demand for parking. This section reevaluates those effects for the adopted toll structure.

## METHODOLOGY

### Final EA Methodology

The methodology used to evaluate the Project's effect on parking conditions is described in the Final EA in Subchapter 4D, Section 4D.2, "Methodology." As detailed there, the methodology included the following:

1. Used BPM output to identify groupings of transit stations and hubs where the CBD Tolling Alternative (any tolling scenario) would result in more than 50 new vehicles in the peak hour.

2. For groupings of transit stations and hubs from Step 1, calculated the average increase per station within the grouping to identify individual stations where the CBD Tolling Alternative would result in more than 50 new vehicles per hour, since that level of new vehicle trips could be large enough to result in a corresponding increase in demand for parking spaces nearby.

3. For stations and hubs from Step 2, conducted detailed analysis to identify effects (this was not needed for any location).

4. For stations and hubs from Step 3, identified mitigation for any potential adverse effects (this was not needed for any location).

### Reevaluation Methodology

The same methodology used in the Final EA was followed for the reevaluation. As with the Final EA, the later steps of detailed analysis and identifying mitigation were not needed for any location because no locations were identified where demand would increase by 50 or more vehicles as the result of the adopted tolling structure.

## ANALYSIS AND FINDINGS

The analysis in the Final EA concluded that all tolling scenarios would decrease vehicle trips to the Manhattan CBD with a corresponding increase in transit trips. With the adopted toll structure, the number of daily Manhattan CBD-related journeys by transit mode is projected to increase by 1.7 percent, within the range studied in the Final EA (as shown in Table 4A-10 on page 4A-17, increases would range from 1.2 percent to 2.5 percent for the tolling scenarios evaluated). **Table 4D.1** presents the CBD-related transit journeys for the Final EA tolling scenarios in comparison to the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046447

*al Business District (CBD) Tolling Program Reevaluation*

*Table 4D.1 - Modified Final EA Table 4A-10. Daily Manhattan CBD-Related Transit Journeys (compared to No Action Alternative) by Tolling Scenario (2023) – With the Adopted Toll Structure Added*

| NO ACTION | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| 1,833,770 | 1,856,016 | 1,856,487 | 1,864,633 | 1,874,509 | 1,878,700 | 1,872,355 | 1,860,737 | 1,864,947 |
| Difference | 22,246 | 22,717 | 30,863 | 40,739 | 44,930 | 38,585 | 26,967 | 31,177 |
| Percentage | 1.2% | 1.2% | 1.7% | 2.2% | 2.5% | 2.1% | 1.5% | 1.7% |

The predicted increase in transit trips to the Manhattan CBD would result in an increase in vehicle trips to commuter rail and park-and-ride facilities, with smaller increases at other transit stations. The analysis in the Final EA concluded that the increase in commuters at individual stations or park-and-ride facilities would be distributed throughout the region, and no individual stations would have increases in vehicle trips of 50 or more vehicles in the peak hour for any tolling scenario. Therefore, no adverse effect on parking conditions would occur at locations in the regional study area. While additional parking demand may occur at transit facilities that have no available capacity, this level of increase would not constitute an adverse effect.

BPM results for the adopted toll structure indicate that, as with the Final EA tolling scenarios, the predicted increase in vehicle trips to commuter rail stations, park-and-ride facilities, and other transit stations would be distributed throughout the region and no individual stations would have 50 or more new peak-hour vehicle trips. **Table 4D.2** provides information on the station groupings that would have more than 50 new peak-hour vehicle trips, and the resulting peak-hour trips per station within each grouping. Consequently, the conclusions of the Final EA related to parking at transit facilities outside the Manhattan CBD remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046448

*Table 4D.2 - Groupings of Transit Stations with More than 50 New Peak-Period Vehicle Trips, Final EA and Adopted Toll Structure*

| STATION GROUPING / STATIONS IN GROUP | FINAL EA (TOLLING SCENARIO E) | | ADOPTED TOLL STRUCTURE | |
| --- | --- | --- | --- | --- |
| | New Peak Hour Trips per Group | New Peak Hour Trips per Station | New Peak Hour Trips per Group | New Peak Hour Trips per Station |
| **Commuter Rail Stations** | | | | |
| LIRR Massapequa Park–Babylon Group (5 stations) | 141 | 28 | — | — |
| LIRR Carle Place–Hicksville Group (3 stations) | 96 | 32 | — | — |
| LIRR Merrick–Massapequa Park Group (5 stations) | 101 | 20 | — | — |
| NJT Port Jervis Group (8 stations) | 147 | 18 | — | — |
| NJT Northeast Corridor Central Group (5 stations) | 108 | 22 | — | — |
| MNR Upper Hudson/Dutchess Group (3 stations) | 82 | 27 | — | — |
| MNR Inner Harlem Lower Group (5 stations) | 125 | 25 | — | — |
| MNR Inner New Haven Line Group (5 stations) | — | — | 75 | 15 |
| **Subway Stations** | | | | |
| Queens Blvd, Queens E/F Line Group (3 stations) | 83 | 28 | 60 | 20 |
| Court Sq, Queens 7/E/G/M Line Group (3 stations) | 82 | 27 | 81 | 27 |
| Fourth Ave, Brooklyn D/N/R Line Group (6 stations) | 83 | 14 | 94 | 16 |

Note: LIRR = Long Island Rail Road; MNR = Metro-North Railroad, NJT = NJ TRANSIT

The Final EA also noted that the BPM did not predict increases in vehicle traffic in neighborhoods close to, but outside, the Manhattan CBD as might occur if drivers sought parking there to avoid the toll, but that this behavior might occur on a short-lived basis as part of the adjustment process. If parking demand exceeds supply in the areas close to the CBD boundary, this would not result in adverse effects using the City Environmental Quality Review (CEQR) methodology for parking analyses, which does not consider parking shortfalls in those areas to be adverse effects. The same conclusions remain true for the adopted toll structure.

The MTA Reform and Traffic Mobility Act states that the City of New York must monitor the effects of the Project on parking within and around the Manhattan CBD, and a report must be completed 18 months after the Project commences. A parking study is being led by NYCDOT and work collecting pre-implementation baseline data is under way.

**Table 4D.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to parking conditions, now modified to include the adopted toll structure

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046449

## CONCLUSION

The reevaluation used data from the BPM for the adopted toll structure to assess the potential for effects on parking conditions, and compared the results to the effects presented in the Final EA. BPM results for the adopted toll structure indicate that the predicted increase in vehicle trips to commuter rail stations, park-and-ride facilities, and other transit stations would generally be smaller than evaluated in the Final EA, and the demand for parking would also be lower. Consequently, the analysis demonstrates that the effects of the adopted toll structure would be within the range evaluated in the Final EA and the Final EA remains valid. No adverse effects would occur and no mitigation would be required.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046450

*Table 4D.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 4D – Transportation: Parking | Parking Conditions | All tolling scenarios would result in a reduction in parking demand within the Manhattan CBD of a similar magnitude to the reduction in auto trips into the Manhattan CBD. With a shift from driving to transit, there would be increased parking demand at subway and commuter rail stations and park-and-ride facilities outside the Manhattan CBD. | Manhattan CBD | Narrative | Reduction in parking demand due to reduction in auto trips to CBD | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | | | Transit Facilities | Narrative | Small changes in parking demand at transit facilities, corresponding to increased commuter rail and subway ridership | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046451

# 4E Transportation – Pedestrians and Bicycles

Subchapter 4E of the Final EA presented the assessment of the CBD Tolling Alternative's potential effects on pedestrian circulation; bicycle routes and bicycle infrastructure; and vehicular, pedestrian, and bicycle safety. This section reevaluates those topics for the adopted toll structure.

## METHODOLOGY

### Final EA Methodology

Subchapter 4E presented the methodologies used for analyses in Section 4E.2.1 (methodology for pedestrian circulation analysis), Section 4E.3.1 (for bicycle assessment), and Section 4E.4.1 (for vehicular, pedestrian, and bicycle safety). As described there, those methodologies included the following steps.

#### *Pedestrians*

1. Selected for analysis the tolling scenario that would result in the largest number of new transit riders and therefore the largest increase in pedestrian volumes on sidewalks, street corners, and crosswalks outside transit hubs. Tolling Scenario E was used for the analysis of pedestrian conditions.

2. Used BPM output to identify transit stations and hubs where the CBD Tolling Alternative (Tolling Scenario E, the scenario with the largest increase in pedestrian volumes) would result in more than 200 new pedestrians in the peak hour.

3. For stations and hubs from Step2, identified those with external pedestrian elements (sidewalks, crosswalks, or corners) where the CBD Tolling Alternative (any tolling scenario) would result in more than 200 new pedestrians per hour.

4. For stations from Step3, conducted a detailed (quantified) analysis of capacity vs. demand to identify potential effects on pedestrian flow.

5. For any adverse effects identified in Step4, mitigation was developed.

#### *Bicycles*

1. Based on mode share data from New York Metropolitan Transportation Council, the analysis assumed that 2 percent of pedestrian trips at transit hubs in Manhattan may be bicycle trips.

2. With that assumption, bicycle demand vs. capacity at transit hubs was qualitatively assessed.

#### *Safety*

1. For the stations and hubs where detailed pedestrian analyses were conducted, NYCDOT accident data were reviewed to identify potential for safety issues related to changes in pedestrian volumes with the CBD Tolling Alternative.

2. For the stations where detailed pedestrian analyses were conducted, analysis locations were assessed for compliance with the Americans with Disabilities Act (ADA).

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046452

## Reevaluation Methodology

### Pedestrians

1. Same as in the Final EA; used BPM output to identify transit stations and hubs where the adopted toll structure would result in more than 200 new pedestrians in the peak hour.

2. Same as in the Final EA; for stations and hubs from Step 1, identified those with external pedestrian elements (sidewalks, crosswalks, or corners) where the adopted toll structure would result in more than 200 new pedestrians per hour. For those locations, identified locations where the number of incremental trips with the adopted toll structure is greater than the incremental trips associated with Tolling Scenario E.

3. If a location met the Step 2 threshold for increased pedestrians, but the increase was less than that in Tolling Scenario E, where no adverse effects were found after detailed analysis in the Final EA, then no further detailed analysis was necessary. For other locations that met the Step 2 threshold, conducted a detailed (quantified) analysis of capacity vs. demand to identify potential effects on pedestrian flow.

4. For any adverse effects identified in Step 3, reviewed adequacy of Final EA mitigation (this was not needed for any locations).

### Bicycles and Safety

The Project Sponsors used the same methodologies used in the Final EA for the reevaluation.

## ANALYSIS AND FINDINGS

### Pedestrians

Both the Final EA Tolling Scenario E and the adopted toll structure would increase the total number of peak-hour transit trips throughout the region, but the increase would be lower with the adopted toll structure (1.4 percent overall) than with Final EA Tolling Scenario E (1.8 percent increase overall), as shown in **Table 4E.1**.

*Table 4E.1 - Modified Final EA Table 4A-10. Daily Manhattan CBD-Related Transit Journeys (compared to No Action Alternative) by Tolling Scenario (2023) – With the Adopted Toll Structure Added*

| NO ACTION | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| 1,833,770 | 1,856,016 | 1,856,487 | 1,864,633 | 1,874,509 | 1,878,700 | 1,872,355 | 1,860,737 | 1,864,947 |
| Difference | 22,246 | 22,717 | 30,863 | 40,739 | 44,930 | 38,585 | 26,967 | 31,177 |
| Percentage | 1.2% | 1.2% | 1.7% | 2.2% | 2.5% | 2.1% | 1.5% | 1.7% |

The Final EA concluded that at most transit stations throughout the region, the volume of pedestrian trips would be distributed among different station entrances and different locations around the station, and no adverse effects would occur to pedestrian conditions. The analysis identified 16 stations and station hubs where Tolling Scenario E would result in more than 200 new pedestrian trips in the peak hour, and of those,

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046453

two station hubs where there would be more than 200 new pedestrian trips at individual pedestrian elements outside the stations. For those two station hubs, a quantified analysis was performed:

- World Trade Center/Fulton Street (in the Manhattan CBD)

- Herald Square/Penn Station (in the Manhattan CBD)

The quantified analysis in the Final EA found that there would be no adverse effects at the World Trade Center/Fulton Street transit hub. The Final EA concluded that a potential adverse effect would occur at three pedestrian elements at the Herald Square/Penn Station transit hub—a sidewalk location and two crosswalks. The Final EA determined that these effects would be mitigated, if appropriate, through standard measures to widen the pedestrian space on sidewalks (by removing obstructions) and crosswalks (by widening the striped area). The Final EA described a monitoring plan with thresholds that would trigger NYCDOT implementing these actions to increase pedestrian space.

Based on updated BPM results for the adopted toll structure, the adopted toll structure would result in 200 new peak-hour pedestrian trips at 10 stations/station hubs (compared to 16 with Tolling Scenario E) and of those, it would result in more than 200 new peak-hour pedestrian trips at individual elements outside the station at one station hub, the Herald Square/Penn Station hub. **Table 4E.2** shows the results of the screening analysis for the Final EA (Tolling Scenario E) and the adopted toll structure.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046454

*Table 4E.2 – Modified Final EA Table 4E-1. Transit Station Pedestrian Trip Assessment (2023) – With Adopted Toll Structure Added*

| TRANSIT STATIONS WITH MORE THAN 200 NEW PEDESTRIANS PER HOUR | | INDIVIDUAL PEDESTRIAN ELEMENT WITH MORE THAN 200 NEW PEDESTRIANS PER PEAK HOUR | |
|---|---|---|---|
| FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
| 14 Street–Union Square, CBD (Nos. 4/5/6, and L/N/R/Q/W subway lines) | 14 Street–Union Square, CBD (Nos. 4/5/6, and L/N/R/Q/W subway lines) | No | No |
| Herald Square/Penn Station New York, CBD, includes the following:<br>■ 34 Street–Herald Square subway station (B/D/F/M/N/Q/R/W subway lines)<br>■ 34 Street–Penn Station subway station (Nos. 1/2/3 subway lines)<br>■ 34 Street–Penn Station subway station (A/C/E subway lines)<br>■ 33rd Street Station (PATH)<br>■ New York Pennsylvania Station (Amtrak, LIRR, NJ TRANSIT) | Herald Square/Penn Station New York, CBD, includes the following:<br>■ 34 Street–Herald Square subway station (B/D/F/M/N/Q/R/W subway lines)<br>■ 34 Street–Penn Station subway station (Nos. 1/2/3 subway lines)<br>■ 34 Street–Penn Station subway station (A/C/E subway lines)<br>■ 33rd Street Station (PATH)<br>■ New York Pennsylvania Station (Amtrak, LIRR, NJ TRANSIT) | **Yes** | **Yes** |
| 42 Street–Bryant Park, CBD (B/D/F/M subway lines and connection to Fifth Avenue [No. 7 subway line]) | — | No | — |
| 47-50 Streets–Rockefeller Center, Manhattan CBD (B/D/F/M subway lines) | 47-50 Streets–Rockefeller Center, CBD (B/D/F/M subway lines) | No | No |
| Broadway–Lafayette Street, Manhattan CBD (B/D/F/M and No. 6 subway lines) | — | No | — |
| Canal Street, CBD (J/N/Q/R/W/Z and No. 6 subway lines) | — | No | — |
| Canal Street, CBD (A/C/E subway lines) | — | No | — |
| World Trade Center/Fulton Street, CBD, includes the following:<br>■ Fulton Street subway stations (Nos. 2/3/4/5 and A/C/J/Z subway lines)<br>■ World Trade Center Station (PATH)<br>■ Cortlandt Street Station (R/W subway lines) | World Trade Center/Fulton Street, CBD, includes the following:<br>■ Fulton Street subway stations (Nos. 2/3/4/5 and A/C/J/Z subway lines)<br>■ World Trade Center Station (PATH)<br>■ Cortlandt Street Station (R/W subway lines) | **Yes** | No |
| Flushing Main Street, Queens, NY (No. 7 subway line) | Flushing Main Street, Queens, NY (No. 7 subway line) | No | No |
| Atlantic Terminal, Brooklyn, NY, includes the following:<br>■ Atlantic Avenue–Barclays Center subway station (Nos. 2/3/4/5 and B/D/N/Q/R/W subway lines)<br>■ Atlantic Terminal (LIRR) | — | No | — |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046455

| TRANSIT STATIONS WITH MORE THAN 200 NEW PEDESTRIANS PER HOUR | | INDIVIDUAL PEDESTRIAN ELEMENT WITH MORE THAN 200 NEW PEDESTRIANS PER PEAK HOUR | |
|---|---|---|---|
| FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
| Grand Central Terminal, CBD, includes the following:<br>▪ 42 Street–Grand Central subway station (Nos. 4/5/6/7/S subway lines)<br>▪ Grand Central Terminal (Metro-North Railroad) | Grand Central Terminal, CBD, includes the following:<br>▪ 42 Street–Grand Central subway station (Nos. 4/5/6/7 and S subway lines)<br>▪ Grand Central Terminal (Metro-North Railroad) | No | No |
| Lexington Avenue/53 Street, Manhattan CBD (E/M subway lines and connection to 51 Street [No. 6 subway line]) | Lexington Avenue/53 Street, CBD (E/M subway lines and connection to 51 Street [No. 6 subway line]) | No | No |
| Second Avenue, CBD (F subway line) | — | No | — |
| Wall Street, CBD (Nos. 2/3 subway lines) | — | No | — |
| Secaucus, Hudson County, NJ (NJ TRANSIT) | Secaucus, Hudson County, NJ (NJ TRANSIT) | No | No |
| Hoboken Terminal, Hudson County, NJ (PATH/NJ TRANSIT) | Hoboken Terminal, Hudson County, NJ (PATH/NJ TRANSIT) | No | |
| — | Jackson Heights-Roosevelt Avenue, Queens, NY (E/F/M/R/No. 7 subway lines) | No | |

Source:  WSP, Best Practice Model.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046456

With the adopted toll structure, at the transit hub where incremental peak-hour pedestrian volumes would exceed the screening threshold of 200 trips per hour, three pedestrian elements would exceed the 200-trip-per-hour threshold and therefore warranted additional analysis (see **Table 4E.3**). These were elements that also exceeded the screening threshold with Final EA Tolling Scenario E, but they were not the elements where the Final EA identified adverse effects. At these locations, where the adopted toll structure would result in more than 200 new pedestrians in the peak hour, incremental pedestrian volumes resulting from the adopted toll structure would be smaller than the incremental pedestrian volumes from Tolling Scenario E. Since the Final EA did not find adverse effects at these locations from Tolling Scenario E, adverse effects also would not occur from the adopted toll structure.

The adopted toll structure would not result in more than 200 new pedestrians in the peak hour at the locations where the Final EA identified adverse effects, and therefore the adverse effect would no longer occur there with the adopted toll structure. While mitigation at Herald Square is no longer needed with the adopted toll structure, the Project Sponsors will implement the mitigation described in the Final EA and FONSI as an enhancement.

**Table 4E.4** summarizes the pedestrian effects of the adopted toll structure in comparison to the effects identified in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046457

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 4E.3 – Modified Final EA Table 4E.2-14 (from Appendix 4E). Pedestrian Level 2 Screening Analysis Results – Herald Square/Penn Station Study Area (2023) – With Adopted Toll Structure and Addition of Impact Results*

| PEDESTRIAN ELEMENTS | FINAL EA (SCENARIO E) | | | | | ADOPTED TOLL STRUCTURE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT | INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT |
| | AM | Midday | PM | | | AM | Midday | PM | | |
| **Eighth Ave and 34th St** | | | | | | | | | | |
| North sidewalk along 34th St between Seventh Ave and Eighth Ave | 319 | 64 | 193 | ✓ | No | 163 | 32 | 102 | | No |
| South sidewalk along 34th St between Seventh Ave and Eighth Ave | 62 | 30 | 173 | | No | * | * | * | | No |
| West sidewalk along Eighth Ave between 34th St and 35th St | **221** | 53 | **204** | ✓ | **Yes: AM, PM** | 114 | 27 | 104 | | No |
| Northeast corner | 319 | 65 | 193 | ✓ | No | 163 | 33 | 102 | | No |
| Southeast corner | 62 | 30 | 173 | | No | * | * | * | | No |
| Southwest corner | 64 | 44 | 284 | | No | 37 | 22 | 141 | | No |
| Northwest corner | 261 | 63 | 242 | ✓ | No | 135 | 32 | 125 | | No |
| North crosswalk | 259 | 49 | 131 | ✓ | No | 132 | 25 | 70 | | No |
| South crosswalk | 62 | 30 | 173 | | No | * | * | * | | No |
| **Eighth Ave and 31st St** | | | | | | | | | | |
| West sidewalk along Eighth Ave between 31st St and 32nd St | 192 | 46 | 179 | | No | * | * | * | | No |
| Southwest corner | 172 | 42 | 159 | | No | * | * | * | | No |
| Northwest corner | 200 | 48 | 188 | | No | 103 | 25 | 98 | | No |
| West crosswalk | 160 | 38 | 146 | | No | * | * | * | | No |
| **Seventh Ave and 34th St** | | | | | | | | | | |
| East sidewalk along Seventh Ave between 34th St and 35th St | 59 | 21 | 105 | | No | * | * | * | | No |
| North sidewalk along 34th St between Seventh Ave and Broadway | 500 | 128 | 532 | ✓ | No | 258 | 67 | 275 | ✓ | No |
| Northeast corner | 131 | 35 | 143 | | No | * | * | * | | No |
| Northwest corner | 104 | 22 | 71 | | No | * | * | * | | No |
| **Seventh Ave and 32nd St** | | | | | | | | | | |
| North sidewalk along 32nd St between Sixth Ave and Seventh Ave | 399 | 82 | 262 | ✓ | No | 201 | 42 | 137 | ✓ | No |
| West sidewalk along Seventh Ave between 31st St and 32nd St | 34 | 22 | 144 | | No | * | * | * | | No |
| Northeast corner | 252 | 40 | 70 | ✓ | No | 127 | 20 | 38 | | No |
| North crosswalk | **221** | 36 | 69 | ✓ | **Yes: AM** | 111 | 18 | 37 | | No |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046458

| PEDESTRIAN ELEMENTS | FINAL EA (SCENARIO E) | | | | | ADOPTED TOLL STRUCTURE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT | INCREMENTAL PEDESTRIAN TRIPS | | | ANALYSIS LOCATION | ADVERSE EFFECT |
| | AM | Midday | PM | | | AM | Midday | PM | | |
| **Broadway and 34th St** | | | | | | | | | | |
| North sidewalk along 34th St between Seventh Ave and Broadway | 460 | 121 | 518 | ✓ | No | 238 | 64 | 269 | ✓ | No |
| **Sixth Avenue and 34th Street** | | | | | | | | | | |
| East sidewalk along Sixth Ave between 34th St and 35th St | 131 | 31 | 118 | | No | * | * | * | | No |
| North sidewalk along 34th St between Fifth Ave and Sixth Ave | 241 | 57 | 220 | ✓ | No | 125 | 29 | 113 | | No |
| South sidewalk along 34th St between Fifth Ave and Sixth Ave | 100 | 18 | 43 | | No | * | * | * | | No |
| Northeast corner | 313 | 72 | 268 | ✓ | No | 162 | 37 | 137 | | No |
| North crosswalk | **265** | 65 | **259** | ✓ | **Yes: AM, PM** | 136 | 33 | 132 | | No |

Notes:    ✓ denotes pedestrian elements selected for detailed analysis (AM/PM only).

   * Pedestrian elements with fewer than 100 project-generated pedestrian trips in a peak hour are not presented in this table.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046459

*Table 4E.4 - Comparison of Pedestrian Effects, Final EA and Adopted Toll Structure*

| ANALYSIS STEP | FINAL EA (SCENARIO E) | ADOPTED TOLL STRUCTURE |
|---|---|---|
| 1. Transit stations / hubs with more than 200 new pedestrians in the peak hour | **16 stations/hubs** | **10 stations/hubs** |
| 2. Transit stations / hubs with individual pedestrian elements that have more than 200 new pedestrians in the peak hour | **2 stations/hubs**<br>Herald Square/Penn Station<br>　14 elements would exceed:<br>　　6 sidewalks<br>　　5 corner reservoirs<br>　　3 crosswalks<br>World Trade Center/Fulton St<br>　2 elements would exceed:<br>　　1 sidewalk<br>　　1 corner reservoir | **1 station/hub**<br>Herald Square/Penn Station<br>　3 elements would exceed:<br>　　3 sidewalks |
| 3. For intersections identified in Step 2, detailed level-of-service analysis to identify adverse effects (if needed after comparison to Tolling Scenario E) | **Adverse effects at 1 station/hub**<br>Herald Square/Penn Station<br>　Of the 14 elements analyzed, 3 potential adverse effects:<br>　　1 sidewalk<br>　　2 crosswalks | **No adverse effects**<br>The 3 elements that had potential adverse effects under Tolling Scenario E were not flagged in Step 2 for the adopted toll structure.<br><br>For the adopted toll structure, the increase in pedestrians at each element that were flagged in Step 2 was less than the increment for Tolling Scenario E, and no adverse effects were found for Tolling Scenario E at those locations. |
| 4. For adverse effects, identification of mitigation measures | **Mitigation needed** – monitoring plan resolved adverse effects at Herald Square/Penn Station | No mitigation needed |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046460

*Bicycles*

The Final EA concluded that the CBD Tolling Alternative would result in small increases in bicycle trips near transit hubs where the highest increases in pedestrian trip share would occur, and some shifts from automobiles to bicycles. No adverse effects on bicycle conditions would occur. With the adopted toll structure, pedestrian volumes, and hence estimated bicycle volumes, would be lower than predicted in the Final EA, and the conclusions of the Final EA remain valid.

*Safety*

The Final EA found that the CBD Tolling Alternative would result in reduced vehicle volumes in the Manhattan CBD, which would result in an overall benefit to safety. No substantial increases in pedestrian volumes or safety concerns at transit stations would occur. None of the curb ramps at locations analyzed in detail in the Final EA met ADA compliance when the analysis was prepared, but NYCDOT has an ongoing Pedestrian Ramp Program dedicated to upgrading and installing pedestrian ramps throughout New York City. With the adopted toll structure, pedestrian volumes would be lower than predicted in the Final EA and the conclusions of the Final EA remain valid.

**Table 4E.5** presents information from the Final EA Table ES-5 summarizing the conclusions related to pedestrians and bicycles, now modified to include the adopted toll structure.

## CONCLUSION

The analysis conducted for the reevaluation considered the effects of the adopted toll structure on pedestrian and bicycle conditions using the same methodology as used for the Final EA. The analysis concluded that both the Project as evaluated in the Final EA (Tolling Scenario E) and the adopted toll structure would increase the number of peak-hour transit trips throughout the region, which would also result in an increase in pedestrian trips near transit stations, but the increase would be lower with the adopted toll structure (1.4 percent overall) than with Final EA Tolling Scenario E While the Final EA predicted an adverse effect on pedestrian conditions at one sidewalk and two crosswalks near the Herald Square/Penn Station transit hub within the Manhattan CBD, this adverse effect would no longer occur with the adopted toll structure, and mitigation would no longer be required. Incremental pedestrian volumes around the Herald Square/Penn Station transit hub would be approximately 50 percent lower with the adopted toll structure than predicted in the Final EA. In addition, the adopted toll schedule would not result in adverse effects on pedestrian conditions at other locations. Therefore, the conclusions of the Final EA remain valid. Although the mitigation measures described in the Final EA and FONSI would no longer be needed at Herald Square/Penn Station, the Project Sponsors would implement the commitments related to pedestrian conditions described in the Final EA and FONSI as an enhancement.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046461

*Table 4E.5 – Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO A B C D E F G | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 4E – Transportation: Pedestrians and Bicycles | Pedestrian Circulation | Increased pedestrian activity on sidewalks outside transit hubs because of increased transit use. At all but one location in the Manhattan CBD (Herald Square/Penn Station), the increase in transit riders would not generate enough new pedestrians to adversely affect pedestrian circulation in the station area. Outside the Manhattan CBD, transit usage at individual stations would not increase enough to adversely affect pedestrian conditions on nearby sidewalks, crosswalks, or corners. | Herald Square/Penn Station NY | Sidewalks, corners, and crosswalks with pedestrian volumes above threshold in AM / PM peak periods | Adverse effects on pedestrian circulation at one sidewalk segment and two crosswalks | Yes | **Mitigation needed.** The Project Sponsors will implement a monitoring plan at this location. The plan will include a baseline, specific timing, and a threshold for additional action. If that threshold is reached, NYCDOT will increase pedestrian space on sidewalks and crosswalks via physical widening and/or removing or relocating obstructions. | Pedestrian volumes at key transit stations/hubs would be similar to and those predicted in Final EA. Adverse effects are no longer predicted at Herald Square. | No | **Mitigation is no longer needed.** The Project Sponsors will implement the mitigation commitment described in the Fina EA as an enhancement |
| | Bicycles | Small increases in bicycle trips near transit hubs and as a travel mode | Manhattan CBD | Narrative | Small increases in bicycle trips near transit hubs with highest increases in pedestrian trip share | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | | | Outside Manhattan CBD | Narrative | Some shifts from automobile to bicycles | No | **No mitigation needed.** No adverse effects | | No | **No mitigation needed.** No adverse effects |
| | Safety | No adverse effects | Overall | Narrative | No substantial increases in pedestrian volumes or increased safety concerns, including at existing identified high-crash locations. Overall, with fewer vehicular trips entering and exiting the Manhattan CBD, the CBD Tolling Alternative could result in reduced traffic volumes at these locations. This would help to reduce vehicle-vehicle and vehicle-pedestrian conflicts, leading to an overall benefit to safety. | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046462

# 5 Social Conditions: Population Characteristics and Community Cohesion (EA Subchapter 5A), Neighborhood Character (EA Subchapter 5B), and Public Policy (EA Subchapter 5C)

Chapter 5 of the Final EA encompassed three subchapters (Subchapters 5A, 5B, and 5C) that together presented an assessment of the potential effects of implementing the CBD Tolling Alternative on social conditions, which included population characteristics and community cohesion (incorporating consideration of community facilities and services, access to employment, and effects on vulnerable social groups), neighborhood character, and public policy. This section revaluates the effects of the adopted toll structure on those conditions.

## METHODOLOGY

### Final EA Methodology

The Final EA considered the range of issues that together constitute social conditions, consistent with FHWA guidance documents. Information on population characteristics was largely based on the U.S. Census Bureau's 2015–2019 American Community Survey (ACS) 5-Year Estimates. BPM results were used to evaluate the Project's effects on those characteristics. The methodologies used are described in further detail in in the Final EA in Subchapter 5A, "Population Characteristics and Community Cohesion," Section 5A.2, "Methodology" starting on page 5A-1 and Subchapter 5B, "Neighborhood Character," Section 5B.2.1, "Methodology" starting on page 5B-1.

### Reevaluation Methodology

The same methodology was used for reevaluation of the adopted toll structure. BPM output for the adopted toll structure was compared to the results evaluated in the Final EA to determine potential changes in conclusions related to social conditions.

## ANALYSIS AND FINDINGS

The Final EA concluded that the congestion reductions resulting from the CBD Tolling Alternative would positively affect community connections and access to employment, education, healthcare, and recreation for residents. Based on an analysis of BPM results and other contextual information about the study area, it also concluded the following:

- The predicted changes in travel patterns would not adversely affect community cohesion. Changes to travel patterns, including increased use of transit, as a result of the Project would not adversely affect

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046463

community cohesion or make it more difficult for people to connect with others in their community, given the extensive transit network connecting to the Manhattan CBD and the small change in trips predicted.

- The Project would not result in the potential for indirect (involuntary) residential displacement. The Project would not result in the potential for indirect (involuntary) residential displacement. It would not result in substantial changes to market conditions so as to lead to changes in housing prices, given that real estate values in the Manhattan CBD are already high and the many factors that affect each household's decisions about where to live. In addition, low-income residents of the CBD would not experience a notable increase in the cost of living as a result of the Project because of the lack of change in housing costs, the many housing units protected through New York's rent-control, rent-stabilization, and other similar programs, the tax credit available to CBD residents with incomes of up to $60,000, and the conclusion that the cost of goods would not increase as a result of the Project.

- While the Project would increase costs for community service providers that operate vehicles into and out of the Manhattan CBD and for people who travel by vehicle to community facilities and services in the Manhattan CBD or from the CBD, given the wide range of travel options other than driving, the cost for users to drive to community facilities and services would not constitute an adverse effect on community facilities and services.

- The Project would not adversely affect vulnerable social groups, including elderly populations, persons with disabilities, transit-dependent populations, and non-driver populations. The specific costs incurred by each individual would vary depending on their particular circumstances. Many people, and particularly transit-dependent and non-driver populations, would benefit from travel-time and reliability improvements to bus service due to traffic reductions as well as from improvements to transit services.

- Access to employment in the Manhattan CBD would not be adversely affected. Most commuters to the CBD currently use transit. Those who drive despite the CBD toll would do so based on the need or convenience of driving and would benefit from the reduced congestion in the Manhattan CBD. There would be a negligible effect (less than 0.1 percent) on travel to employment within the Manhattan CBD and reverse-commuting from the CBD due to the wide range of transit options available and the small number of commuters who drive today.

- The changes in traffic patterns on local streets would not change the defining elements of the neighborhood character of the Manhattan CBD, which includes a variety of different land use types and neighborhoods. The predicted decrease in traffic volumes would result in beneficial effects to neighborhood character within the CBD.

- The Project would be consistent with regional transportation plans and other public policies.

With the adopted toll structure, automobile toll rates are within the range evaluated in the Final EA (see Table 5.1) and the effects on travel patterns (e.g., the change in total daily journeys to the Manhattan CBD and the change in non-work-related journeys such as travel for school, shopping, medical care, or entertainment purposes) would be within the range evaluated in the Final EA (see Table 5.2). The adopted toll structure includes a low-income discount plan, consistent with the commitments of the Final EA and FONSI. In addition, the adopted toll structure includes two plans that would enable individuals with

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                                                                65

DOT_0046464

disabilities and organizations that transport such individuals to apply for an exemption from the CBD toll: an Individual Disability Exemption Plan and an Organization Disability Exemption Plan. Therefore the conclusions of the Final EA remain valid.

*Table 5.1 - Change in Total Daily Journeys (All Modes) To, Within, and From the Manhattan CBD – Final EA and Adopted Toll Structure\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Auto toll rates – peak | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $15 |
| Auto toll rates – off-peak | $7 | $8 | $11 | $14 | $17 | $17 | $9 | $3.75 |
| Auto toll rates – overnight | $5 | $5 | $7 | $10 | $12 | $12 | $7 | |
| Low-income discount plan | 25% discount\*\* | | | | | | | 50% discount\*\* |
| Change in total daily journeys **to, within, and from** the Manhattan CBD | +305 (+0.01%) | +2.993 (+0.10%) | +3,147 (+0.11%) | -1,886 (-0.07%) | -660 (-0.02%) | +1,424 (+0.05%) | +1,141 (+0.04%) | +846 (+0.03%) |

\*    See Final EA Table 5A-3, pg. 5A-23.

\*\*   The Final EA committed to a Low-Income Discount Plan with a 25% discount on the peak toll rate after the first 10 trips each month (resulting in a discounted base auto toll rate of $7 - $17). The adopted toll structure has a 50% discount on the peak toll rate after the first 10 trips each month (resulting in a discounted base auto toll rate of $7.50).

*Table 5.2 - Predicted Changes in Non-Work Journeys in Final EA and Adopted Toll Structure (2023)\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Change in non-work-related journeys **to, within, and from** the Manhattan CBD vs. No Action Alternative | -803 (-0.2%) | +2,124 (+0.2%) | +364 (+0.04%) | -3,726 (-0.4%) | -2,660 (-0.3%) | +570 (+0.1%) | -368 (-0.04%) | +836 (+0.1%) |

\* See Final EA Table 5A-5, pg. 5A-25.

**Table 5.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to social conditions, now modified to include the adopted toll structure.

CONCLUSION

To consider the effect of the adopted toll structure on social conditions, the Project Sponsors reviewed the parameters of the toll structure and BPM results for the adopted toll structure in comparison to results evaluated in the Final EA with respect to factors that affect social conditions, such as travel patterns, work-related and non-work-related trips, and changes in traffic patterns that could affect localized neighborhood character. As presented earlier, the toll rates and other parameters fall within the range evaluated in the Final EA. In addition, BPM results for the adopted toll structure for factors affecting social conditions also fall within the range evaluated in the Final EA. Consequently, the conclusions of the Final EA remain valid. No new adverse effects would occur and no new mitigation would be required.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046465

*Table 5.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
| | | | | | A | B | C | D | E | F | G | | | | | |
| 5A – Social Conditions: Population | Benefits | Benefits in and near the Manhattan CBD | 28-county study area | Narrative | Benefits in and near the Manhattan CBD related to travel-time savings, improved travel-time reliability, reduced vehicle operating costs, improved safety, reduced air pollutant emissions, and predictable funding source for transit improvements. This would positively affect community connections and access to employment, education, healthcare, and recreation for residents. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Community Cohesion | Changes to travel patterns, including increased use of transit, resulting from new toll | 28-county study area | Narrative | Changes to travel patterns, including increased use of transit, as a result of the Project would not adversely affect community cohesion or make it more difficult for people to connect with others in their community, given the extensive transit network connecting to the Manhattan CBD and the small change in trips predicted. | | | | | | | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to increased costs for low-income drivers). | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Indirect Displacement | No notable changes in socioeconomic conditions or cost of living so as to induce potential involuntary displacement of residents | Manhattan CBD | Narrative | The Project would not result in the potential for indirect (involuntary) residential displacement. It would not result in substantial changes to market conditions so as to lead to changes in housing prices, given that real estate values in the Manhattan CBD are already high and the many factors that affect each household's decisions about where to live. In addition, low-income residents of the CBD would not experience a notable increase in the cost of living as a result of the Project because of the lack of change in housing costs, the many housing units protected through New York's rent-control, rent-stabilization, and other similar programs, the tax credit available to CBD residents with incomes of up to $60,000, and the conclusion that the cost of goods would not increase as a result of the Project (see "Economic Conditions"). | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Community Facilities and Services | Increased cost for community facilities and service providers in the Manhattan CBD, their employees who drive, and clientele who drive from outside the CBD | Manhattan CBD | Narrative | The Project would increase costs for community service providers that operate vehicles into and out of the Manhattan CBD and for people who travel by vehicle to community facilities and services in the Manhattan CBD, as well as residents of the CBD and employees of community facilities who use vehicles to travel to community facilities outside the CBD. Given the wide range of travel options other than driving, the cost for users to drive to community facilities and services would not constitute an adverse effect on community facilities and services. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Effects on Vulnerable Social Groups | Benefits to vulnerable social groups from new funding for MTA Capital Program | 28-county study area | Narrative | The Project would benefit certain vulnerable social groups, including elderly population, persons with disabilities, transit-dependent populations, and non-driver populations by creating a funding source for the MTA 2020–2024 Capital Program (and subsequent capital programs and by reducing congestion in the Manhattan CBD). Elderly individuals would benefit from the travel-time and reliability improvements to bus service with the CBD Tolling Alternative, as bus passengers tend to be older than riders on other forms of transit, such as the subway and, as described above, bus passengers in the Manhattan CBD would benefit from travel-time savings due to the decrease in congestion. People over the age of 65 with a qualifying disability receive a reduced fare on MTA subways and buses, and elderly individuals with a qualifying disability can also receive MTA's paratransit service, including taxis and FHVs operating on behalf of MTA to transport paratransit users. Elderly people with disabilities and low-income individuals who drive to the Manhattan CBD would be entitled to the same mitigation and enhancements proposed for low-income and disabled populations, in general. Other elderly individuals who drive to the Manhattan CBD would pay the toll. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Access to Employment | Increased cost for small number of people who drive to work | 28-county study area | Narrative | Decrease in work trips by driving modes to and within the Manhattan CBD, with an offsetting increase in transit ridership. Those who drive despite the CBD toll would do so based on the need or convenience of driving and would benefit from the reduced congestion in the Manhattan CBD. Negligible effect (less than 0.1%) on travel to employment within the Manhattan CBD and reverse-commuting from the CBD due to the wide range of transit options available and the small number of commuters who drive today. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

67

DOT_0046466

*Table 5.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **5B – Social Conditions: Neighborhood Character** | Neighborhood character | No notable change in neighborhood character | Manhattan CBD | Narrative | The changes in traffic patterns on local streets would not change the defining elements of the neighborhood character of the Manhattan CBD. | | | | | | | No | **No mitigation needed**. No adverse effects | Same as Final EA | No | **No mitigation needed**. No adverse effects |
| | | | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street CBD boundary (including increases just north of 60th Street and decreases just to the south) would not create a climate of disinvestment that could lead to adverse effects on neighborhood character nor alter the defining elements of the neighborhood character of this area. | | | | | | | No | **No mitigation needed**. No adverse effects | Same as Final EA | No | **No mitigation needed**. No adverse effects |
| **5C – Social Conditions: Public Policy** | Public policy | No effect | 28-county study area | Narrative | The Project would be consistent with regional transportation plans and other public policies in place for the regional study area and the Manhattan CBD. | | | | | | | No | **No mitigation needed**. No adverse effects | Same as Final EA | No | **No mitigation needed**. No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046467

# 6 Economic Conditions

Chapter 6 of the Final EA presented an assessment of the potential effects of implementing the CBD Tolling Alternative on economic conditions at both the regional and neighborhood level. This section reevaluates the effects of the adopted toll structure on those conditions.

## METHODOLOGY

### Final EA Methodology

Chapter 6 of the Final EA detailed the methodology used for the assessment on economic conditions in Section 6.2, beginning on page 6-1. As presented there, that included the following:

1. Identified baseline conditions using data from the U.S. Census, U.S. Department of Labor, and other sources with information on economic activities in the CBD and the 28-county regional study area

2. Used BPM output related to the Final EA tolling scenarios to identify potential changes for all tolling scenarios related to:

   o Movement of workforce

   o Non-work-related trips, including tourism

   o Taxi and FHV industry

   o Movement of goods and services and related effects on small businesses

   o Neighborhood-level effects near the 60th Street CBD boundary

### Reevaluation Methodology

1. Compared BPM output for the adopted toll structure to the results evaluated in the Final EA to determine potential changes in conclusions related to economic conditions, for the same topics evaluated in the Final EA

## ANALYSIS AND FINDINGS

### Movement of Workforce

The Final EA concluded that no adverse economic effects would occur to any particular industry or occupational category as a result of the Project. The Manhattan CBD is highly accessible by transit and the majority of people who work in the CBD use transit to travel to work. While certain industries and occupations in the CBD have higher rates of auto commuting, these businesses have a small number of employees overall.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046468

With the adopted toll structure, automobile toll rates are within the range evaluated in the Final EA, and the effects on the workforce would therefore be consistent with the conclusions of the Final EA (see **Table 6.1** below). The adopted toll structure would result in a decrease in the share (percentage) of daily work-related trips made to the CBD; this decrease would fall within the range evaluated in the Final EA for the tolling scenarios, and the conclusions of the Final EA remain valid.

*Table 6.1 - Change in Daily Worker Journeys To, Within, and From the Manhattan CBD – Final EA and Adopted Toll Structure\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Auto toll rates – peak | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $15 |
| Auto toll rates – off-peak | $7 | $8 | $11 | $14 | $17 | $17 | $9 | $3.75 |
| Auto toll rates – overnight | $5 | $5 | $7 | $10 | $12 | $12 | $7 | $3.75 |
| Change in total daily worker journeys by auto **to and within** the Manhattan CBD vs. No Action Alternative | -12,552 (-4.6%) | -11,790 (-4.4%) | -17,271 (-6.4%) | -23,877 (-8.8%) | -27,221 (-10.1%) | -24,230 (-9.0%) | -13,264 (-4.9%) | -17,290 (-6.4%) |
| Change in total daily worker journeys by auto **from** the Manhattan CBD vs. No Action Alternative | -482 (-3.8%) | -328 (-2.6%) | -661 (-5.3%) | -961 (-7.7%) | -916 (-7.3%) | -621 (-5.0%) | -550 (-4.4%) | -420 (-3.4%) |

\* See Final EA Table 6-23, pg. 6-51.

Non-Work-Related Trips, Including Tourism

The tourism industry in the CBD is not dependent on travel by autos or taxis/FHVs; most visitors (96 percent) use transit, walking, or tour buses to reach the CBD. The Final EA evaluated the CBD Tolling Alternative's potential effects on non-work-related journeys to and within the Manhattan CBD, including trips made for shopping and tourism. All tolling scenarios would result in small changes in non-work-related journeys to and within CBD from the No Action Alternative.

The Final EA concluded that the tolling scenarios would not adversely affect tourism or other industries related to non-work-related trips. As shown in **Table 6.2**, the adopted toll structure would result in a small increase in non-work-related journeys (across all modes) to and within CBD that falls within the range evaluated in the Final EA, and the conclusions of the Final EA remain valid.

*Table 6.2 - Predicted Changes in Non-Work Journeys (2023), Final EA and Adopted Toll Structure\**

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Change in Non-Work-Related Journeys To and Within CBD vs. No Action Alternative | -803 (-0.2%) | +2,124 (+0.2%) | +364 (+0.04%) | -3,726 (-0.4%) | -2,660 (-0.3%) | +570 (+0.1%) | -368 (-0.04%) | +836 (+0.1%) |

\* See Final EA Table 6-28, pg. 6-58

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046469

## Taxi and FHV Industry

The Final EA assessed the effects of the CBD Tolling Alternative on the taxi and FHV industry. The tolling scenarios evaluated in the Final EA included a variety of tolling policies for taxis and FHVs, ranging from unlimited tolling for taxis each day to a complete exemption from paying the CBD toll. In all tolling scenarios, the base toll price for taxis and FHVs, if any, was the same as for automobiles.

The analysis in the Final EA showed that in all tolling scenarios, the VMT for taxis and FHVs with paying customers (i.e., excluding VMT without paying customers in the vehicle) would decrease regionwide, in New York City, and in Manhattan overall. The reductions would be greatest in New York City, ranging from 5 to 9 percent in tolling scenarios that do not include a cap or exemption for tolls on taxis and FHVs (Tolling Scenarios A, D, and G) and 1 to 5 percent in those that do have caps and/or exemptions (Tolling Scenarios B, C, E, and F). For tolling scenarios with no cap or exemption for tolls on taxis and FHVs, VMT reductions would be largest within the Manhattan CBD, which is the core service area for yellow taxis, as well as in Manhattan overall.

The Final EA concluded that tolling scenarios that would toll taxis and/or FHVs more than once a day would result in VMT reductions at a level that could adversely affect individual drivers (see discussion of environmental justice), but that the industry would remain viable overall. For the Final EA, the Project Sponsors committed to ensure that a toll structure with tolls of no more than once per day for taxis or FHVs is included in the final toll structure to avoid an adverse effect on taxi and FHV drivers from the Project.

The Final EA described that in terms of economic impacts on businesses and industries, the change in taxi and FHV operations and business practices without the new commitment, while adverse for taxi and FHV drivers, would not have resulted in an adverse economic impact on the industry overall.

With the adopted toll structure, the base toll for taxis would be $1.25 per trip with paying passengers for trips to, within, or from the Manhattan CBD; for FHVs, the base toll would be $2.50 per trip with paying passengers for trips to, within, or from the Manhattan CBD. This is equivalent to the auto peak rate in the adopted toll structure of $15, based on the average number of trips per taxi and per FHV to, from, and within the CBD each day. Thus, this rate is consistent with the Project Sponsors' commitment to incorporate a toll of no more than once per day for taxis and FHVs in the final toll structure, and falls within the range of daily peak toll rates evaluated in the Final EA and determined not to have an adverse effect on either drivers or the industry, which was from $9 to $23 in the different tolling scenarios (see **Table 6.3**).

As shown in **Table 6.4**, the resulting change in VMT for taxis and FHVs with paying passengers would also fall within the range evaluated in the Final EA and determined not to have an adverse effect. In the Final EA, Tolling Scenarios B, F, and Modified G limited tolls on taxis and FHVs to once per day, with peak toll rates for autos ranging from $10 to $23. The toll for taxis and FHVs in those scenarios would apply for trips entering the CBD. Those three tolling scenarios resulted in increases in taxi and FHV VMTs within the Manhattan CBD but decreases citywide and regionwide. The other tolling scenarios (A, C, D, E, and G) did not limit tolls for taxis and FHVs to once per day and resulted in decreases in taxi/FHV VMT within the CBD as well as citywide and throughout the region. The adopted toll structure would have a toll rate falling

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046470

between that of Tolling Scenarios Modified G and F, but would apply the charge to trips within or leaving the CBD as well as those entering. For this reason, the adopted toll structure is predicted to result in a very small decrease in VMT within the CBD (0.3 percent), falling between the increases shown in the Final EA for Tolling Scenarios B, F, and Modified G and the larger decreases shown for the other tolling scenarios. Within New York City as a whole (including the CBD), the adopted toll structure would have a lower reduction in passenger VMT (1.6 percent) than Modified Scenario G (1.7 percent). It would therefore better achieve the congestion reduction purpose of the Project with respect to taxis and FHVs within the CBD while maintaining a low reduction in VMT within New York City as a whole, comparable to Modified Tolling Scenario G.

Since the final adopted toll structure is consistent with the Project Sponsors' commitment related to charges for taxis and FHVs and would result in only a small reduction in taxi and FHV VMT within the Manhattan CBD, the conclusions of the Final EA remain valid.

For more information on the effects of the adopted toll structure on taxi and FHV drivers, see the discussion in the reevaluation of environmental justice.

*Table 6.3 - Comparison of Toll Policy for Taxis and FHVs, Final EA and Adopted Toll Structure*

| TOLL POLICY | FINAL EA TOLLING SCENARIOS | | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | Modified G | |
| Taxi Toll Policy | All Entries | Once per Day | Exempt | All Entries | Exempt | Once per Day | All Entries | Once per Day | $1.25 per trip toll on trips to, within, or from the CBD* |
| FHV Toll Policy | | | Up to 3 Times Daily | | Up to 3 Times Daily | | | | $2.50 per trip toll on trips to, within, or from the CBD* |
| Peak Toll Rate | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $12 | $15 |

Note: *    The per-trip tolls for taxis and FHVs in the adopted toll structure would be equivalent to the auto peak rate of $15 (based on 2023 NYC Taxi and Limousine Commission data for average trips per vehicle per day: for taxis the average number of trips with passengers to/from/within the CBD is 12, and for FHVs it is 6).

*Table 6.4 - Predicted VMT Changes for Taxis/FHVs (vs. No Action) (2023), Final EA and Adopted Toll Structure**

| LOCATION | FINAL EA TOLLING SCENARIOS | | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | Modified G | |
| Manhattan CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | +10,203 (+3.1%) | --904 (-0.3%) |
| New York City | -128,847 (-5.1%) | -29,731 (-1.2%) | -84,406 (-3.4%) | -219,068 (-8.8%) | -130,412 (-5.2%) | -25,521 (-1.0%) | -147,687 (-5.9%) | -43,481 (-1.7%) | -40,040 (-1.6%) |
| 28-County Study Area | -126,993 (-2.9%) | -14,028 (-0.3%) | -73,413 (-1.7%) | -217,477 (-5.0%) | -116,065 (-2.7%) | -4,888 (-1.0%) | -137,815 (-3.2%) | -23,213 (-0.5%) | -30,963 (-0.7%) |

* See Final EA Table 6-30, pg. 6-63, Modified G scenario discussed in Chapter 17 has been added

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046471

## Movement of Goods and Services and Related Effects on Small Businesses

The Final EA included an assessment of the CBD Tolling Alternative's potential effects on movement of goods and services, including how the cost of the new toll might affect small businesses. While the new toll would increase the cost for some shippers, it would decrease it for others due to travel time savings, the potential for reduced costs associated with parking tickets, and other potential cost savings. Any cost increase would be distributed among multiple businesses because shippers typically serve multiple businesses on a journey. This is consistent with results observed in Singapore, London, and Stockholm.

The Final EA concluded that the Project would not result in adverse effects on business activity in the CBD, small businesses, or the cost of goods and services. As a Project enhancement, the Project Sponsors committed to establishing a Small Business Working Group. In addition, they committed to ensuring the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m., thus offering a lower-cost option for off-peak truck deliveries.

With the adopted toll structure, toll costs for trucks are within the range evaluated in the Final EA and the conclusions of the Final EA remain valid (see **Table 6.5**). The Project Sponsors commit to the enhancements described in the Final EA and FONSI. The Small Business Working Group held its first meeting on January 22, 2024. In addition, the overnight toll rates in the adopted toll structure were reduced beyond the commitment made in the Final EA for a longer time period (the adopted toll structure includes overnight period toll rates that are 75 percent lower than the respective peak toll rates from 9:00 p.m. to 5:00 a.m. on weekdays and 9:00 p.m. to 9:00 a.m. weekends).

*Table 6.5 - Modified Final EA Table 6-31. Truck Treatment by Tolling Scenario – with the Adopted Toll Structure Added*

| PARAMETER | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| **Potential Crossing Credits** | | | | | | | | |
| Credit Toward the CBD Toll for Tolls Paid at Tunnels to the CBD | No | No | Yes – Low | Yes – High | Yes – High | Yes – High | No | Yes – Low |
| Credit Toward the CBD Toll for Tolls Paid at Bridges to Manhattan | No | No | No | No | No | Yes – High | No | No |
| **Potential Exemptions and Limits (Caps) on Number of Tolls per Day** | | | | | | | | |
| Small and large trucks | No cap | Twice per day | No cap | No cap | No cap | Once per day | No cap | No cap |
| **Approximate Toll Rate (Small Truck / Large Truck)** [*] | | | | | | | | |
| Peak | $18 / $28 | $20 / $30 | $28 / $42 | $38 / $57 | $46 / $69 | $65 / $82 | $12 / $12 | $24 / $36 |
| Off Peak | $14 / $21 | $15 / $23 | $21 / $32 | $29 / $43 | $35 / $52 | $49 / $62 | $9 / $9 | |
| Overnight | $9 / $14 | $10 / $15 | $14 / $21 | $19 / $29 | $23 / $35 | $33 / $41 | $7 / $7 | $6 / $9 |

[*]  Toll rates are using E-ZPass and are rounded. For all tolling scenarios, different rates would apply for vehicles not using E-ZPass.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046472

## Neighborhood-Level Effects Near the 60th Street CBD Boundary

The Final EA included an assessment of the potential reductions in parking demand to the area within the CBD but close to the boundary. The analysis considered whether changes in consumer demand could alter underlying real estate market forces at the neighborhood level, specifically focusing on off-street parking uses and demand. It concluded that reductions in the number of daily vehicle trips to the CBD would result in decreases in parking demand just south of the 60th Street CBD boundary that could jeopardize the viability of one or more parking facilities in that area. The potential closure of parking garages in that area would not create a climate of disinvestment that could lead to adverse effects on neighborhood character. With the adopted toll structure, the predicted reduction in the number of vehicles would be within the range evaluated in the Final EA (see **Table 6.6**), and the conclusions of the Final EA remain valid.

The MTA Reform and Traffic Mobility Act states that the City of New York must monitor the effects of the Project on parking within and around the Manhattan CBD, and a report must be completed 18 months after the Project commences. A parking study is being led by NYCDOT and work collecting pre-implementation baseline data is under way.

**Table 6.7** presents information from the Final EA Table ES-5 summarizing the conclusions related to economic conditions, now modified to include the adopted toll structure.

*Table 6.6 - Predicted Reductions in Daily Auto Journeys Between 55th and 60th Streets in the CBD (2023), Final EA and Adopted Toll Structure*

| REDUCTION | FINAL EA TOLLING SCENARIOS | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | |
| Change in daily auto journeys to CBD vs. No Action Alternative* | -20,742 (-5%) | -16,173 (-4%) | -25,559 (-7%) | -38,744 (-10%) | -40,906 (-11%) | -31,784 (-8%) | -23,056 (-6%) | -25,297 (-7%) |
| Potential reduction in daily auto journeys with destinations in area generally between 55th and 60th Streets vs. No Action Alternative (4.5% of total) | -933 (-5%) | -728 (-4%) | -1,150 (-7%) | -1,743 (-10%) | -1,841 (-11%) | -1,430 (-8%) | -1,038 (-6%) | -1,138 (-7%) |

* See Final EA Table 6-34, pg. 6-80.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046473

*Central Business District (CBD) Tolling Program Reevaluation*

## CONCLUSION

To consider the effect of the adopted toll structure on economic conditions, the Project Sponsors reviewed the parameters of the toll structure and BPM results for the adopted toll structure in comparison to results evaluated in the Final EA with respect to factors that affect economic conditions, such as movement of workforce, non-work-related trips, and effects on the taxi and FHV industry. As presented earlier, the toll rates and other parameters fall within the range evaluated in the Final EA. In addition, BPM results for the adopted toll structure for factors affecting economic conditions also fall within the range evaluated in the Final EA. Consequently, the conclusions of the Final EA remain valid. The Project Sponsors will implement the enhancement commitments described in the Final EA related to small businesses, and reduced overnight toll rates for trucks and all other vehicles.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046474

Table 6.7 –  Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 6 – Economic Conditions | Benefits | Regional economic benefits | 28-county study area | Narrative | Economic benefit through congestion relief in terms of travel-time savings and travel-time reliability improvements, which would increase productivity and utility, as well as safety improvements and reduced vehicle operating costs associated with reductions in congestion. | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |
| | Economic Effects of Toll Costs | Cost of new toll for workers and businesses in the CBD that rely on vehicles | Manhattan CBD | Narrative | No adverse effects to any particular industry or occupational category in the Manhattan CBD. Given the high level of transit access in the CBD and high percentage of transit share, the toll would affect only a small percentage of the overall workforce. This would not adversely affect operations of businesses in the Manhattan CBD or the viability of any business types, including the taxi/FHV industry. | | | | | | | No | **No mitigation needed.** No adverse effects **Enhancements** The Project Sponsors commit to establishing a Small Business Working Group (SBWG) that will meet 6 months prior and 6 months after Project implementation, and annually thereafter, to solicit ongoing input on whether and how businesses are being affected. As part of mitigation for other topics, TBTA will ensure the overnight toll for trucks and other vehicles is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD toll structure; this will also benefit some workers and businesses. | Same as Final EA | No | **No mitigation needed.** No adverse effects The Project Sponsors will implement the Enhancements described in the Final EA. |
| | Price of Goods | Cost of new toll would not result in changes in the cost of most consumer goods | Manhattan CBD | Narrative | Not anticipated to result in meaningful change in cost for most consumer goods. Any cost increase associated with the new toll in the CBD Tolling Alternative that would be passed along to receiving businesses would be distributed among several customers per toll charge (since trucks make multiple deliveries) especially for businesses, including small businesses and micro-businesses, receiving smaller deliveries. This would minimize the cost to any individual business. Some commodity sectors (construction materials, electronics, beverages) are more prone to increases due to less competition within delivery market. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |
| | Taxi and FHV Industry | Depending on the tolling scenario, the toll could reduce taxi and FHV revenues due to a reduction in taxi/FHV VMT with passengers within the CBD. While this could adversely affect individual drivers (see "Environmental Justice"), the industry would remain viable overall. | 28-county study area | Net change in daily taxi/FHV VMT regionwide | -126,993 (-2.9%) | -14,028 (-0.3%) | -73,413 (-1.7%) | -217,477 (-5.0%) | -116,065 (-2.7%) | -4,888 (-1.0%) | -137,815 (-3.2%) | No | **No mitigation needed.** No adverse effects (see "Environmental Justice" for mitigation related to effects on taxi and FHV drivers). | -30,963 (-0.7%) | No | **No mitigation needed.** No adverse effects |
| | | | | Net change in daily taxi/FHV VMT in the CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | | | -904 (-0.3%) | | |
| | Local Economic Effects | Changes in parking demand near the 60th Street CBD boundary | Area near 60th Street Manhattan CBD boundary | Narrative | Changes in parking demand near the 60th Street Manhattan CBD boundary (including increases just north of 60th Street and decreases just to the south) could jeopardize the viability of one or more parking facilities in the area south of 60th Street but would not create a climate of disinvestment that could lead to adverse effects on neighborhood character. | | | | | | | No | **No mitigation needed.** No adverse effects | Same as Final EA | No | **No mitigation needed.** No adverse effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

76

DOT_0046475

# Other Analyses: Parks and Recreational Resources (EA Chapter 7), Historic and Cultural Resources (EA Chapter 8), Visual Resources (EA Chapter 9)

Chapters 7, 8, and 9 of the Final EA explored the effects on three analysis areas—parks and recreational resources, historic and cultural resources, and visual resources, respectively—from the installation of the tolling infrastructure and tolling system equipment that would be used for the CBD Tolling Program. Those chapters of the Final EA concluded the following:

- **Parks and recreational resources:** The CBD Tolling Alternative would not result in adverse effects on parks and recreational resources. Except for Central Park, the CBD Tolling Alternative would not place tolling infrastructure or tolling system equipment within mapped parkland. The CBD Tolling Alternative would have a *de minimis* impact on Central Park (see also the discussion of the Final Section 4(f) Evaluation in section 19 of this reevaluation).

- **Historic and cultural resources:** The Project would not result in any direct or indirect effects on historic properties that would alter the characteristics of a historic property that qualify it for inclusion in the National Register of Historic Places, and the Project would have No Adverse Effect on historic and cultural resources.

- **Visual resources:** The visual changes introduced by the CBD Tolling Alternative would be minimal in the context of the urban landscape and would not result in adverse effects on visual quality as perceived by viewers. Therefore, the CBD Tolling Alternative would have a neutral effect on viewer groups.

The adopted toll structure would use the same tolling system equipment and infrastructure described and evaluated in the Final EA. Construction for the Project began in July 2023. Construction of tolling infrastructure and tolling system equipment is largely complete. Power and communications are nearing completion and testing is under way. With the same infrastructure and equipment and construction activities as evaluated in the Final EA, the conclusions of the Final EA for these analysis areas remain valid and no further analysis is needed. **Tables 7.1, 8.1, and 9.1** present information from the Final EA Table ES-5 summarizing the conclusions related to these topics, now modified to include the adopted toll structure.

## CONCLUSION

The Final EA considered the effects from installation of tolling infrastructure and tolling system equipment related to parks and recreational resources, historic and cultural resources and visual resources. The adopted toll structure would have the same construction activities and the same permanent tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Consequently, for these areas, the conclusions of the Final EA remain valid, and no additional mitigation measures are needed. The Project Sponsors will implement the mitigation commitments described in the Final EA.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                                      77

DOT_0046476

*Table 7.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | | | | | |
| 7 – Parks and Recreational Resources | New tolling infrastructure, tolling system equipment, and signage in the southern portion of Central Park | Manhattan CBD | Narrative | | The Project would replace four existing streetlight poles at three detection locations in Central Park near 59th Street and on two adjacent sidewalks outside the park's wall. These poles would be in the same locations as existing poles and would not reduce the amount of park space or affect the features and activities of the park. The Project would also place tolling infrastructure beneath the structure of the High Line, outside the park area atop the High Line structure. Following consideration of public input received during the public comment period, FHWA concluded the CBD Tolling Alternative would not affect the activities, features, and attributes that qualify the High Line for protection under Section 4(f), and the CBD Tolling Alternative would have a *de minimis* impact on Central Park. | | | | | | No | **No mitigation needed.** Refer to Chapter 7, **"Parks and Recreational Resources,"** for a listing of measures to avoid adverse effects to parks. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement measures described in the Final EA. |

*Table 8.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 8 – Historic and Cultural Resources | New tolling infrastructure and tolling system equipment on or near historic properties | 45 historic properties within the Project's Area of Potential Effects (APE) | Narrative | | Based on a review of the Project in accordance with Section 106 of the National Historic Preservation Act, FHWA has determined that the Project would have No Adverse Effect on historic properties and the State Historic Preservation Office has concurred. | | | | | | | No | **No mitigation needed.** Refer to Chapter 8, **"Historic and Cultural Resources,"** for a listing of measures to avoid adverse effects to historic properties. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** The Project Sponsors will implement the measures described in the Final EA. |

*Table 9.1 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 9 – Visual Resources | Changes in visual environment resulting from new tolling infrastructure and tolling system equipment | Area of visual effect | Narrative | | Infrastructure and equipment would be similar in form to streetlight poles, sign poles, or similar structures already in use throughout New York City. Cameras included in the array of tolling system equipment would use infrared illumination at night to allow images of license plates to be collected without any need for visible light. The Project would have a neutral effect on viewer groups and no adverse effect on visual resources | | | | | | | No | **No mitigation needed.** o adverse effects | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | **No mitigation needed.** No adverse effects. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

*al Business District (CBD) Tolling Program Reevaluation*

# 10 Air Quality

Chapter 10 of the Final EA presented the assessment of the CBD Tolling Alternative's effects on air quality, air pollution, and greenhouse gas (GHG) emissions. The Final EA evaluated regional criteria pollutants, mobile source air toxic (MSAT) and GHG emissions, as well as potential effects at local intersections and highway segments. This section compares the air quality effects of the adopted toll structure to those predicted in the Final EA. Additional information is provided in **Appendix 10**.

## METHODOLOGY

### Final EA Methodology

#### *Regional Analysis*

1. Mesoscale analyses of criteria air pollutants, MSATs, and GHGs were conducted for a 12-county study area (see Final EA page 10-11). It included the 10-county area under the purview of the New York Metropolitan Transportation Council (NYMTC), which is the Metropolitan Planning Organization (MPO) for New York City, as well as the two counties in New Jersey with the greatest potential changes in VMT due to the Project (greatest increase and decrease). No Connecticut counties were analyzed because they were predicted to see decreases in VMT. The 12-county study area included the following:

   o New York City – Bronx, Kings (Brooklyn), New York (Manhattan), Queens, Richmond (Staten Island)

   o Long Island – Nassau, Suffolk

   o New York North of New York City – Putnam, Rockland, Westchester

   o New Jersey – Bergen, Hudson.

2. The version of the U.S. Environmental Protection Agency (USEPA) emissions model current at the time the regional analysis for the EA was begun, MOVES2014b, was used to estimate the mobile source emission factors for the mesoscale, MSAT, and GHG analyses.

3. Final EA Tolling Scenario A was analyzed, because it had the smallest reduction of VMT compared to the No Action Alternative and would therefore have the lowest beneficial effect on regional air quality.

4. For the No Action Alternative and Tolling Scenario A, MOVES was run using post-processed VMT[2], speeds, and vehicle mix, as well as the latest site-specific input data from the New York State Department of Environmental Conservation (NYSDEC) and the North Jersey Transportation Planning Authority (NJTPA), which is the MPO for the New Jersey counties in the study area.

---

[2] The NYMTC Post Processor software was used for the 10-county NYMTC area. Information on post-processing adjustments can be found in NYMTC's Final Adopted *2023 Conformity Determination*, pg. 23, at: https://www.nymtc.org/en-us/Required-Planning-Products/Transportation-Conformity/Transportation-Conformity-Determination-Documents-adopted.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046478

*al Business District (CBD) Tolling Program Reevaluation*

## Microscale Analysis

1. Identified the intersections for analysis from the traffic analysis presented in Final EA Subchapter 4B, "Highways and Local Intersections." This included 102 intersections in a total of 15 different study areas.

2. Conducted screening analysis for pollutants of concern on a localized (microscale) level: CO, $PM_{2.5}$, and $PM_{10}$. The screening was conducted using the criteria from NYSDOT's *The Environmental Manual* (TEM), Chapter 1.1 and USEPA guidance (see the Final EA, Chapter 10, Sections 10.1.7.3 and 10.1.7.4) (see Final EA Sections 10.1.7.2 and 10.1.7.3).

3. All 102 intersections passed the screening analysis, and no detailed air quality analysis (modeling) was necessary.

## Highway Link Analysis

1. Identified highway link locations and tolling scenario for analysis, based on the following:

   o Location with highest total Annual Average Daily Traffic (AADT) in any tolling scenario

   o Location of community concern, in worst-case scenario

   o Location with highest truck increase in any tolling scenario.

2. Conducted modeling of particulate matter (PM) using the regional model current at the time of the highway link analysis, USEPA's MOVES3 and AERMOD models.

## Reevaluation Methodology

### Regional Analysis

1. The analysis was conducted for the same 12-county study area as in the Final EA.

2. USEPA's current emission model, MOVES3.1, was used to estimate the mobile source emission factors for the mesoscale, MSAT, and GHG analyses in the reevaluation.

3. For the No Action Alternative and the adopted toll structure, MOVES3.1 was run using VMT (direct output from the BPM for the Project's 2023 analysis year), speeds, vehicle mix, as well as the latest site-specific input data from NYSDEC and NJTPA.

### Microscale Analysis

1. Using the same information on incremental traffic volumes from the adopted toll structure at the 102 intersections as was used for the traffic analysis reevaluation, conducted screening analysis using the same methodology as the Final EA

2. As in the Final EA, all 102 intersections passed the screening analysis, and no detailed air quality analysis (modeling) was necessary.

### Highway Link Analysis

1. Determined if locations for the adopted toll structure remain the same as the locations evaluated in the Final EA, based on the same factors:

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046479

o   Highest total AADT (based on BPM results for adopted toll structure)

o   Community concern

o   Highest truck increase (based on BPM results for adopted toll structure).

2.  For the locations evaluated in the Final EA, reviewed whether the applicable criteria (i.e., AADT or truck increments) with the adopted toll structure are higher than those analyzed in the Final EA.

3.  For any locations identified in Step 1 that are different than those studied in the Final EA, or any Final EA locations where the increase in traffic was greater than that analyzed in the EA, conducted modeling of PM using USEPA's MOVES3.1 and AERMOD models.

The modeling approach for the reevaluation and models used for the Final EA are summarized in **Table 10.1** below.

*Table 10.1 - Summary of Models Used for Final EA and Reevaluation Methodology*

| TOPIC | LOCATION IN FINAL EA, CHAPTER 10, "AIR QUALITY" | MODEL(S) USED IN FINAL EA | MODELING APPROACH FOR REEVALUATION |
|---|---|---|---|
| **Regional Analysis** | Methodology – Section 10.1.7.1, page10-10 Environmental Consequences – Section 10.3.2.1, page 10-21 | ▪ **MOVES2014b** (current version at time of analysis – no longer being updated or supported for use) ▪ VMT from NYMTC's post-processor (in coordination with NYMTC and the ICG, this step was taken to show that the Project would be consistent with NYMTC's conformity analysis because at the time of analysis the Project was not yet on the Transportation Improvement Plan (TIP)) | ▪ **MOVES3.1** (latest update to MOVES3 - https://www.epa.gov/moves/moves3-update-log) ▪ VMT direct from BPM (used Final EA network, VMT post-processing not required because the Project was added to the TIP and included in NYMTC conformity determination in 2022) |
| **Microscale Analysis** | Methodology – 10.1.7.2, page 10-14 Environmental Consequences – Section 10.3.2.2, page 10-42 | ▪ Screening only; no modeling required | ▪ Screening only; no modeling required |
| **Highway Link Analysis** | Methodology – 10.1.7.5, page 10-16 Environmental Consequences – Section 10.3.2.3, page 10-46 | ▪ **MOVES3** (current version at time of analysis) ▪ **AERMOD version 21112** (current version at time of analysis – no longer being updated or supported for use) ▪ VMT direct from BPM | ▪ **MOVES3.1** (latest update to MOVES3 - https://www.epa.gov/moves/moves3-update-log) ▪ **AERMOD** version 23132 (current version) ▪ VMT direct from BPM (Final EA Network) |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046480

## ANALYSIS AND FINDINGS

### Regional (Mesoscale) Analysis

In the Final EA, the regional analysis concluded that the CBD Tolling Alternative would benefit regional air quality by reducing criteria pollutants, MSATs, and GHG overall in the 12-county study area.

For the reevaluation, the regional analysis also concluded that the adopted toll structure would benefit regional air quality by reducing criteria pollutants, MSATs, and GHG overall in the 12-county study area. **Tables 10.2 through 10.4** present the results of the mesoscale air quality analysis for the adopted toll structure in comparison to the results for Tolling Scenario A from the Final EA. Additional information is provided in **Appendix 10**. Based on these analyses, the conclusions in the Final EA for both 2023 and 2045 remain valid.

Furthermore, the Project continues to be included in NYMTC's regional emissions analysis and the most recent conformity determination, which was approved by FHWA and the Federal Transit Administration on January 5, 2024.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046481

*Table 10.2 - Final EA Table 10-7. Mesoscale Emission Burdens, CBD Tolling Alternative (Tolling Scenario A, tons/year) – With the Adopted Toll Structure (Analysis Year 2023)*

| POLLUTANT | FINAL EA | | | ADOPTED TOLL STRUCTURE | | |
|---|---|---|---|---|---|---|
| | No Action Alternative | CBD Tolling Alternative (Tolling Scenario A) | % Difference | No Action Alternative | Adopted Toll Structure | % Difference |
| Daily Vehicle-Miles Traveled (miles/day) – BPM Output for 12-County Study Area | 146,956,932 | 146,556,877 | -0.3% | 146,956,932 | 146,387,802 | -0.4% |
| Daily Vehicle-Miles Traveled (miles/day) – Post Processed for 12-County Study Area | 182,736,632 | 182,143,856 | -0.3% | N/A | N/A | N/A |
| Volatile Organic Compounds (VOC) | 17,698 | 17,667 | -0.2% | 6,567 | 6,541 | -0.4% |
| Nitrogen Oxides ($NO_x$) | 23,956 | 23,864 | -0.4% | 12,437 | 12,378 | -0.5% |
| Carbon Monoxide (CO) | 227,726 | 227,074 | -0.3% | 93,881 | 93,220 | -0.7% |
| Particulate Matter ($PM_{10}$) | 5,884 | 5,828 | -1.0% | 2,878 | 2,849 | -1.0% |
| Particulate Matter ($PM_{2.5}$) | 1,452 | 1,441 | -0.7% | 604 | 599 | -0.8% |
| Carbon Dioxide Equivalents ($CO_2e$) | 32,445,206 | 32,236,481 | -0.6% | 17,461,889 | 17,360,966 | -0.6% |

Note:   For the Final EA, post processed vehicle-miles traveled were used for analysis. They were generated off of the NYMTC Best Practice Model (BPM) outputs using the NYMTC Post Processor software. They are higher than the NYMTC BPM outputs due to a series of seasonal adjustments. NYMTC's Transportation Conformity Determination includes details on these adjustments: https://www.nymtc.org/Required-Planning-Products/Transportation-Conformity/Transportation-Conformity-Determination-Documents-adopted.

Post processing is conducted in accordance with NYMTC's procedures to generate maximum potential worst-case conditions for TIP conformity analyses only when a Project has not yet been included in the conformity analysis of an adopted TIP – as was the case at the time the mesoscale analysis was begun for the Final EA. Post processing was not conducted for the adopted toll structure in the Reevaluation, as the Project is now part of the TIP for which NYMTC's 2022 conformity analysis was completed.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046482

*Table 10.3 - Final EA Table 10-8. Mesoscale Emission Burden Percentage Changes by County, CBD Tolling Alternative (Tolling Scenario A, Analysis Year 2023) – With the Adopted Toll Structure Below*

| POLLUTANT | FINAL EA TOLLING SCENARIO A – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN POST-PROCESSED, ANALYZED IN MOVES2014B) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York | | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
| | CBD Only | Entire County | | | | | | | | | | | |
| Daily Vehicle-Miles Traveled | -11.56% | -5.88% | -0.36% | 0.15% | -0.74% | 1.73% | 0.03% | -0.03% | -0.22% | -0.17% | 0.28% | -2.24% | 0.88% |
| Volatile Organic Compounds (VOC) | -4.96% | -3.29% | -0.32% | 0.03% | -0.32% | 0.44% | 0.05% | 0.02% | 0.21% | -0.05% | -0.03% | -0.66% | 0.20% |
| Nitrogen Oxides (NO$_x$) | -9.54% | -5.96% | -0.56% | 0.09% | -0.68% | 1.26% | 0.09% | 0.00% | -0.25% | -0.12% | 0.37% | -1.85% | 0.63% |
| Carbon Monoxide (CO) | -7.58% | -4.58% | -0.37% | 0.02% | -0.51% | 0.89% | 0.03% | -0.03% | -0.13% | -0.05% | 0.00% | -1.02% | 0.49% |
| Particulate Matter (PM$_{10}$) | -12.16% | -9.75% | -1.23% | 0.30% | -1.00% | 2.12% | 0.19% | 0.11% | -0.32% | -0.36% | 0.31% | -3.86% | 0.74% |
| Particulate Matter (PM$_{2.5}$) | -11.37% | -8.52% | -0.99% | 0.20% | -0.90% | 1.80% | 0.14% | 0.06% | -0.23% | -0.25% | 0.26% | -3.00% | 0.69% |
| Carbon Dioxide Equivalents (CO$_2$e) | -11.48% | -7.92% | -0.84% | 0.15% | -0.88% | 1.76% | 0.15% | 0.03% | -0.40% | -0.23% | 0.17% | -3.03% | 0.80% |

Source:   WSP, 2022.

| POLLUTANT | ADOPTED TOLL STRUCTURE – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN, ANALYZED IN MOVES3.1) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York | | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
| | CBD Only | Entire County | | | | | | | | | | | |
| Daily Vehicle-Miles Traveled | -8.90% | -5.47% | -0.68% | 0.15% | -0.61% | 2.35% | -0.10% | 0.00% | -0.59% | -0.35% | -0.06% | -2.23% | 1.11% |
| Volatile Organic Compounds (VOC) | -5.44% | -4.27% | -0.36% | -1.11% | -0.45% | 0.94% | -0.05% | 0.01% | -0.25% | -0.06% | 0.02% | -2.08% | 0.45% |
| Nitrogen Oxides (NO$_x$) | -7.41% | -4.85% | 0.67% | 1.48% | 0.03% | 2.47% | -0.09% | 0.02% | -0.31% | -0.21% | -0.05% | -4.96% | 0.92% |
| Carbon Monoxide (CO) | -10.83% | -6.91% | -0.92% | -0.42% | -0.99% | 2.24% | -0.10% | 0.01% | -0.60% | -0.32% | 0.00% | -3.59% | 1.05% |
| Particulate Matter (PM$_{10}$) | -11.02% | -7.26% | -0.65% | 0.94% | -1.08% | 2.70% | -0.12% | 0.07% | -0.58% | -0.22% | 0.16% | -6.34% | 0.94% |
| Particulate Matter (PM$_{2.5}$) | -10.49% | -6.59% | -0.31% | 0.95% | -0.73% | 2.51% | -0.11% | 0.06% | -0.46% | -0.23% | 0.06% | -5.39% | 1.00% |
| Carbon Dioxide Equivalents (CO$_2$e) | -11.00% | -6.46% | -0.56% | 0.34% | -0.75% | 2.30% | -0.10% | 0.01% | -0.54% | -0.31% | -0.02% | -3.91% | 1.06% |

Source:  WSP, 2024.

Yellow highlights indicate an increase compared to the No Action Alternative.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046483

*Table 10.4 - Final EA Table 10-11. Mobile Source Air Toxics Emission Burden Percentage Changes by County, CBD Tolling Alternative (Tolling Scenario A, Analysis Year 2023) – With the Adopted Toll Structure Below*

| POLLUTANT | FINAL EA TOLLING SCENARIO A – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN POST-PROCESSED, ANALYZED IN MOVES2014B) | | | | | | | | | | | | |
| | New York | | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
| | CBD Only | Entire County | | | | | | | | | | | |
| Daily Vehicle-Miles Traveled | -11.56% | -5.88% | -0.36% | 0.15% | -0.74% | 1.73% | 0.03% | -0.03% | -0.22% | -0.17% | 0.28% | -2.24% | 0.88% |
| 1,3-Butadiene | -11.82% | -9.11% | -1.12% | 0.17% | -0.99% | 1.96% | 0.22% | 0.07% | -0.25% | -0.26% | 0.30% | -3.93% | 0.81% |
| Acetaldehyde | -11.78% | -9.09% | -1.13% | 0.16% | -0.99% | 1.95% | 0.26% | 0.08% | -0.25% | -0.27% | 0.30% | -3.96% | 0.79% |
| Acrolein | -11.79% | -9.25% | -1.17% | 0.15% | -1.01% | 1.98% | 0.29% | 0.10% | -0.26% | -0.28% | 0.29% | -4.05% | 0.77% |
| Benzene | -10.91% | -7.37% | -0.74% | 0.05% | -0.82% | 1.56% | 0.13% | 0.01% | -0.19% | -0.17% | 0.27% | -2.48% | 0.70% |
| Diesel PM | -11.79% | -8.64% | -0.94% | 0.20% | -0.94% | 1.99% | 0.23% | 0.10% | -0.28% | 0.00% | 0.28% | -3.44% | 0.74% |
| Ethylbenzene | -8.58% | -6.14% | -0.65% | 0.07% | -0.63% | 1.01% | 0.12% | 0.03% | -0.11% | -0.12% | 0.15% | -1.57% | 0.40% |
| Formaldehyde | -11.78% | -9.18% | -1.15% | 0.16% | -1.00% | 1.96% | 0.29% | 0.09% | -0.26% | -0.28% | 0.29% | -4.02% | 0.77% |
| Naphthalene | -11.76% | -9.06% | -1.13% | 0.14% | -0.99% | 1.95% | 0.27% | 0.08% | -0.25% | -0.27% | 0.29% | -3.96% | 0.78% |
| Polycyclic Organic Matter | -11.59% | -8.46% | -0.99% | 0.09% | -0.96% | 1.84% | 0.20% | 0.04% | -0.24% | -0.25% | 0.30% | -3.62% | 0.82% |

Source: WSP, 2022.

| POLLUTANT | ADOPTED TOLL STRUCTURE – PERCENT CHANGE FROM NO ACTION ALTERNATIVE (FINAL EA NETWORK RUN, ANALYZED IN MOVES3.1) | | | | | | | | | | | | |
| | New York | | Queens | Bronx | Kings | Richmond | Nassau | Suffolk | Westchester | Rockland | Putnam | Hudson | Bergen |
| | CBD Only | Entire County | | | | | | | | | | | |
| Daily Vehicle-Miles Traveled | -8.90% | -5.47% | -0.68% | 0.15% | -0.61% | 2.35% | -0.10% | 0.00% | -0.59% | -0.35% | -0.06% | -2.23% | 1.11% |
| 1,3-Butadiene | -11.26% | -6.99% | -0.80% | 0.33% | -0.93% | 2.35% | -0.11% | 0.03% | -0.59% | -0.28% | -8.33% | -5.84% | 1.01% |
| Acetaldehyde | -6.76% | -4.80% | 0.24% | 0.80% | -0.33% | 2.39% | -0.10% | 0.03% | -0.45% | -0.25% | -6.72% | -8.19% | 0.91% |
| Acrolein | -7.96% | -5.10% | 0.24% | 1.01% | -0.27% | 2.09% | -0.09% | 0.02% | -0.39% | -0.25% | -5.90% | -7.10% | 0.90% |
| Benzene | -10.29% | -6.48% | -0.74% | -0.37% | -0.87% | 1.72% | -0.09% | 0.02% | -0.48% | -0.29% | -8.50% | -4.67% | 1.04% |
| Diesel PM | -8.60% | -4.84% | 1.09% | 1.22% | 0.45% | 2.31% | -0.06% | 0.06% | -0.23% | -0.17% | -4.43% | -4.89% | 1.04% |
| Ethylbenzene | -6.34% | -4.80% | -0.48% | -0.02% | -0.56% | 1.09% | -0.06% | 0.02% | -0.29% | -0.27% | -8.62% | -5.71% | 0.99% |
| Formaldehyde | -7.09% | -4.83% | 0.12% | 0.79% | -0.37% | 2.20% | -0.10% | 0.02% | -0.45% | -0.27% | -6.48% | -8.50% | 0.93% |
| Naphthalene | -9.13% | -5.61% | -0.26% | 0.77% | -0.56% | 2.06% | -0.10% | 0.02% | -0.48% | -0.28% | -6.86% | -6.99% | 0.96% |
| Polycyclic Organic Matter | -9.43% | -5.68% | -0.24% | 0.80% | -0.51% | 2.07% | -0.10% | 0.02% | -0.46% | -0.27% | -6.69% | -6.40% | 0.99% |

Source: WSP, 2024.

Yellow highlights indicate an increase compared to the No Action Alternative.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046484

Microscale Analysis

For both the Final EA and the reevaluation, all 102 local intersections passed the screening analysis. As such, no further analysis was needed. **Table 10.5** illustrates the results of the microscale screening analysis for the Final EA and the adopted toll structure. Additional information is provided in **Appendix 10**.

*Table 10.5 - Final EA Table 10-13. CO and PM$_{2.5}$/PM$_{10}$ Microscale Screening Results 2023, CBD Tolling Alternative (Tolling Scenario C and Tolling Scenario D) – With the Adopted Toll Structure Added*

| LOCATION | INTERSECTION | FINAL EA | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|
| | | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING |
| Downtown Brooklyn | Flatbush Ave & Tillary St | Passed | Passed | Passed | Passed |
| | Adams St & Tillary St | Passed | Passed | Passed | Passed |
| | Old Fulton St & Vine St | Passed | Passed | Passed | Passed |
| Lincoln Tunnel (Manhattan) | Ninth Ave & West 33rd St | Passed | Passed | Passed | Passed |
| | Dyer Ave & West 34th St | Passed | Passed | Passed | Passed |
| | Twelfth Ave & West 34th St | Passed | Passed | Passed | Passed |
| | Eleventh Ave & West 42nd St | Passed | Passed | Passed | Passed |
| | Dyer Ave & West 36th St | Passed | Passed | Passed | Passed |
| | Tenth Ave & West 33rd St | Passed | Passed | Passed | Passed |
| | Eleventh Ave & West 34th St | Passed | Passed | Passed | Passed |
| | Tenth Ave & West 41st St | Passed | Passed | Passed | Passed |
| | Twelfth Ave & West 42nd St | Passed | Passed | Passed | Passed |
| Long Island City (Queens) | Pulaski Bridge/11th St & Jackson Ave | Passed | Passed | Passed | Passed |
| | 11th St & 48th Ave | Passed | Passed | Passed | Passed |
| | 50th Ave at Vernon Blvd | Passed | Passed | Passed | Passed |
| | Green St & McGuiness Blvd | Passed | Passed | Passed | Passed |
| | McGuinness Blvd & Freeman St | Passed | Passed | Passed | Passed |
| | 21st St & 49th Ave | Passed | Passed | Passed | Passed |
| | 11th St & Borden Ave | Passed | Passed | Passed | Passed |
| | Van Dam St & Queens-Midtown Tunnel Expwy | Passed | Passed | Passed | Passed |
| | Van Dam St & Borden Ave | Passed | Passed | Passed | Passed |
| | Jackson Ave/Northern Blvd & Queens Plaza | Passed | Passed | Passed | Passed |
| | Thomson Ave & Dutch Kills St | Passed | Passed | Passed | Passed |
| | Thomson Ave & Dutch Kills St | Passed | Passed | Passed | Passed |
| | 21st St & Queens Plaza N | Passed | Passed | Passed | Passed |
| Lower Manhattan (Manhattan) | Trinity Place & Edgar St | Passed | Passed | Passed | Passed |
| | Trinity Place & Rector St | Passed | Passed | Passed | Passed |
| | Hugh L. Carey Tunnel Entrance/Exit & West St | Passed | Passed | Passed | Passed |
| | Hugh L. Carey Tunnel Exit & West St & West Thames St | Passed | Passed | Passed | Passed |
| | Chambers St & Centre St | Passed | Passed | Passed | Passed |
| | Canal & Hudson Sts/Holl& Tunnel On-Ramp | Passed | Passed | Passed | Passed |
| | Canal St & Holl& Tunnel On-Ramp | Passed | Passed | Passed | Passed |
| | Canal St S & West St | Passed | Passed | Passed | Passed |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046485

| LOCATION | INTERSECTION | FINAL EA | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|
| | | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING |
| | West St & Albany St | Passed | Passed | Passed | Passed |
| | West St & Vesey St | Passed | Passed | Passed | Passed |
| | West St & Chambers St | Passed | Passed | Passed | Passed |
| | Canal St/Manhattan Bridge & Bowery | Passed | Passed | Passed | Passed |
| | Manhattan Bridge & Bowery | Passed | Passed | Passed | Passed |
| | Sixth Ave & Watts St | Passed | Passed | Passed | Passed |
| | Canal St & Sixth Ave/Laight St | Passed | Passed | Passed | Passed |
| New Jersey | 14th St/Holl& Tunnel (E-W) & Marin Blvd (N-S) | Passed | Passed | Passed | Passed |
| | 14th St (E-W) & Jersey Ave (N-S) | Passed | Passed | Passed | Passed |
| | 12th St (E-W) & Jersey Ave (N-S) | Passed | Passed | Passed | Passed |
| | 12th St/Holl& Tunnel (E-W) & Marin Blvd (N-S) | Passed | Passed | Passed | Passed |
| Queens-Midtown Tunnel (Manhattan) | East 37th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 36th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 34th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 35th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 34th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 35th St & Second Ave | Passed | Passed | Passed | Passed |
| Red Hook (Brooklyn) | Hamilton Ave, Clinton St & West 9th St | Passed | Passed | Passed | Passed |
| | Hamilton Ave (northbound) & West 9th St | Passed | Passed | Passed | Passed |
| Robert F. Kennedy Bridge (Manhattan, the Bronx, Queens) | East 126th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 125th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 134th St & St. Ann's Ave | Passed | Passed | Passed | Passed |
| | St. Ann's Ave & Bruckner Blvd | Passed | Passed | Passed | Passed |
| | 31st St & Astoria Blvd | Passed | Passed | Passed | Passed |
| | Hoyt Ave North & 31st St | Passed | Passed | Passed | Passed |
| | Hoyt Ave South & 31st St | Passed | Passed | Passed | Passed |
| Upper East Side (Manhattan) | East 60th St & Ed Koch Queensboro Bridge Exit | Passed | Passed | Passed | Passed |
| | East 60th St & Third Ave | Passed | Passed | Passed | Passed |
| | East 60th St & York Ave | Passed | Passed | Passed | Passed |
| | East 59th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 60th St & Second Ave | Passed | Passed | Passed | Passed |
| | East 60th St & First Ave | Passed | Passed | Passed | Passed |
| | East 60th St & Lexington Ave | Passed | Passed | Passed | Passed |
| | East 60th St & Park Ave (northbound) | Passed | Passed | Passed | Passed |
| | East 60th St & Park Ave (south- & westbound) | Passed | Passed | Passed | Passed |
| | East 60th St & Madison Ave | Passed | Passed | Passed | Passed |
| | East 62nd St & Ed Koch Queensboro Bridge Exit | Passed | Passed | Passed | Passed |
| | East 60th St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 63rd St & York Ave | Passed | Passed | Passed | Passed |
| | East 53rd St & Franklin D. Roosevelt Dr | Passed | Passed | Passed | Passed |
| | East 61st St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 65th St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 66th St & Fifth Ave | Passed | Passed | Passed | Passed |
| | East 79th St & Fifth Ave | Passed | Passed | Passed | Passed |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046486

| LOCATION | INTERSECTION | FINAL EA | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|
| | | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING | CO SCREENING | PM$_{2.5}$/PM$_{10}$ SCREENING |
| Upper West Side (Manhattan) | East 71st St & York Ave | Passed | Passed | Passed | Passed |
| | West 72nd St & West End Ave | Passed | Passed | Passed | Passed |
| | West 61st St & West End Ave | Passed | Passed | Passed | Passed |
| | West 79th St & Riverside Drive | Passed | Passed | Passed | Passed |
| | West 56th St & Twelfth Ave | Passed | Passed | Passed | Passed |
| | West 56th St & West Side Hwy | Passed | Passed | Passed | Passed |
| | West 55th St & West Side Hwy | Passed | Passed | Passed | Passed |
| | West 55th St & Twelfth Ave | Passed | Passed | Passed | Passed |
| | West 55th St & West Side Hwy Arterial | Passed | Passed | Passed | Passed |
| | West 60th St & Broadway | Passed | Passed | Passed | Passed |
| | West 60th St & Columbus Ave | Passed | Passed | Passed | Passed |
| | West 60th St & Amsterdam Ave | Passed | Passed | Passed | Passed |
| | West 60th St & West End Ave | Passed | Passed | Passed | Passed |
| | West 61st St & Amsterdam Ave | Passed | Passed | Passed | Passed |
| | West 61st St & Columbus Ave | Passed | Passed | Passed | Passed |
| | West 61st St & Broadway | Passed | Passed | Passed | Passed |
| | West 61st St & Columbus Ave | Passed | Passed | Passed | Passed |
| | West 81st St & Central Park West | Passed | Passed | Passed | Passed |
| | West 66th St & Central Park West | Passed | Passed | Passed | Passed |
| | West 65th St & Central Park West | Passed | Passed | Passed | Passed |
| West Side Hwy / Rte 9A (Manhattan) | West 24th St & Twelfth Ave | Passed | Passed | Passed | Passed |
| Little Dominican Republic (Manhattan) | West 179th St & Broadway | Passed | Passed | Passed | Passed |
| Lower East Side (Manhattan) | Park Row/Chatham Sq, Worth/Oliver St & Mott St | Passed | Passed | Passed | Passed |
| | Chatham Square & East Broadway | Passed | Passed | Passed | Passed |
| | Chatham Square/Bowery & Division St | Passed | Passed | Passed | Passed |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046487

## Highway Link Analysis

For the Final EA, highway link analyses for particulate matter (PM) effects were conducted at three sites:

- I-95 west of the George Washington Bridge, Tolling Scenario C – Highest total AADT in any scenario

- Cross Bronx Expressway at Macombs Road, Tolling Scenario B – Community concern

- Robert F. Kennedy (Triborough) Bridge Queens approach, Tolling Scenario E – Highest truck increase in any scenario

At all sites, predicted PM concentrations with the Project would be below the National Ambient Air Quality Standards (NAAQS).

In addition, a screening analysis was conducted for potential carbon monoxide (CO) effects at a location of community concern (FDR Drive at 10th Street); this location passed the screening and, therefore, no further analysis was required.

For the reevaluation, all highway links were evaluated to determine if those locations analyzed in the Final EA still represent worst-case conditions with the adopted toll structure. The findings are as follows (see also **Appendix 10**):

- **Highest total AADT:** I-95 west of the George Washington Bridge still represents the location with the highest AADT. As shown in **Table 10.6**, With the adopted toll structure, the AADT at this location would be higher than that analyzed in the Final EA (although total and incremental truck volumes would be lower than in the Final EA). Therefore, additional modeling was conducted using MOVES3.1. The modeling showed that the predicted PM concentrations with the adopted toll structure would still be below the applicable NAAQS (see **Table 10.7**). Therefore, the conclusions of the Final EA remain valid.

- **Community concern:** At the Cross Bronx Expressway at Macombs Road location, the AADT and truck volume changes with the adopted toll structure would be below the maximum increment analyzed in the Final EA, where the results were below NAAQS, and no adverse effect was found. Therefore, no additional modeling was necessary, and the conclusions of the Final EA remain valid.

- **Highest truck increase:** The Robert F. Kennedy (RFK) Bridge Queens approach would still be the location with the largest truck increase. The truck volume changes at the RFK Bridge for the adopted toll structure are all below the maximum increment analyzed in the Final EA, where the results were below NAAQS, and no adverse effect was found. Therefore, no additional modeling was necessary, and the conclusions of the Final EA remain valid.

In addition, as in the Final EA, a screening analysis was conducted for the adopted toll structure for potential CO impacts at the location of community concern (FDR Drive at 10th Street); this location passed the screening and, therefore, no further analysis is required.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046488

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 10.6 - Changes in AADT and Trucks (2023), Final EA and Adopted Toll Structure*

| LINK # | COUNTY | ROADWAY | NO ACTION | | FINAL EA SCENARIO C | | ADOPTED TOLL STRUCTURE | |
|---|---|---|---|---|---|---|---|---|
| | | | AADT | Trucks | AADT | Trucks | AADT | Trucks |
| 268133 & 268131 | Bergen | I-95 West of the George Washington Bridge | 241,327 | 34,133 | 249,307 | 34,862 | 251,668 | 34,632 |
| Change from No Action | | | | | 7,980 | 729 | 10,341 | 499 |
| Percent Change from No Action | | | | | 3.3% | 2.1% | 4.3% | 1.5% |

*Table 10.7 - Changes in Particulate Matter Concentrations (2023), Final EA and Adopted Toll Structure – I-95 West of the George Washington Bridge*

| FINAL EA TABLE* | POLLUTANT | FINAL EA | | ADOPTED TOLL STRUCTURE | | NAAQS ($\mu g/m^3$) |
|---|---|---|---|---|---|---|
| | | No Action Alternative – MOVES3 ($\mu g/m^3$) | Final EA Tolling Scenario C ($\mu g/m^3$) | No Action Alternative – MOVES3.1 ($\mu g/m^3$) | Adopted Toll Structure ($\mu g/m^3$) | |
| Table 1 | PM10 | 105 | 107 | 88 | 89 | 150 |
| Table 2 | $PM_{2.5}$ 24-hour | 29.5 | 29.7 | 27.8 | 28.0 | 35.0 |
| Table 3 | $PM_{2.5}$ Annual | 11.1 | 11.2 | 10.8 | 10.9 | 12.0 |

* See Final EA Appendix 10D, page 10-52.

Note:  No Action pollutant concentrations are lower than in the Final EA because MOVES 3.1 (latest version) was used with the latest input files (vehicle age distribution, vehicle mix) and meteorological data in AERMOD for the reevaluation. Incremental changes from the No Action under the adopted toll structure are the same or less than those for Final EA Tolling Scenario C.

**Table 10.8** presents information from the Final EA Table ES-5 summarizing the conclusions related to air quality, now modified to include the adopted toll structure.

CONCLUSION

The Final EA evaluated the CBD Tolling Alternative's effects on regional air pollutants and at local intersections and highway segments using screening-level analyses and detailed air quality modeling, as appropriate. Using BPM results for the adopted toll structure, the Project Sponsors applied the same methodology for the reevaluation of air quality. The analysis demonstrates that there are no potential adverse effects related to air quality and the conclusions of the Final EA remain valid. No additional mitigation is needed and the Project Sponsors remain committed to the enhancement measures described in the Final EA and FONSI.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024                                                                                                              90

DOT_0046489

*Table 10.8 - Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | E | F | G | | | | | |
| 10 – Air Quality | Increases or decreases in emissions related to truck traffic diversions | Cross Bronx Expressway at Macombs Road, Bronx, NY | Increase or decrease in Annual Average Daily Traffic (AADT) | 3,901 | 3,996 | 2,056 | 1,766 | 3,757 | 2,188 | 3,255 | No | **No mitigation needed.** No adverse effects<br><br>Enhancements<br>1. Refer to the overall enhancement on monitoring at the end of this table.<br><br>2. TBTA will work with NYC DOHMH to expand the existing network of sensors to monitor priority locations and supplement a smaller number of real-time PM$_{2.5}$ monitors to provide insight into time-of-day patterns to determine whether the changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. The Project Sponsors will select the additional monitoring locations in consideration of air quality analysis in the EA and input from environmental justice stakeholders. NYS Department of Environmental Conservation (NYSDEC) and other agencies conducting monitoring will also be consulted prior to finalizing the monitoring approach. The Project Sponsors will monitor air quality prior to implementation (setting a baseline), and two years following implementation. Following the initial two-year post-implementation analysis period, and separate from ongoing air quality monitoring and reporting, the Project Sponsors will assess the magnitude and variability of changes in air quality to determine whether more monitoring sites are necessary. Data collected throughout the monitoring program will be made available publicly as data becomes available and analysis is completed. Data from the real-time monitors will be available online continuously from the start of pre-implementation monitoring.<br><br>3. MTA is currently transitioning its fleet to zero-emission buses, which will reduce air pollutants and improve air quality near bus depots and along bus routes. MTA is committed to prioritizing traditionally underserved communities and those impacted by poor air quality and climate change and has developed an approach that actively incorporates these priorities in the deployment phasing process of the transition.<br><br>Based on feedback received during the outreach conducted for the Project and concerns raised by members of environmental justice communities, TBTA coordinated with MTA NYCT, which is committed to prioritizing the Kingsbridge Depot and Gun Hill Depot, both located in and serving primarily environmental justice communities in | 3,917 | No | **No mitigation needed.** The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Increase or decrease in daily number of trucks | 509 | 704 | 170 | 510 | 378 | 536 | 50 | | | 433 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | I-95, Bergen County, NJ | Increase or decrease in AADT | 9,843 | 11,459 | 7,980 | 5,003 | 7,078 | 5,842 | 12,506 | No | | 10,341 | No | |
| | | | Increase or decrease in daily number of trucks | 801 | 955 | 729 | 631 | 696 | 637 | -236 | | | 499 | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | | No | | |
| | | RFK Bridge, NY | Increase or decrease in AADT | 18,742 | 19,440 | 19,860 | 19,932 | 20,465 | 20,391 | 21,006 | No | | 20,273 | No | |
| | | | Increase or decrease in daily number of trucks | 2,257 | 2,423 | 2,820 | 3,479 | 4,116 | 3,045 | 432 | | | 2,433 | | |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046490

| EA CHAPTER | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | E | F | G | | | | | |
| | | | Potential adverse air quality effects from truck diversions | No | No | No | No | No | No | No | | Upper Manhattan and the Bronx, when electric buses are received in MTA's next major procurement of battery electric buses, which began in late 2022. This independent effort by MTA NYCT is anticipated to provide air quality benefits to the environmental justice communities in the Bronx. | No | | |

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046491

# 11 Energy

Chapter 11 of the Final EA evaluated the effects of the CBD Tolling Alternative on energy use during operation and construction. This section evaluates the effects of the adopted toll structure on energy demand.

## METHODOLOGY

### Final EA Methodology

The Final EA evaluated the potential effects of the Project on the following elements:

- **Roadway energy:** Analyzed using the same methodology, assumptions and model as the regional air quality analysis documented in Chapter 10 of the Final EA (Tolling Scenario A, for the 12-county study area, using the USEPA's then-current emissions model, MOVES2014b). The analysis evaluated Tolling Scenario A because that scenario was predicted to have the smallest reduction in VMT. Using that scenario presents the smallest regional energy benefit; other tolling scenarios would have a larger benefit.

- **Server and systems energy:** Energy required to power monitoring and tolling equipment, including network detection systems, and servers that process the data collected by the network detection systems.

- **Construction energy:** Calculated based on the construction cost, using the NYSDOT construction cost calculation procedures to quantify energy use.

### Reevaluation Methodology

- **Roadway energy:** Consistent with the approach for the Final EA, the energy analysis for the reevaluation used the same methodology, assumptions, and model that were used for the reevaluation of air quality. The reevaluation of air quality for the adopted toll structure was of the 12-county study area, using USEPA's current emissions model (MOVES3.1). (See the section on air quality for further information about the models used for the reevaluation.)

- **Server, systems and construction energy:** There are no changes to the power requirements or construction costs of the Project with the adopted toll structure and therefore no further analysis needed.

## ANALYSIS AND FINDINGS

Like Final EA Tolling Scenario A, the adopted toll structure would also result in a reduction in VMT in the 12-county study area and a reduction in energy use in the region as compared to the No Action Alternative (see **Table 11.1**). Based on this analysis, the conclusions in the Final EA for both 2023 and 2045 remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046492

*Table 11.1. Percent Change in Energy Demand Vs. No Action Alternative (2023),*
*Final EA and Adopted Toll Structure*

| FINAL EA ANALYSIS (TOLLING SCENARIO A) | ADOPTED TOLL STRUCTURE |
|:---:|:---:|
| -0.6% | -0.6% |

**Table 11.2** presents information from the Final EA Table ES-5 summarizing the conclusions related to regional energy use, now modified to include the adopted toll structure.

CONCLUSION

The reevaluation used BPM output related to VMT and vehicle speeds to calculate the effects of the adopted toll structure on energy use. It also used information on construction cost to calculate energy use related to construction activities for the Project. The analysis concluded that, consistent with the conclusions of the Final EA, the adopted toll structure would also result in a reduction in VMT in the 12-county study area and would also therefore reduce energy use as compared to the No Action Alternative. The adopted toll structure would not change the construction activities for the Project from those analyzed in the Final EA. Overall, the conclusions of the Final EA related to energy use remain valid.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046493

*Table 11.2. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 11 – Energy | | Reductions in regional energy consumption | 12-county study area | Narrative | Reductions in regional VMT would reduce energy consumption | | | | | | | No | **No mitigation needed.** Beneficial effects | Same as Final EA | No | **No mitigation needed.** Beneficial effects |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046494

# 12 Noise

Chapter 12 of the Final EA presented an evaluation of the potential changes in traffic noise exposure that would result from projected changes in traffic volumes with the implementation of the CBD Tolling Alternative. This section evaluates the effects of the adopted toll structure on noise levels. Additional information is provided in **Appendix 12**.

## METHODOLOGY

### Final EA Methodology

The methodology used to determine potential noise effects is described starting on page 12-1 of the Final EA, Section 12.1.2, "Methodology." In summary, the Final EA analysis methodology included the following:

1. For consideration of traffic-related noise near bridge and tunnel crossings into the Manhattan CBD, used BPM results related to traffic volumes for the tolling scenario with the highest predicted traffic volumes, Tolling Scenario D, which was the tolling scenario analyzed in the Final EA's traffic assessment (Subchapter 4B).

2. For evaluation of traffic-related noise at local intersections, used the same study areas and traffic volumes analyzed for traffic in the Final EA (Subchapter 4B) for all 102 local traffic intersections within 15 study areas. As with the traffic analysis, this assessment considered Tolling Scenario D at all locations, except in Downtown Brooklyn, where Tolling Scenario C was evaluated.

3. Calculated incremental changes in noise levels for traffic volumes, using Passenger Car Equivalents (PCEs) (using PCEs, 1 auto = 1 PCE; 1 medium truck = 13 PCEs; 1 bus = 18 PCEs; 1 heavy truck = 47 PCEs) for each study area. As with the traffic analysis, the noise analysis used Tolling Scenario D at all locations except Downtown Brooklyn, for which it used Tolling Scenario C.

   o For bridge and tunnel crossings, calculated 24-hour change in A-weighted noise levels (dB(A))[3].

   o For local intersections, calculated peak-period and late-night changes in A-weighted noise levels (dB(A)).

4. For locations where predicted incremental noise levels were greater than 3.0 dB(A), which is the minimum level of potential perceptibility for most humans (see Final EA Chapter 12, Section 12.1.2.1), further analysis would be conducted using FHWA's Traffic Noise Model (TNM) to determine if the increases would be adverse. (No locations had predicted increases above 3.0 dB(A), so no further analysis was necessary.)

---

[3]    As described in the Final EA, Chapter 12, sound is typically measured in units of decibels (dB). The human hearing range is more sensitive to midrange frequencies compared to either low or very high frequencies. This characteristic of the human ear is accounted for by adjusting or weighting the spectrum of the measured sound level for the sensitivity of the human hearing range, referred to as the A-weighted scale, and is denoted by the dB(A) notation.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046495

## Reevaluation Methodology

1. For the same study areas as the Final EA, used the traffic volumes developed for the reevaluation of traffic conditions.

2. Where traffic volumes were higher for the adopted toll structure than evaluated in the Final EA, calculated incremental changes in noise levels for traffic volumes, using same approach as in Final EA.

3. As in the Final EA, for any locations with predicted incremental noise increases greater than 3.0 dB(A), further analysis would be conducted to determine if the increases would be adverse. (As described below, no locations had predicted levels above this level so no further analysis was necessary.)

## ANALYSIS AND FINDINGS

The reevaluation concluded that, similar to the Final EA, the adopted toll structure would not result in perceptible noise level increases at bridge and tunnel crossings or local intersections. All projected noise level increases would be below the 3 dB(A) perceptibility level.

- **Bridge and Tunnel Crossings:** The predicted noise level increases with the adopted toll structure are all 0.5 dB(A) or less. Where increases are predicted compared to the No Action Alternative, in most cases they are lower than, or equal to, those studied in the Final EA. The location where the highest noise level increase would occur would shift with the adopted toll structure. With the tolling scenarios evaluated in the Final EA, which were the tolling scenarios predicted to result in the highest traffic volumes in each study area, the highest noise-level increase would occur at the Queens-Midtown Tunnel, with an increase of 2.9 dB(A). With the adopted toll structure, the highest noise-level increase would occur at the Robert F. Kennedy (RFK) Bridge in Manhattan, with an increase of 0.5 dB(A). With both the adopted toll structure and the Final EA tolling scenarios, the maximum noise-level increases would remain below the 3 dB(A) level of perceptibility. **Table 12.1** presents the results of the noise analysis for bridge and tunnel crossings for the Final EA and the adopted toll structure. Additional information is provided in **Appendix 12**.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046496

Table 12.1 - Modified Final EA Table 12-4. Projected Noise-Level Changes (in dB(A)) for CBD Tolling Alternative at Bridge and Tunnel Crossings - Worst-Case Tolling Scenarios D and C – with the Adopted Toll Structure Below

| TIME | ED KOCH QUEENSBORO BRIDGE | QUEENS-MIDTOWN TUNNEL (SITE R1) | HUGH L. CAREY TUNNEL (SITE R2) | HOLLAND TUNNEL | LINCOLN TUNNEL | RFK BRIDGE – BRONX | RFK BRIDGE – MANHATTAN | RFK BRIDGE – QUEENS | WILLIAMSBURG BRIDGE | MANHATTAN BRIDGE | BROOKLYN BRIDGE | GEORGE WASHINGTON + HENRY HUDSON BRIDGES | HENRY HUDSON BRIDGE | VERRAZZANO-NARROWS BRIDGE | 60TH STREET CROSSINGS | GEORGE WASHINGTON BRIDGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 AM | -1.9 | **2.9** | 1.8 | -0.6 | -0.3 | 0.0 | 0.5 | 0.0 | -2.4 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 1 AM | -1.9 | **2.9** | 1.8 | -0.7 | -0.4 | 0.0 | 0.5 | 0.0 | -2.4 | -1.7 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 2 AM | -1.9 | **2.9** | **1.9** | -0.7 | -0.2 | 0.0 | 0.5 | 0.0 | -2.6 | -1.7 | -0.3 | 0.0 | -0.1 | **0.3** | -0.6 | **0.1** |
| 3 AM | -1.7 | **2.9** | 1.8 | -0.6 | -0.1 | 0.0 | 0.4 | 0.0 | -2.9 | -1.6 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 4 AM | -1.6 | **2.9** | 1.8 | -0.6 | 0.0 | 0.0 | 0.4 | 0.0 | -3.2 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 5 AM | -1.5 | 2.7 | 1.8 | -0.4 | 0.2 | 0.0 | 0.3 | 0.0 | -3.3 | -1.8 | -0.5 | 0.0 | -0.1 | 0.1 | -0.6 | **0.1** |
| 6 AM | 0.0 | 0.4 | 1.1 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.3 | -0.6 | -0.2 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 |
| 7 AM | 0.0 | 0.1 | 0.6 | -0.3 | -0.2 | 0.0 | 0.4 | 0.0 | -0.1 | -0.6 | -0.2 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 8 AM | 0.0 | 0.1 | 0.7 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.1 | -0.6 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 9 AM | 0.0 | 0.1 | 1.0 | -0.3 | -0.2 | 0.0 | 0.3 | 0.0 | -0.2 | -0.6 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 10 AM | -0.4 | 0.4 | 1.1 | -0.5 | 0.0 | 0.0 | 0.3 | 0.0 | -0.7 | -1.8 | -0.1 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 11 AM | -0.5 | 0.5 | 1.5 | -0.5 | -0.5 | 0.0 | 0.3 | 0.0 | -1.0 | -1.8 | -0.2 | 0.0 | -0.1 | **0.3** | -0.6 | **0.1** |
| 12 PM | -0.8 | 0.7 | 1.7 | -0.6 | -0.5 | 0.0 | 0.3 | 0.0 | -1.0 | -1.7 | -0.2 | 0.0 | -0.1 | **0.3** | -0.6 | **0.1** |
| 1 PM | -0.7 | 0.4 | 1.7 | -0.6 | -0.6 | 0.0 | 0.3 | 0.0 | -0.9 | -1.7 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 2 PM | -0.7 | 0.3 | 1.1 | -0.6 | -0.6 | 0.0 | 0.4 | 0.0 | -0.7 | -1.6 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 3 PM | -0.7 | 0.3 | 0.7 | -0.5 | -0.6 | 0.0 | 0.4 | 0.0 | -0.5 | -1.4 | -0.3 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 4 PM | -0.9 | 0.7 | 0.7 | -0.3 | -0.6 | 0.0 | 0.3 | 0.0 | -0.4 | -0.4 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 5 PM | -1.0 | 0.6 | 0.7 | -0.3 | -0.6 | 0.0 | 0.3 | 0.0 | -0.8 | -0.5 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 6 PM | -0.7 | 0.6 | 0.8 | -0.4 | -0.6 | 0.0 | 0.3 | 0.0 | -1.0 | -0.5 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 7 PM | -0.8 | 0.8 | 1.1 | -0.4 | -0.6 | 0.0 | 0.3 | 0.0 | -1.2 | -0.5 | -0.1 | 0.0 | 0.0 | 0.1 | -0.2 | 0.0 |
| 8 PM | -1.5 | 1.2 | 1.4 | -0.6 | -0.3 | 0.0 | **0.6** | 0.0 | -1.5 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 9 PM | -1.6 | 1.7 | 1.8 | -0.6 | -0.3 | 0.0 | 0.5 | 0.0 | -2.0 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 10 PM | -1.5 | 2.2 | 1.8 | -0.6 | -0.3 | 0.0 | 0.5 | 0.0 | -2.2 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |
| 11 PM | -1.8 | 2.8 | 1.8 | -0.7 | -0.2 | 0.0 | 0.5 | 0.0 | -2.6 | -1.7 | -0.4 | 0.0 | -0.1 | 0.2 | -0.6 | **0.1** |

Note:  Values shown in **bold** indicate the greatest increase for the location.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046497

*Table 12.1 - Modified Final EA Table 12-4. Projected Noise-Level Changes (in dB(A)) for CBD Tolling Alternative at Bridge and Tunnel Crossings - Adopted Toll Structure*

| TIME | ED KOCH QUEENSBORO BRIDGE | QUEENS-MIDTOWN TUNNEL (SITE R1) | HUGH L. CAREY TUNNEL (SITE R2) | HOLLAND TUNNEL | LINCOLN TUNNEL | RFK BRIDGE – BRONX | RFK BRIDGE – MANHATTAN | RFK BRIDGE – QUEENS | WILLIAMSBURG BRIDGE | MANHATTAN BRIDGE | BROOKLYN BRIDGE | GEORGE WASHINGTON + HENRY HUDSON BRIDGES | HENRY HUDSON BRIDGE | VERRAZZANO-NARROWS BRIDGE | 60TH STREET CROSSINGS | GEORGE WASHINGTON BRIDGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 AM | 0.0 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |
| 1 AM | 0.0 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | **0.1** | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |
| 2 AM | 0.0 | 0.2 | 0.1 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | **0.4** |
| 3 AM | 0.2 | 0.2 | 0.2 | -0.7 | -1.1 | 0.0 | 0.4 | 0.0 | -0.9 | -1.2 | 0.0 | 0.0 | -0.7 | **0.3** | 0.0 | **0.4** |
| 4 AM | 0.3 | 0.2 | 0.2 | -0.7 | -1.1 | 0.0 | 0.4 | 0.0 | -0.9 | -1.2 | -0.1 | 0.0 | -0.9 | **0.3** | 0.0 | **0.4** |
| 5 AM | **0.4** | **0.4** | 0.4 | -0.6 | -1.2 | 0.0 | 0.3 | 0.0 | -1.0 | -1.3 | -0.1 | 0.0 | -1.1 | **0.3** | 0.0 | 0.4 |
| 6 AM | -1.9 | 0.2 | 0.4 | -0.4 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.8 | -0.1 | 0.0 |  | 0.2 | 0.0 | 0.0 |
| 7 AM | -1.9 | **0.2** | 0.3 | -0.5 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.7 | -0.1 | 0.0 |  | 0.2 | 0.0 | 0.0 |
| 8 AM | -1.9 | **0.2** | 0.3 | -0.5 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.7 | -0.1 | 0.0 |  | 0.2 | 0.0 | 0.0 |
| 9 AM | -1.9 | 0.1 | **0.5** | -0.4 | -0.4 | 0.0 | 0.2 | 0.0 | -0.3 | -0.8 | -0.1 | 0.0 |  | 0.2 | 0.0 | 0.0 |
| 10 AM | -0.5 | -0.1 | 0.2 | -0.7 | -0.9 | 0.0 | 0.2 | 0.0 | -0.7 | -1.2 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.2 |
| 11 AM | -0.5 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.2 | -0.3 | 0.0 | -0.2 | 0.2 | 0.0 | 0.2 |
| 12 PM | -0.6 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 1 PM | -0.6 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 2 PM | -0.6 | -0.1 | 0.2 | -0.8 | -0.9 | 0.0 | 0.2 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 3 PM | -0.6 | -0.2 | 0.2 | -0.7 | -0.9 | 0.0 | 0.3 | 0.0 | -0.8 | -1.3 | -0.2 | 0.0 | -0.2 | 0.2 | 0.0 | 0.3 |
| 4 PM | -0.7 | -0.1 | 0.0 | -0.4 | -0.6 | 0.0 | **0.5** | 0.0 | -0.5 | -1.2 | -0.4 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 |
| 5 PM | -0.6 | -0.1 | 0.0 | -0.4 | -0.6 | 0.0 | **0.5** | 0.0 | -0.5 | -1.3 | -0.4 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 |
| 6 PM | -0.9 | 0.0 | 0.0 | -0.5 | -0.6 | 0.0 | **0.5** | 0.0 | -0.6 | -1.3 | -0.4 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 |
| 7 PM | -0.9 | 0.2 | 0.0 | -0.5 | -0.6 | 0.0 | **0.5** | 0.0 | -0.6 | -1.3 | -0.4 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 |
| 8 PM | 0.1 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.7 | **0.3** | 0.0 | 0.3 |
| 9 PM | 0.1 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.7 | **0.3** | 0.0 | 0.3 |
| 10 PM | 0.1 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.3 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |
| 11 PM | 0.0 | 0.2 | 0.2 | -0.7 | -1.0 | 0.0 | **0.5** | 0.0 | -0.9 | -1.2 | 0.0 | 0.0 | -0.6 | **0.3** | 0.0 | 0.3 |

Notes:    Values shown in **bold** indicate the greatest increase for the location. Yellow shading indicates an increase from the No Action that is greater than that from the Final EA Tolling Scenarios C and D.

See Final EA Table 12-4 on page 12-9 for values with the CBD Tolling Alternative, Tolling Scenarios C and D.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

April 2024

99

DOT_0046498

- **Local Streets:** The location where the highest noise-level increase would occur at traffic intersections would also shift with the adopted toll structure. In the Final EA, this would occur during the midday in Lower Manhattan adjacent to Trinity Place and Edgar Street, with a maximum increase of 2.5 dB(A). With the adopted toll structure, it would occur near the intersection of West 179th Street and Broadway during the AM and midday periods where a maximum increase of 2.8 dB(A) is projected (see **Table 12.2**). The results for all intersections evaluated are summarized in **Appendix 12**. Overall, with both the adopted toll structure and the Final EA tolling scenarios, the maximum noise-level increases would remain below the 3 dB(A) level of perceptibility.

*Table 12.2 - Estimated Directional Weighted PCE Noise Level Changes for Adopted Toll Structure, Little Dominican Republic Study Area, West 179th Street at Broadway*

| APPROACH | MOVEMENT | LANE GROUP | MOVEMENT | AM | | MIDDAY | | PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PCE | DW PCE | PCE | DW PCE | PCE | DW PCE |
| NB | NBL | L | Left | 3.0 | 2.7 | 2.5 | 2.8 | 1.3 | 2.5 |
| | NBT | T | Through | 2.6 | | 2.9 | | 3.1 | |
| SB | SBT | T | Through | 3.0 | 2.8 | 1.9 | 1.6 | 1.6 | 0.9 |
| | SBR | TR | R | 2.2 | | 1.1 | | -0.8 | |
| WB | WBL | | Left | 3.1 | -0.1 | 1.9 | -2.2 | 2.4 | -2.8 |
| | WBT | TR | Through | -1.1 | | -3.3 | | -4.0 | |
| | WBR | | Right | | | | | | |

**Table 12.3** presents information from the Final EA Table ES-5 summarizing the conclusions related to traffic-related noise on bridge and tunnel approaches and at local intersections, now modified to include the adopted toll structure.

CONCLUSION

For the reevaluation, the Project Sponsors used information related to traffic volumes from the BPM to evaluate the adopted toll structure's potential effects on noise levels near bridge and tunnel crossings into the Manhattan CBD and at local intersections where traffic volumes are predicted to increase. The reevaluation used the same methodology as the noise analysis in the Final EA. The analysis demonstrates that the conclusions of the Final EA related to noise remain valid. Projected noise level increases would remain below 3.0 dB(A), as described in the Final EA. Thus, the adopted toll structure would not result in potential adverse effects on ambient noise levels and no mitigation is needed.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046499

*Table 12.3 - Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| **12 – Noise** | | Imperceptible increases or decreases in noise levels resulting from changes in traffic volumes | Bridge and tunnel crossings | Narrative | The maximum noise level increases (2.9 dB(A)), which were predicted adjacent to the Queens-Midtown Tunnel in Tolling Scenario D, would not be perceptible. | | | | | | | No | **No mitigation needed**. No adverse effects | The maximum predicted noise level increase (0.5 dB(A)) at RFK Bridge in Manhattan, would not be perceptible. | No | **No mitigation needed**. No adverse effects. The Project Sponsors are maintaining their commitment to implement the enhancement measures identified in the Final EA and FONSI. |
| | | | Local streets | Narrative | Tolling Scenario C was used to assess noise level changes in Downtown Brooklyn, Tolling Scenario D was used at all other locations assessed. The maximum predicted noise level increases (2.5 dB(A)), which were at Trinity Place and Edgar Street, would not be perceptible. There was no predicted increase in noise levels in the Downtown Brooklyn locations. | | | | | | | No | **Enhancement** Refer to the overall enhancement on monitoring at the end of this table. | The maximum predicted noise level increases (2.8 dB(A)), at W. 179th St / Broadway, would not be perceptible. | No | |

**OVERALL PROJECT ENHANCEMENT.** The Project Sponsors commit to ongoing monitoring and reporting of potential effects of the Project, including for example, traffic entering the CBD, vehicle-miles traveled in the CBD; transit ridership from providers across the region; bus speeds within the CBD; air quality and emissions trends; parking; and Project revenue. Data will be collected in advance and after implementation of the Project. A formal report on the effects of the Project will be issued one year after implementation and then every two years. In addition, a reporting website will make data, analysis, and visualizations available in open data format to the greatest extent practicable. Updates will be provided on at least a bi-annual basis as data becomes available and analysis is completed. This data will also be used to support an adaptive management approach to monitoring the efficacy of mitigation, and adjustments as warranted.

*Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.*

DOT_0046500

*Central Business District (CBD) Tolling Program Reevaluation*

# Other Analyses: Natural Resources (EA Chapter 13), Hazardous Wastes (EA Chapter 14), Construction Effects (EA Chapter 15)

Chapters 13, 14, and 15 of the Final EA explored the effects on three analysis areas—natural resources, hazardous wastes, and construction effects, respectively—e from the installation of the tolling infrastructure and tolling system equipment that will be used for the CBD Tolling Program. The adopted toll structure will use the same tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Construction for the Project began in July 2023. The construction of tolling infrastructure and tolling system equipment is now complete. Power and communications are nearing completion and testing is under way. With the same infrastructure and equipment and construction activities as evaluated in the Final EA, the Final EA remains valid for these analysis areas and no further analysis is needed.

**Tables 13.1, 14.1, and 15.1** present information from the Final EA Table ES-5 summarizing the conclusions related to these topics, now modified to include the adopted toll structure.

CONCLUSION

The Final EA considered the effects from installation of tolling infrastructure and tolling system equipment related to natural resources, hazardous wastes, and construction effects. The adopted toll structure would have the same construction activities and the same permanent tolling infrastructure and tolling system equipment described and evaluated in the Final EA. Consequently, for these areas, the conclusions of the Final EA remain valid, and no additional construction commitments are needed. The Project Sponsors will implement the mitigation commitments described in the Final EA.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046501

*Table 13.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 13 – Natural Resources | | Construction activities to install tolling infrastructure near natural resources | Sites of tolling infrastructure and tolling system equipment | Narrative | No effects on surface waters, wetlands, or floodplains. Potential effects on stormwater and ecological resources will be managed through construction commitments. The Project is consistent with coastal zone policies. | | | | | | | No | Refer to **Chapter 13, "Natural Resources,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

*Table 14.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 14 – Hazardous Waste | | Potential for disturbance of existing contaminated or hazardous materials during construction | Sites of tolling infrastructure and tolling system equipment | Narrative | Soil disturbance during construction and the potential alteration, removal, or disturbance of existing roadway infrastructure and utilities that could contain asbestos-containing materials, lead-based paint, or other hazardous substances. Potential effects will be managed through construction commitments. | | | | | | | No | Refer to **Chapter 14, "Asbestos-Containing Materials, Lead-Based Paint, Hazardous Wastes, and Contaminated Materials,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

*Table 15.1. Modified Final EA Table ES-5. Summary of Benefits and Effects for the CBD Tolling Alternative with Comparison of Tolling Scenarios – with the Adopted Toll Structure Added*

| EA CHAPTER | TOPIC | SUMMARY OF EFFECTS | LOCATION | DATA SHOWN IN TABLE | FINAL EA TOLLING SCENARIO | | | | | | | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS | ADOPTED TOLL STRUCTURE | POTENTIAL ADVERSE EFFECT | MITIGATION AND ENHANCEMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | C | D | E | F | G | | | | | |
| 15 – Construction Effects | | Potential disruption related to construction for installation of tolling infrastructure | Sites of tolling infrastructure and tolling system equipment | Narrative | Temporary disruptions to traffic and pedestrian patterns, and noise from construction activities, with a duration of less than one year overall, and approximately two weeks at any given location. These effects will be managed through construction commitments. | | | | | | | No | Refer to **Chapter 15, "Construction Effects,"** for a listing of construction commitments to avoid, minimize, or mitigate potential negative effects. | Same as Final EA. No change proposed to construction for new tolling infrastructure, tolling system equipment, or signage. | No | The Project Sponsors will implement the construction commitments described in the Final EA. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046502

*Central Business District (CBD) Tolling Program Reevaluation*

# 16 Summary of Effects

Chapter 16 of the Final EA provides a summary of the direct, indirect, and cumulative effects of the CBD Tolling Alternative as discussed in the previous chapters of the Final EA. The reevaluation of the adopted toll structure presented in other sections of this document demonstrates that, with the adopted toll structure, the conclusions in the Final EA remain valid and there is no need for additional mitigation. Consequently, the summary of direct, indirect, and cumulative effects also remains valid.

**Table 1.1** in **Section 1** of this reevaluation provides a summary of the effects of the adopted toll structure in comparison to the effects presented in the Final EA. The table is a re-creation of the table that was provided in the Final EA as Table ES-5 and Table 16-1, now modified to include the adopted toll structure.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046503

*al Business District (CBD) Tolling Program Reevaluation*

# 17 Environmental Justice

Chapter 17 of the Final EA presented an evaluation of the CBD Tolling Alternative's potential for disproportionately high and adverse effects to environmental justice populations, including effects on local communities and effects related to regional mobility. This section presents a reevaluation of that topic for the adopted toll structure.

## METHODOLOGY

### Final EA Methodology

The methodology used to determine potential effects on environmental justice populations is described starting on page 17-2 of the Final EA, Section 17.3, "Methodology." As described in that section, the environmental justice analysis evaluated two types of effects of the CBD Tolling Program:

- **Local (Neighborhood) Effects:** The Final EA evaluated the effects on neighborhoods related to changes in traffic patterns and the resulting effects in terms of traffic congestion, air emissions, and noise; it then assessed whether any such effects would occur disproportionately to environmental justice populations. This included a supplemental analysis for the Final EA of increases or decreases in traffic and truck traffic as a result of traffic diversions in communities already highly burdened by pre-existing air pollution and chronic diseases. For the local (neighborhood) effects, the Final EA used a 10-county study area where localized effects (such as changes in traffic volumes, air emissions, or noise) would occur as a result of the Project.

- **Regional Effects:** The Final EA considered how implementation of the CBD Tolling Alternative would affect the regional population in terms of increased costs (tolls), changes in trip time, and changes in transit conditions, and whether any effects would occur disproportionately to environmental justice populations. For regional effects, the Final EA evaluated the 28-county regional study area, which is the main catchment area for trips to and from the Manhattan CBD and the area where changes in travel patterns and mobility would occur.

### Reevaluation Methodology

The re-evaluation used the same methodology as the Final EA in considering the local (neighborhood) effects and regional effects of the adopted toll structure.

## ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS

The Final EA considered a range of issues that had the potential to result in local, neighborhood effects:

- Increased traffic congestion on highway segments
- Changes in traffic conditions at local intersections

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046504

- Traffic-related effects on noise
- Increases to transit ridership
- Changes in passenger flows at transit stations
- Changes in pedestrian circulation near transit hubs
- Potential for indirect displacement
- Potential effects on the costs of goods
- Traffic-related effects on air quality (including a supplemental analysis for the Final EA of Project effects of traffic and truck traffic on communities with associated high pre-existing air pollutant and health burdens)

The Final EA concluded that, with the implementation of mitigation, the CBD Tolling Alternative would not result in disproportionately high and adverse effects on environmental justice populations in those topic areas.

The reevaluation of each of the topic areas above shows that, with implementation of mitigation, the effects of the adopted toll structure fall within the range of effects evaluated in the Final EA and the conclusions of the Final EA remain valid.

## ANALYSIS AND FINDINGS: REGIONAL

### Low-Income Drivers

As documented in the Final EA, a total of 16,100 low-income workers drive to the Manhattan CBD for work, based on Census Transportation Planning Program (CTPP) data. The EA published in August 2022 concluded that the increased cost to drivers with the new CBD toll would disproportionately affect low-income drivers who currently drive to the Manhattan CBD and do not have reasonable alternative transportation modes available, because the cost of the toll would consume a larger percentage of their available income. To avoid that potential disproportionate adverse effect, in the Final EA, the Project Sponsors committed to a program of mitigation measures for low-income frequent drivers. With further analysis of the population affected (as documented in Appendix 17E, "Approach to Mitigating the Effect of CBD Tolls on Low-Income Frequent Drivers"), and the addition of mitigation measures committed to by the Project Sponsors (see **Table 17.1** below), the Final EA concluded there would not be a disproportionately high and adverse effect on low-income drivers.

As shown in **Table 17.1**, the adopted toll structure includes passenger toll rates within the range evaluated in the Final EA and enhances the mitigation commitments related to low-income drivers, giving a deeper discount than that committed to in the Final EA.[4] Therefore, the conclusions of the Final EA remain valid for low-income drivers.

---

[4]    In the Final EA, the Project Sponsors committed $47.5 million over 5 years for Low-Income Discount Plan for low-income frequent drivers; with the adopted toll structure, the Project Sponsors will commit $82 million over 5 years to the deeper discount.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046505

*Central Business District (CBD) Tolling Program Reevaluation*

**Minority Drivers**

The Final EA determined that for minority drivers who have no reasonable alternative mode for reaching the Manhattan CBD other than private vehicle, the cost of the new CBD toll would have the same effect as experienced by the general population and no disproportionately high and adverse effect would occur.

The Final EA also included a separate analysis of the Project's effect on taxi and FHV drivers, discussed below.

*Table 17.1 - Mitigation Commitments for Low-Income Drivers in Final EA and Adopted Toll Structure*

| FINAL EA | ADOPTED TOLL STRUCTURE |
|---|---|
| **Toll Rates Evaluated** | |
| Auto toll rates evaluated:<br>$9 - $23 peak; $7 - $17 off-peak; $5 - $12 overnight | Auto toll rates within the range of the Final EA:<br>$15 peak; $3.75 overnight |
| **Mitigation Commitments** | |
| Tax credit for CBD tolls paid by residents of the Manhattan CBD whose New York adjusted gross income for the taxable year is less than $60,000. | Commitment remains, not specific to the adopted toll structure |
| Information related to the tax credit to be posted on the Project website, with a link to the appropriate location on the NYS DTF website. | Commitment remains, not specific to the adopted toll structure |
| Elimination of the $10 E-ZPass tag deposit fee for customers without credit card backup. | Commitment remains, not specific to the adopted toll structure |
| Enhanced promotion of existing E-ZPass payment and plan options, including the ability for drivers to pay per trip (rather than a pre-load balance), refill their accounts with cash at participating retail locations, and discount plans already in place. | Commitment remains, not specific to the adopted toll structure |
| Outreach and education on eligibility for existing discounted transit fare products and programs. | Commitment remains, not specific to the adopted toll structure |
| Establishment of an Environmental Justice Community Group that will meet on a quarterly basis, with the first meeting prior to Project implementation, to share updated data and analysis and listen to potential concerns. | Commitment remains, not specific to the adopted toll structure |
| An overnight toll rate that is reduced to at or below 50 percent of the peak toll from at least 12:00 a.m. to 4:00 a.m. in the final CBD tolling structure, which will benefit low-income drivers traveling during this time.<br><br>In the Final EA, a total of $30 million was allocated over 5 years for this discounted overnight toll. | The adopted toll structure includes an overnight toll discounted further than the mitigation commitment:<br>9 PM – 5 AM weekdays, 9 PM – 9 AM weekends<br>25% of peak toll rate, overnight EZP rates as follows:<br>Auto - $3.75<br>Small truck - $6.00<br>Large truck - $9.00<br><br>A total of $123 million will be allocated over 5 years for this discounted overnight toll. |
| For the first five years of the Project, the final tolling structure to include a discounted toll rate for low-income frequent drivers who have either a Federal adjusted gross income reported on their income tax return for the prior calendar year | Low-Income Discount Plan included as part of the adopted toll structure, but discounted further than the mitigation commitment:<br><br>■ A 50 percent discount on the peak toll rate after the first 10 trips each month. |

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046506

| | |
|---|---|
| in the amount of no more than $50,000 or proof of enrollment in a qualifying government-provided income-based program:<br><br>▪ A 25 percent discount on the full CBD E-ZPass toll rate for the applicable time of day after the first 10 trips in each calendar month (not including the overnight period, which will already be deeply discounted).<br>▪ Results in a discounted base auto toll rate of $7 - $17, depending on the tolling scenario.<br>▪ In the Final EA, a total $47.5 million was allocated for this discount over 5 years | ▪ Results in a discounted base auto toll rate of $7.50.<br>▪ A total of $82 million will be allocated over 5 years for this increased discount. |

## Minority Taxi and FHV Drivers

The EA published in August 2022 identified potential adverse effects to taxi and/or FHV drivers in New City in tolling scenarios that charge their vehicles more than one passenger-vehicle toll per day.[5] The adverse effect would be related to the cost of the new CBD toll and the reduction of VMT for taxis and/or FHVs, which would result in a decrease in revenues that could lead to losses in employment. The Final EA assumed this adverse effect would occur predominantly to a minority population and therefore would be a disproportionately high and adverse effect without mitigation.

To avoid this potential disproportionate adverse effect, the Project Sponsors committed to a toll structure that would cap tolls for New York City taxis and FHVs at one passenger toll per day. With this mitigation, the Final EA concluded that no disproportionately high and adverse effect would occur to taxi and FHV drivers.

This reevaluation considers the effects of the adopted toll structure, in which the per-trip toll rate for taxis will be $1.25 and the rate for FHVs will be $2.50. Based on New York City Taxi and Limousine Commission 2023 information on the average number of trips per day for taxis and FHVs (12 trips for taxis and 6 for FHVs), these pre-trip rates are equivalent to the amount of the once-per-day toll for passenger vehicles, which will be $15.00. As described in **Table 17.2**, BPM model results for the adopted toll structure show that the reduction in VMT for taxis and FHVs in New York City (1.6 percent) will be within the range reported in the Final EA that would avoid an adverse effect on employment for drivers of taxis and FHVs, for tolling scenarios that limited tolls for taxis and FHVs to once per day.

Therefore, the adopted toll structure is consistent with the commitments in the Final EA related to taxi and FHV drivers. The conclusions of the Final EA remain valid.

---

[5] As noted in the Final EA on page 17-23, based on data from the New York City Taxi and Limousine Commission about the countries of origin of taxi and FHV drivers in New York City, for purposes of this analysis, New York City taxi and FHV drivers are identified as a minority population.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046507

*Central Business District (CBD) Tolling Program Reevaluation*

*Table 17.2 - Modified Final EA Table 17-14. Change in Taxi/For-Hire Daily Vehicle-Miles Traveled in New York City vs. No Action Alternative - with the Adopted Toll Structure Added*

| GEOGRAPHIC AREA | FINAL EA TOLLING SCENARIOS | | | | | | | | ADOPTED TOLL STRUCTURE |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | MODIFIED G | |
| Taxi Toll Policy | All Entries | Once per Day | Exempt | All Entries | Exempt | Once per Day | All Entries | Once per Day | $1.25 per trip toll on trips to, within, or from the CBD (see note) |
| FHV Toll Policy | | | Up to 3 Times Daily | | Up to 3 Times Daily | | | | $2.50 per trip toll on trips to, within, or from the CBD (see note) |
| Peak Toll Rate | $9 | $10 | $14 | $19 | $23 | $23 | $12 | $12 | $15 |
| Bronx County | -8,392 (-3.1%) | -5,717 (-2.1%) | -6,426 (-2.4%) | -9,346 (-3.4%) | -3,991 (-1.5%) | -1,959 (-0.7%) | -7,831 (-2.9%) | -1,621 (-0.6%) | +16 (+0.0%) |
| Kings County (Brooklyn) | -33,855 (-9.1%) | -20,648 (-5.5%) | -10,247 (-2.7%) | -37,923 (-10.2%) | -27,854 (-7.5%) | -7,095 (-1.9%) | -39,183 (-10.5%) | -22,971 (-6.2%) | -5,857 (-1.6%) |
| New York County (Manhattan) | -77,843 (-10.9%) | -19,553 (-2.7%) | -51,989 (-7.3%) | -119,349 (-16.7%) | -73,223 (-10.2%) | -17,076 (-2.4%) | -87,944 (-12.3%) | -27,897 (-3.9%) | -25.105 (-4.9%) |
| Inside Manhattan CBD | -21,498 (-6.6%) | +15,020 (+4.6%) | -11,371 (-3.5%) | -54,476 (-16.8%) | -25,621 (-7.9%) | +4,962 (+1.5%) | -27,757 (-8.6%) | +10,203 (+3.1%) | -904 (-0.3%) |
| Outside Manhattan CBD | -56,345 (-14.4%) | -34,573 (-8.8%) | -40,618 (-10.4%) | -64,873 (-16.6%) | -47,602 (-12.2%) | -22,038 (-5.6%) | -60,187 (-15.4%) | -38,100 (-9.7%) | -34,201 (-8.7%) |
| Queens County | -3,873 (-0.4%) | +21,258 (+2.0%) | -10,804 (-1.0%) | -47,911 (-4.4%) | -19,342 (-1.8%) | +4,979 (+0.5%) | -7,812 (-0.7%) | +14,644 (+1.3%) | +5,311 (+0.5%) |
| Richmond County (Staten Island) | -4,884 (-8.6%) | -5,071 (-8.9%) | -4,940 (-8.7%) | -4,539 (-8.0%) | -6,002 (-10.5%) | -4,370 (-7.7%) | -4,917 (-8.6%) | -5,636 (-9.9%) | -4,405 (-7.7%) |
| **NEW YORK CITY TOTAL** | **-128,847 (-5.1%)** | **-29,731 (-1.2%)** | **-84,406 (-3.4%)** | **-219,068 (-8.8%)** | **-130,412 (-5.2%)** | **-25,521 (-1.0%)** | **-147,687 (-5.9%)** | **-43,481 (-1.7%)** | **-40,040 (-1.6%)** |

Notes:    Projections include VMT only during fares and do not include cruising without passenger(s), to reflect effects on demand and revenues.

Tolling Scenario Modified G was not included in Final EA Table 17-14, but was discussed in the narrative on the following page, Final EA page 17-54.

Yellow shading in the table highlights the Final EA tolling scenarios that limited tolls on taxis and FHVs to one passenger-vehicle toll per day.

The per-trip tolls in the adopted toll structure would be equivalent to the auto peak rate of $15 (based on 2023 TLC data for average trips per vehicle per day: for taxis the average number of trips with passengers to/from/within the CBD is 12, and for FHVs it is 6).

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046508

ANALYSIS AND FINDINGS: LOCAL (NEIGHBORHOOD) EFFECTS RELATED TO TRAFFIC DIVERSIONS

For the Final EA, the Project Sponsors conducted additional analysis of the potential effects of traffic diversions resulting from the CBD Tolling Alternative on environmental justice communities that are already highly burdened by preexisting air pollution and chronic diseases and could see increased traffic. The analysis concluded that in some environmental justice census tracts that have high pre-existing pollutant burdens or chronic disease burdens where the CBD Tolling Alternative would increase traffic, these traffic increases have the potential to increase pollutant burdens and could contribute to chronic disease burdens and therefore could constitute a potential adverse effect on these particularly vulnerable environmental justice populations. The specific census tracts that would experience increased or decreased traffic changed slightly depending on the tolling scenario, but the affected communities remain largely the same. The effects would vary in magnitude depending on the additional volume of traffic and the extent of pre-existing pollutant and chronic disease burdens.

As in the Final EA, under the adopted toll structure the Project Sponsors committed to implement mitigation measures related to potential Project-related traffic diversions, related air pollutants, and associated health effects to benefit environmental justice communities that are already highly burdened by pre-existing air pollution and/or chronic diseases, relative to national percentiles. Mitigation measures will include regional measures, which will reduce truck diversions and reduce emissions. These regional measures will benefit communities with census tracts where individuals experience either pre-existing pollutant burdens or chronic-disease burdens at or above the 90th percentile among all communities in the United States, and where the Project could increase exposure to truck traffic due to traffic diversions as well as related pollutants and associated health effects.

Mitigation measures also include place-based measures to reduce emissions and improve air quality and/or health outcomes in areas with the greatest pre-existing burdens that would also be affected by Project-related diversions. As in the Final EA, under the adopted toll structure, the areas identified for place-based mitigation are the environmental justice census tracts where individuals experience at least one pre-existing pollutant burden and at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project. In addition, in the Final EA and under the adopted toll structure, results from analysis of non-truck traffic effects drew attention to traffic increases on the FDR Drive adjacent to the Lower Manhattan and Lower East Side communities. Additional modeling indicated that some of these increases could be mitigated by ensuring that vehicles traveling to Manhattan on the Brooklyn Bridge and then southbound on the FDR Drive by first going north, then exiting from the FDR Drive to East Houston Street, and then immediately turn left to head back south on the FDR Drive, would be tolled. In addition to the traffic monitoring plan for this area related to potential adverse effects on traffic, the adopted toll structure does not make this a free movement.

Additional detail on these mitigation measures and how they will be allocated can be found in the sections "**Regional and Place-Based Mitigation**" and "**Benefits and Allocation of Funding for Mitigation Measures**," below.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046509

To fund these mitigation measures, the Project Sponsors committed to $155 million over 5 years in the Final EA. Under the adopted toll structure, the Project Sponsors will commit $248 million over 5 years by deepening the overnight toll discount and expanding the hours in which the discount will be offered.[6] **Table 17-13** shows the mitigation measures committed to by the Project Sponsors.

An adaptive management approach will be used, including monitoring the efficacy of mitigation, ongoing stakeholder consultation, and making adjustments as warranted. As committed to in the Final EA, TBTA has begun work with New York City's Department of Health and Mental Hygiene (NYC DOHMH) to expand New York City's existing air-quality monitoring network and is gathering readings from monitoring sites in Bergen and Hudson Counties, NJ through USEPA's Air Quality System. The monitoring effort will allow the Project Sponsors to determine whether any changes in air pollution can be attributed to changes in traffic occurring after implementation of the Project. As part of adaptive management, the toll schedule adopted by the TBTA Board allows for a percentage increase/decrease of up to 10 percent on CBD tolls and credits to respond to monitoring results if appropriate.

The analysis of effects related to traffic diversions on highly burdened environmental justice communities evaluated whether non-truck traffic proximity and truck traffic proximity could increase as a result of the Project in each census tract within the local study area. The analysis also evaluated whether truck traffic proximity could decrease. As defined in the Final EA Appendix 17D, Section 17D.4 (page 17D-14), highway non-truck and highway truck traffic proximity are measures of the amount of daily highway traffic near the population center within each census tract. Highway truck traffic proximity was a particular focus, because diesel emissions have a higher level of particulate matter, which is associated with adverse health outcomes, and because Project-related diversions would mainly occur on highways.[7]

Census tracts are, as defined by the U.S. Census Bureau, statistical subdivisions of a county or statistically equivalent entity. Communities contain multiple census tracts. As described in Final EA Appendix 17D, communities are defined as either municipalities (outside New York City) or neighborhoods (within New York City).[8] Within the five New York City counties, these neighborhoods were identified using the United Hospital Fund (UHF) neighborhood definitions—a geography designed for health research.[9] Environmental justice census tracts are census tracts where a greater proportion of the population is minority and/or low-income, as identified using the methodology described in Final EA Chapter 17, Section 17.5.1 (page 17-8).

Environmental justice census tracts where individuals experience at least one pre-existing pollutant burden <u>or</u> at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project, were identified as "90 or 90" census tracts. Environmental justice census tracts where individuals experience at least one pre-existing pollutant burden

---

[6]   The $248 million committed is in addition to $5 million allocated for mitigation and enhancement measures related to monitoring across other topics, along with $82 million for the low-income toll discount to be implemented.

[7]   See Final EA, Appendix 17D, Section 17D-6.1.1 on page 17D-43 and 17D-6.1.3 on page 17D-44 for an explanation of how truck traffic proximity is calculated.

[8]   See Final EA Appendix 17D, Section 17D-6.1.4, p. 17D-50.

[9]   See Final EA, Appendix 17D, Section 17D-5.5.2, page 17D-29, Footnote 68 for more information on UHF neighborhoods.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046510

*Central Business District (CBD) Tolling Program Reevaluation*

and at least one pre-existing chronic disease burden at or above the 90th percentile, nationally, and where truck proximity could increase as a result of the Project were identified as "90 and 90" census tracts.[10]

As noted in Final EA, Appendix 17D, Section 17D-6.1.2, truck diversions would occur in every tolling scenario, but Tolling Scenario E had the maximum predicted truck diversions by volume for all census tracts in the 10-county environmental justice study area.[11] For this reason, the Project Sponsors presented potential truck-traffic proximity under Tolling Scenario E in the Final EA. The Project Sponsors also presented potential non-truck traffic proximity under Tolling Scenario E, as well as Tolling Scenario G; as noted in Section 17D-6.1.5 of Final EA Appendix 17D, modeled traffic results from the BPM indicated that Tolling Scenario G was the scenario with the largest potential increases in non-truck traffic across the environmental justice-designated census tracts in the 10-county environmental justice study area.[12] Any community with one or more environmental-justice-designated census tract meeting the "90 or 90" or "90 and 90" criteria was identified in the Final EA as a community that is already overburdened by pre-existing air pollution and chronic diseases. The Project Sponsors committed to a package of regional (for "90 or 90" communities) and place-based (for "90 and 90" communities) measures to mitigate potential adverse effects on environmental justice populations.

The same methodology described in Appendix 17D of the Final EA, "Technical Memorandum: Considerations for Environmental Justice Communities with Existing Pollution or Health Burdens," was used to evaluate the adopted toll structure for potential effects and identify the relevant "90 or 90" and "90 and 90" communities.

The overall findings for the adopted toll structure are described in the following paragraphs.

### Truck Traffic

- **Potential Project Truck Diversion Effects:** The adopted toll structure would have more balanced potential diversion effects when comparing environmental-justice-designated and non-environmental-justice-designated census tracts (as illustrated in **Table 17.3**, which is Final EA Table 17D-11 with the adopted toll structure added). As shown in the table, for the 434 census tracts in the 10-county environmental justice study area that are within 300 meters of a highway, the Final EA predicted that 50 percent of the environmental justice-designated census tracts and 41 percent of the non-environmental justice-designated census tracts would have an increase in truck traffic proximity (a total of 205 tracts). **Table 17.3** also shows that 18 percent of environmental justice-designated census tracts and 19 percent of the non-environmental justice-designated census tracts would have a decrease in truck traffic proximity (a total of 79 tracts). For the adopted toll structure, the number of census tracts affected by an increase in truck traffic proximity would be slightly higher (209 tracts), but the results would be more evenly distributed between non-environmental justice-designated tracts (47 percent) and environmental justice-designated tracts (49 percent) and the number of affected environmental

---

[10]  Note that, by these definitions from the Final EA, "90 and 90" census tracts are also "90 or 90" census tracts; the former is a subset of the latter.

[11]  Final EA Appendix 17D, page. 17D-43.

[12]  Final EA Appendix 17D, page 17D-60.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046511

justice-designated tracts would be lower than with the Final EA (151 rather than 154). The number of census tracts having a decrease in truck traffic proximity would be slightly lower (74 tracts); a greater number of environmental justice-designated census tracts would have a decrease (59 tracts rather than 56 tracts), and a smaller number of non-environmental justice-designated census tracts would have a decrease (15 tracts rather than 23 tracts).

- **Intensity of Potential Truck-Traffic Increases**: The adopted toll structure would have lower intensities of truck-traffic proximity increases in "90 and 90" and "90 or 90" environmental justice-designated census tracts. This is illustrated in **Table 17.4**, which provides the minimum, average, and maximum increase in truck-traffic proximity for the "90 and 90" and "90 or 90" environmental justice-designated census tracts for Final EA Tolling Scenario E and the adopted toll structure. As described in Final EA Appendix 17D, "the change in truck traffic proximity for each environmental justice census tract is equal to the difference between truck AADT on freeways and interstates in the CBD Tolling Alternative and the No Build Alternative, as forecasted in the BPM, within 300 meters (approximately 1,000 feet) of the population-weighted census tract centroid, divided by distance in meters."[13] For both types of environmental justice-designated census tracts, the average increase and maximum increase in truck-traffic proximity that would occur with the adopted toll structure would be smaller than with Final EA Tolling Scenario E. **Figure 17.1** compares the intensity of potential truck traffic proximity decreases in Tolling Scenario E and the adopted toll structure among "90 or 90" environmental justice census tracts; **Figure 17.2** provides the same comparison but for the intensity of potential truck traffic proximity increases.

---

[13]    See Final EA, Appendix 17D, Section 17D-6.1.1, page 17D-43. For further description of traffic proximity in US EPA's EJScreen, calculation methods, and how to interpret the measure, see Final EA, Appendix 17D, Section 17D-4, pp. 17D-14 and 17D-15, Section 17D-6.1.1, p. 17D-43, Sections 17D-6.1.3 and 17D-6.1.4, p. 17D-44.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046512

*Table 17.3 - Modified Final EA Table 17D-11. Summary of Project Effects on Truck Traffic Proximity (Tolling Scenario E) - With the Adopted Toll Structure Added*

| TYPE OF HIGHWAY TRUCK TRAFFIC PROXIMITY CHANGES RESULTING FROM THE PROJECT | NUMBER OF TRACTS WITH PRE-EXISTING AIR POLLUTANT OR CHRONIC DISEASE BURDENS WITHIN 300 METERS OF A HIGHWAY | | | | | | % OF COMMUNITY TYPE AFFECTED | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FINAL EA SCENARIO E | | | ADOPTED TOLL STRUCTURE | | | FINAL EA SCENARIO E | | ADOPTED TOLL STRUCTURE | |
| | NON-ENVIRON-MENTAL JUSTICE TRACTS | ENVIRON-MENTAL JUSTICE TRACTS | TOTAL TRACTS | NON-ENVIRON-MENTAL JUSTICE TRACTS | ENVIRON-MENTAL JUSTICE TRACTS | TOTAL TRACTS | NON-ENVIRON-MENTAL JUSTICE TRACTS | ENVIRON-MENTAL JUSTICE TRACTS | NON-ENVIRON-MENTAL JUSTICE TRACTS | ENVIRON-MENTAL JUSTICE TRACTS |
| Tracts with Decrease in Truck Traffic Proximity | 23 | 56 | 79 | 15 | 59 | 74 | 19% | 18% | 12% | 19% |
| Tracts with No Change in Truck Traffic Proximity | 49 | 101 | 150 | 50 | 101 | 151 | 40% | 32% | 41% | 32% |
| Tracts with Increase in Truck Traffic Proximity | 51 | 154 | 205 | 58 | 151 | 209 | 41% | 50% | 47% | 49% |
| Total Tracts | 123 | 311 | 434 | 123 | 311 | 434 | 100% | 100% | 100% | 100% |

Source:    U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046513

*Table 17.4 - Range of Truck-Traffic Proximity Increases for Environmental Justice-Designated Overburdened Tracts, Final EA and Adopted Toll Structure*

| TOPIC | LOCATION | DATA SHOWN IN TABLE | TRUCK TRAFFIC PROXIMITY CHANGE (DAILY TRUCKS PER METER DISTANCE) | |
|---|---|---|---|---|
| | | | FINAL EA SCENARIO E | ADOPTED TOLL STRUCTURE |
| Increases in truck traffic proximity, as a result of traffic diversions, in communities already overburdened by preexisting air pollution and chronic diseases | 90 AND 90 Environmental Justice-Designated Census Tracts (Place-Based) | Minimum Increase | 0.21 | 0.13 |
| | | Average Increase | 6.80 | 4.85 |
| | | Maximum Increase | 122.71 | 72.13 |
| | 90 OR 90 Environmental Justice-Designated Census Tracts (Regional) | Minimum Increase | 0.01 | 0.02 |
| | | Average Increase | 7.50 | 4.99 |
| | | Maximum Increase | 122.71 | 72.13 |

Source: U.S. Census Bureau, ACS 2015-2019 5-Year Estimates; USEPA NATA 2017 and Agency Air Quality System 2018 via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.

DOT_0046514

*Central Business District (CBD) Tolling Program Reevaluation*

Figure 17.1. Environmental Justice Census Tracts with Either Pre-Existing Pollutant Indicators or Pre-Existing Chronic-Disease Indicators At or Above the 90th Percentile That Could Experience Truck Traffic Decreases





Truck Traffic Proximity Change (Equivalent at 300 m, Approx. 1,000 ft Away)
Decrease

| | |
|---|---|
| | 1 - 700 trucks |
| | 701 - 4,200 |
| | 4,201+ |

Source:   USEPA NATA and Agency Air Quality System via EJScreen 2021 data; CDC PLACES Estimates 2020 via EJI 2022 data; BPM, WSP 2021 and 2023.

**Draft, Privileged and Confidential – for discussion purposes only; data still being assessed.**

DOT_0046515